**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
|  | Case No. 18-23538 (RDD) |
| SEARS HOLDINGS CORPORATION, *et al.*, | (Jointly Administered) |
| Debtors.[1] |  |

### FIRST INTERIM APPLICATION OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, *ET AL.* FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>FROM OCTOBER 25, 2018 THROUGH FEBRUARY 28, 2019</u>

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors of Sears Holding Corporation, *et al.* |
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Period for which compensation and reimbursement is sought: | October 25, 2018 through February 28, 2019 |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary | $7,460,918.25 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary | $38,344.76 |
| Total Fees and Expenses Due: | $7,499,263.01 |

This is a: _____monthly __X__interim _____final application

## SUMMARY OF MONTHLY FEE STATEMENTS
## DURING THE APPLICATION PERIOD

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% Fees) | Holdback (20% Fees) | Expenses Requested (100% Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 2/13/2019 2575 | 10/25/2018 - 11/30/2018 | $ 2,621,620.50 | $ 2,097,296.40 | $ 524,324.10 | $ 10,305.77 | $ 2,107,602.17 | $ 524,324.10 |
| 2/13/2019 2576 | 12/1/2018 - 12/31/2018 | 1,933,391.25 | 1,546,713.00 | 386,678.25 | 11,718.14 | 1,558,431.14 | 386,678.25 |
| 3/4/2019 2733 | 1/1/2019 - 1/31/2019 | 2,452,121.50 | 1,961,697.20 | 490,424.30 | 7,457.77 | 1,969,154.97 | 490,424.30 |
| 3/22/2019 2937 | 2/1/2019 - 2/28/2019 | 453,785.00 | 363,028.00 | 90,757.00 | 8,863.08 | - | 462,648.08 |
| **TOTAL** | | **$ 7,460,918.25** | **$ 5,968,734.60** | **$ 1,492,183.65** | **$ 38,344.76** | **$ 5,635,188.28** | **$ 1,864,074.73** |

## SUMMARY OF SERVICES BY PROFESSIONAL
## DURING THE APPLICATION PERIOD

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Brodwin, Jahn | Sr Managing Dir | Real Estate | $ 750 | 1.0 | $ 750.00 |
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,033 | 721.4 | 745,407.00 |
| Donner, Fred | Sr Managing Dir | Forensics | 840 | 7.5 | 6,300.00 |
| Eisenband, Michael | Sr Managing Dir | CF - Core | 1,126 | 48.1 | 54,155.50 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 760 | 511.4 | 388,460.00 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,160 | 215.4 | 249,819.00 |
| Hart, Christa | Sr Managing Dir | CF - Retail | 1,011 | 215.4 | 217,665.00 |
| Henn, Bradley | Sr Managing Dir | CF - Valuation | 935 | 16.5 | 15,427.50 |
| Imhoff, Dewey | Sr Managing Dir | CF - Core | 1,075 | 24.0 | 25,810.00 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,083 | 150.3 | 162,728.50 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,033 | 278.7 | 287,979.00 |
| Noone, Ingrid | Sr Managing Dir | Real Estate | 750 | 0.5 | 375.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,126 | 311.1 | 350,224.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,083 | 465.3 | 503,839.50 |
| Steedman, Ruth | Sr Managing Dir | CF - Tax | 938 | 3.2 | 3,001.00 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,084 | 76.2 | 82,581.00 |
| Tully, Conor | Sr Managing Dir | CF - Core | 1,026 | 88.6 | 90,867.00 |
| Wrynn, James | Sr Managing Dir | Forensics - Insurance | 940 | 5.7 | 5,358.00 |
| Berkin, Michael | Managing Dir | CF - Core | 861 | 588.5 | 506,690.00 |
| Blonder, Brian | Managing Dir | Forensics - IP | 695 | 78.9 | 54,835.50 |
| Brill, Glenn | Managing Dir | Real Estate | 675 | 93.0 | 62,775.00 |
| Flaharty, William | Managing Dir | Forensics - Insurance | 730 | 20.7 | 15,111.00 |
| Park, Ji Yon | Managing Dir | CF - Core | 864 | 384.9 | 332,459.50 |
| Talarico, Michael J | Managing Dir | CF - Core | 815 | 4.5 | 3,667.50 |
| Yozzo, John | Managing Dir | CF - Knowledge Mgmt | 753 | 5.4 | 4,068.00 |
| Khan, Sharmeen | Senior Director | CF - Core | 800 | 352.2 | 281,695.50 |
| Khislavskiy, Ania | Senior Director | Real Estate | 500 | 29.1 | 14,550.00 |
| Oh, Eun | Senior Director | Real Estate | 550 | 10.0 | 5,500.00 |

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Peterson, Stephen | Senior Director | Real Estate | 553 | 351.7 | 194,525.00 |
| Suh, Joseph | Senior Director | Real Estate | 550 | 0.5 | 275.00 |
| Eisler, Marshall | Director | CF - Core | 777 | 721.3 | 560,795.00 |
| Gullo, Anthony | Director | Real Estate | 431 | 30.0 | 12,937.50 |
| Khazary, Sam | Director | Real Estate | 782 | 523.5 | 409,423.00 |
| O'Trakoun, Kenny | Director | CF - Core | 704 | 279.8 | 196,891.00 |
| Qureshi, Yusra | Director | CF - Valuation | 705 | 61.7 | 43,498.50 |
| Santora, Steven | Director | Real Estate | 425 | 41.1 | 17,467.50 |
| McCaskey, Morgan | Sr Consultant | CF - Core | 551 | 524.4 | 288,834.00 |
| Renzi JR, Vincent | Sr Consultant | CF - Core | 535 | 170.4 | 91,164.00 |
| Slater, Jordan | Sr Consultant | Real Estate | 375 | 20.7 | 7,762.50 |
| Steele, Benjamin | Sr Consultant | Real Estate | 403 | 240.9 | 97,108.00 |
| Arechavaleta, Richard | Consultant | Independent Contractor | 225 | 512.3 | 115,267.50 |
| Cerny, Victoria | Consultant | CF - Valuation | 390 | 85.6 | 33,384.00 |
| DeFonte, Lauren | Consultant | Real Estate | 315 | 4.0 | 1,260.00 |
| Galardi, Michael | Consultant | Real Estate | 440 | 1.6 | 704.00 |
| Kaneb, Blair | Consultant | CF - Core | 395 | 676.3 | 266,888.00 |
| Kim, Ye Darm | Consultant | CF - Core | 393 | 668.4 | 262,937.00 |
| Kirchgraber, James | Consultant | CF - Core | 414 | 350.7 | 145,173.00 |
| Maloney, Caelum | Consultant | CF - Core | 401 | 347.6 | 139,384.00 |
| Santola, David | Consultant | Real Estate | 300 | 313.8 | 94,236.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 394 | 480.9 | 189,707.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 270 | 146.5 | 39,573.50 |
| **TOTAL** | | | | **11,261.2** | **7,681,294.5** |
| Less: 50% discount for non-working travel time | | | | | (64,876.25) |
| Less: voluntary reduction[2] | | | | | (155,500.00) |
| **GRAND TOTAL** | | | | | **$ 7,460,918.25** |

[1]Rates reflect blended billing rates of professionals during the period. FTI adjusted rates effective as of January 1, 2019, as disclosed in the *First Supplemental Declaration of Samuel E. Star in Support of the Application Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors nunc pro tunc to October 25, 2018* [ECF No. 2577] (the "**Star Declaration**"). FTI's overall blended billing

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

## SUMMARY OF HOURS BY PROJECT CATEGORY INCURRED
## DURING THE APPLICATION PERIOD

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 53.9 | 44,992.5 |
| 2 | Cash & Liquidity Analysis | 449.9 | 302,091.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 88.3 | 83,370.00 |
| 4 | Trade Vendor Issues | 4.0 | 3,630.50 |
| 5 | Real Estate Issues | 3,224.2 | 1,833,263.50 |
| 6 | Asset Sales | 259.5 | 248,197.00 |
| 7 | Analysis of Business Plan | 1,008.8 | 719,644.00 |
| 8 | Valuation and Related Matters - Solvency Analysis | 271.4 | 166,548.00 |
| 9 | Analysis of Employee Comp Programs | 251.6 | 220,404.00 |
| 10 | Analysis of Tax Issues | 234.4 | 252,512.50 |
| 11 | Prepare for and Attend Court Hearings | 173.1 | 158,677.00 |
| 12 | Analysis of SOFAs & SOALs | 194.4 | 136,499.50 |
| 13 | Analysis of Other Miscellaneous Motions | 84.0 | 67,611.00 |
| 14 | Analysis of Claims/Liab Subject to Compr | 1.8 | 1,971.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 166.1 | 127,875.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1,213.0 | 951,933.50 |
| 17 | Wind Down Monitoring | 22.2 | 21,092.50 |
| 18 | Potential Avoidance Actions & Litigation | 2,494.3 | 1,596,156.50 |
| 19 | Case Management | 188.1 | 158,962.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 65.6 | 66,866.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 159.7 | 165,488.50 |
| 22 | Meetings with Other Parties | 15.8 | 18,121.00 |
| 23 | Firm Retention | 177.1 | 69,220.50 |
| 24 | Preparation of Fee Application | 304.9 | 136,414.50 |
| 25 | Travel Time | 155.1 | 129,752.50 |
| | **TOTAL** | **11,261.2** | **$ 7,681,294.50** |
| | Less: 50% discount for non-working travel time | | (64,876.25) |
| | Less: voluntary reduction[1] | | (155,500.00) |
| | **GRAND TOTAL** | | **$ 7,460,918.25** |

[1]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

## SUMMARY OF EXPENSES INCURRED
## DURING THE APPLICATION PERIOD

| Expense Type | Amount |
| --- | --- |
| Airfare | $ 11,714.99 |
| Lodging | 9,043.90 |
| Transportation | 10,118.03 |
| Working Meals [1] | 6,801.00 |
| Other | 666.84 |
| **Grand Total** | **$ 38,344.76** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors[2], the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of Sears Holdings Corporation, *et al.*, (collectively, the "**Debtors**"), hereby submits its First Interim Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the period commencing October 25, 2018 through and including February 28, 2019 (the "**Application Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

---

2 For this engagement, McKenna Valuation Advisory Services ("**McKenna**") was and will be utilized by FTI as an independent contractor to assist in providing the services set forth in the *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 and 1103, nunc pro tunc to October 25, 2018* [ECF No. 1074] ("**FTI's Retention Application**") and disclosed in the *Declaration of Richard C. Arechavaleta in Support of the Application for Entry of an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors nunc pro tunc to October 25, 2018* [ECF No. 1272] (the "**Arechavaleta Declaration**"), such fees are included herein.

## INTRODUCTION

1.      FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.      By this Fee Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $7,460,918.25 and (ii) reimbursement for expenses incurred in the Application Period in the amount of $38,344.76, for a total of $7,499,263.01 for the Application Period.

3.      The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 16, 2018, [ECF No.796] (the "**Interim Compensation Order**").

4.      This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**.

5.      FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable, and was incurred as a direct result of FTI's representation of the Committee.

6.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary legal services incurred during the Application Period in the amount of $5,968,734.60 and for 100% of the expenses incurred during the Application Period in the amount of $38,344.76 for a total amount of $6,007,079.36. FTI submitted the following monthly statements (each a "**Monthly Fee Statement**") during the Application Period.

      i.  On February 13, 2019, FTI filed the *First Monthly Fee Statement of FTI Consulting, Inc for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from October 25, 2018 Through November 30, 2018 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings, et al.* [ECF No. 2575] seeking compensation for actual and

8

necessary professional fees rendered in the amount of $2,621,620.50 (and received payment of 80% of fees in the amount of $2,097,296.40) and reimbursement of 100% of expenses in the amount of $10,305.77

ii.   On February 13, 2019, FTI filed the *Second Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period December 1, 2018 Through December 31, 2018 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holding Corporation, et al.* [ECF No. 2576] seeking compensation for actual and necessary professional fees rendered in the amount of $1,933,391.25 (and received payment of 80% of fees in the amount of $1,546,713.00) and reimbursement of 100% of expenses in the amount of $11,718.14.

iii.   On March 4, 2019, FTI filed the *Third Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from January 1, 2019 Through January 31, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.,* [ECF No. 2733] seeking compensation for actual and necessary professional fees rendered in the amount of $2,452,121.50 (and received payment of 80% of fees in the amount of $1,969,154.97) and reimbursement of 100% of expenses in the amount of $7,457.77.

iv.   On March 22, 2019, FTI filed the *Fourth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of*

*Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 1, 2019 Through February 28, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.,* [ECF No. 2937] seeking compensation for actual and necessary professional fees rendered in the amount of $453,785.00 (to date, FTI has not yet received payment related to this Monthly Fee Statement) and reimbursement of 100% of expenses in the amount of $8,863.08.

7.      As of the date of this Fee Application, FTI is owed $1,855,211.65 for professional fees and $8,863.08 for actual and necessary expenses for a total of $1,864,074.73.

## JURISDICTION

8.      This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

9.      On October 15, 2018 (the "**Petition Date**"), the Debtors filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), M-III Partners, LP as financial advisor ("**M-III**"), and Lazard Frères & Co as its investment banker ("**Lazard**").

10.      The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

11.     On October 24, 2018, the Office of the United States Trustee for the Southern District (the "**US Trustee**") filed a *Notice of Appointment of Official Committee of Unsecured Creditors* [ECF No. 276] pursuant to section 1102 of the Bankruptcy Code. At the Formation Meeting, the Committee selected Akin Gump Strauss Hauer & Feld LLP ("**Akin**") as its counsel, and on October 25, 2018, the Committee selected FTI as its financial advisor. On October 29, 2018, the Committee selected Houlihan Lokey Capital Inc. as its investment banker ("**Houlihan**").

12.     The following nine members comprise the Committee: (a) Pension Benefit Guaranty Corporation; (b) Oswaldo Cruz; (c) Winiadaewoo Electronics America; (d) Apex Tool Group, LLC; (e) Computershare Trust Company, N.A.; (f) The Bank of New York Mellon Trust Company; (g) Basil Vasiliou[3]; (h) Simon Property Group, L.P.; (i) Brixmor Operating Partnership, L.P.

13.     On December 19, 2018, the Court entered the *Order Authorizing the Retention of FTI Consulting Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 25, 2018* [ECF No. 1325] (the "**Retention Order**").

## TERMS AND CONDITIONS OF EMPLOYMENT

14.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. FTI filed the Star Declaration in support of its retention on February 13, 2019 [ECF No. 2577].

---

3 Basil Vasiliou resigned from the Committee on January 13, 2019.

## SUMMARY OF SERVICES RENDERED

15.    The Debtors' chapter 11 cases have presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

16.    FTI has taken reasonable steps to avoid duplication of services by FTI's professionals. During the course of the Application Period, there have been a few instances where more than one FTI professional attended a hearing or conference. These multiple attendees were necessary to accomplish the significant amount of work which needed to be performed in a compressed amount of time involving complex facts and transactions and the participation to divide up the work was necessary under the circumstances.

17.    The primary services rendered by FTI include, but are not limited to, the categories set forth below. FTI's Fee Application and project billing format is generally consistent, or substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local Guidelines, and includes additional detail, information, and categories.

**Task Code 2: Cash & Liquidity Analysis**

**Fees: $302,091.50**

**Total Hours: 449.9**

18.    During the Application Period, FTI monitored the Debtors' liquidity position and analyzed the Debtors' cash burn. Time in this task code includes reviewing 13-week cash flow forecasts, weekly operating reports, and borrowing base certificates. FTI assessed the Debtors' actual performance against the 13-week cash flow forecast to determine potential liquidity concerns. Additionally, FTI participated on calls with M-III to understand the assumptions and

drivers of the cash flow forecasts as well as the budget to actual results. FTI prepared periodic reporting to the Committee regarding the Debtors' current and ongoing liquidity position.

**Task Code 5: Real Estate Issues**

**Fees: $1,833,263.50**

**Total Hours: 3,224.2**

19.     During the Application Period, FTI monitored and analyzed decisions affecting the Debtors' real estate portfolio, including (i) lease rejections, (ii) store closures, and (iii) asset sales. FTI participated on weekly calls with the Debtors' real estate team and M-III's real estate team to obtain updates, request further information, and discuss potential issues regarding the real estate disposition process.

20.     FTI valued the Debtors' real estate portfolio, which included: (i) reviewing all available third-party appraisals for validity and relevance, (ii) creating a model to value properties without appropriate third-party appraisals, (iii) creating a pro forma cash flow model to underwrite potential high-value properties, and (iv) performing extensive market research to derive inputs for the models, including research on strength of individual markets, capitalization and discount rates, comparable sales within individual markets, comparable leases, rental rates, and individual market trends. Due diligence included determining the marketability of individual assets and the portfolio by investigating the markets and malls where the properties were located and determining the ownership status and/or lease structure of the properties within the portfolio. Valuation was bifurcated between Seritage and non-Seritage properties to account for necessary adjustments to market value. The valuation model was used throughout the Application Period to challenge the Debtors' estimates and determine if the proposed disposition of certain properties was in the best interest of creditors. This analysis was used in support of the *Objection of the Official Committee*

13

*of Unsecured Creditors to Sale of Substantially All of the Debtors' Assets to ESL Investments, Inc.*
[ECF No. 2042] on January 28, 2019.

21.    In addition to developing independent opinions on the value of the real estate
portfolio and the individual properties, FTI reviewed the Debtors' marketing process and valuation
of real estate assets prior to the sale hearing. Due diligence regarding the marketing process
included participating in phone calls with the Debtors' real estate advisor, Jones Lang LaSalle Inc.
("**JLL**"), monitoring the marketing data base, and reviewing indicative bids received. Regarding
the Debtors' real estate valuation, FTI participated on several phone calls with M-III's real estate
team, reviewed and researched various assumptions, and analyzed underlying documents and
appraisals.

**Task Code 7: Analysis of Business Plan**

**Fees: $719,644.00**

**Total Hours: 1,008.8**

22.    During the Application Period, FTI analyzed and evaluated the Debtors' 3-year
business plan projections. FTI participated in calls with M-III to better understand the go-forward
assumptions incorporated in the business plan, as well as the mechanics of M-III's financial model.
Time in this task code includes time spent analyzing the Debtors' operational and financial
historical performance and comparing it to competitive benchmarks in order to assess the
feasibility of the Debtors' go-forward business plan. FTI researched and prepared analyses to
independently assess the reasonableness of assumptions, as well as the potential risks and
opportunities related to the Debtors' business plan. FTI professionals analyzed 4-wall EBITDA
and store-level cash flow in order to determine the profitability of the proposed go-forward store
footprint.

23.    Time in this task code also includes the assessment of the feasibility of ESL Investments, Inc.'s ("**ESL**") business plan in connection with ESL's bid to acquire substantially all of the Debtors' assets. FTI's professionals analyzed the underlying assumptions of ESL's go-forward business plan in order to develop an opinion on the achievability of projections. FTI supported the Committee's expert in preparing his expert report regarding the feasibility of the ESL business plan. In order to do so, FTI professionals analyzed cure costs, prepared various liquidity scenarios based on the business plan model, cash flows, and related sections of ESL's business plan. Separately, FTI spent time participating in meetings with the Committee and Akin to discuss these topics, as well as provide updates on FTI's review of documents provided in the data room.

**Task Code 8: Valuation and Related Matters – Solvency Analysis**

**Fees: $166,548.00**

**Total Hours: 271.4**

24.    FTI prepared analyses of the Debtors' business in connection with solvency analyses as of certain points of time. FTI also reviewed the solvency analyses prepared by Duff & Phelps.

25.    To prepare the analyses, FTI reviewed the Debtors' annual business plans referenced by Duff & Phelps in its solvency analyses. FTI prepared adjusted assumptions and forecasts which were used to assess the Debtors' businesses before and after certain prepetition transactions, in order to assess the solvency of the Debtors at various points in time. FTI also analyzed the values of both individual assets and liabilities. Assets that were analyzed include cash, real estate, inventory, and intellectual property. Liabilities reviewed include pension liabilities and outstanding debt.

**Task Code 9: Analysis of Employee Compensation Programs**

**Fees: $220,404.00**

**Total Hours: 251.6**

26.      During the Application Period, FTI professionals analyzed the Debtors' proposed severance program in order to assess the estimated severance liability in connection with potential store closures. FTI professionals engaged in negotiations with the Debtors and M-III regarding severance terms. FTI professionals analyzed the KEIP and KERP budget, specifically to monitor the proposed performance targets. FTI also prepared presentations to the Committee on the employee incentive programs to summarize observations, recommendations, and the status of negotiations with the Debtors and M-III.

**Task Code 10: Analysis of Tax Issues**

**Fees: $252,512.50**

**Hours: 234.4**

27.      During the Application Period, FTI reviewed and analyzed the tax consequences associated with numerous transactions and entities, including: (i) sale of the MTNs, (ii) transfer pricing, (iii) sale of Craftsman IP, (iv) SRAC, (v) GOB scenarios, and (vi) the 363-asset sale to ESL. FTI worked closely with Akin, Weil, and the Debtors' auditors, Deloitte & Touche LLP ("**Deloitte**"), to understand and resolve tax issues related to the ESL sale. Since the sale, FTI has continued to work with Akin and the Debtors regarding the proposed plan for the restructuring of the remaining assets in the Debtors' estate ("**RemainCo**").

**Task Code 16: Analysis, Negotiate and Form of POR & DS**

**Fees: $951,933.50**

**Hours: 1,213.0**

28.      FTI prepared a detailed waterfall recovery model, illustrating potential recoveries to unsecured creditors under various assumptions regarding asset values, liquidation dates, and the allowance or disallowance of certain claims. Preparation of the waterfall recovery model included, but was not limited to, the following tasks: (i) conducting an in-depth analysis of the Debtors' capital structure, (ii) researching the priority of liens for secured debt, (iii) analyzing the potential costs of liquidation, (iv) analyzing and participating in discussions with professionals to assess the potential assets available for distribution to various groups, (v) analyzing potential 506(c) claims, (vi) analyzing the impact of potential adequate protection claims, (vii) developing key waterfall mechanics, and (viii) incorporating sensitivity scenarios to analyze recoveries under different asset and claims assumptions. In preparing this model, FTI interacted with the Committee and Debtors' professionals to diligence and develop reasonable assumptions. This included, but was not limited to, reviewing wind-down analyses provided by the Debtors' professionals, identifying the potential administrative claims pool, thorough vetting of the ESL bid letter terms, and consideration of GOB recoveries.

29.      FTI also participated in the depositions of professionals from M-III, ESL, Evercore Group LLC, and Lazard regarding administrative solvency based on the outputs of the waterfall analysis.

**Task Code 18: Potential Avoidance Actions & Litigation**

**Fees: $1,596,156.50**

**Hours: 2,494.3**

30.     During the Application Period, FTI researched the public record and analyzed thousands of documents provided by the Debtors and related parties to assess potential claims and causes of action to be brought forward by the Committee. FTI's analysis was used in crafting the factual background and arguments included in the *Motion of the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. for the Entry of an Order Granting (I) Leave, Standing, and Authority to Commence and Prosecute Certain Claims on Behalf of the Debtors' Estates and (II) Non-Exclusive Settlement Authority in Respect of Such Claims* [ECF No. 1765]. In conjunction with Akin and Houlihan, FTI prepared analyses on certain transactions, detailing the effect the transactions had on the estate.

31.     FTI's analysis included assessing solvency opinions, fairness opinions, and valuations of the Debtors and their various assets. FTI's professionals also reviewed the Debtors' various debt issuances and refinancings involving ESL, including analysis of the evolution of the Debtors' capital structure over time. FTI also attended the depositions of various related parties, including the Debtors' Chief Financial Officer, professionals from M-III, and a representative from ESL.

## MCKENNA REIMBURSEMENT

32.     As disclosed in the Arechavaleta Declaration and in this Fee Application, McKenna was retained as an independent contractor to assist FTI in the valuation and appraisal of various real estate assets. McKenna invoices FTI for hourly fees, plus necessary and reasonable expenses incurred by McKenna. FTI pays McKenna upon receipt of the invoice and is seeking reimbursement for McKenna's invoices.[4]

## REASONABLENESS OF FEES

33.     FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Application Period. During the Application Period, FTI charged $7,460,918.25 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

34.     All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

35.     FTI believes that its billing rates in these Chapter 11 cases are "reasonable billing rates" for purposes of this Court's determination of the "reasonableness" of the fees for services rendered, appropriate for fees in these cases, and are in accordance with FTI's Retention

---

4 The Arechavaleta Declaration states that FTI will seek payment for the amounts invoiced by McKenna as an expense reimbursement. To provide high transparency, FTI included McKenna's time detail with its total fees.

Application. FTI's customary billing rates were disclosed in the retention papers and approved by this Court.

### **Reasonableness of Expenses**

36.    During the Application Period, FTI incurred $38,344.76 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses were included in the Monthly Fee Statements.

37.    FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by Rule 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

### **CONCLUSION**

38.    In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

39.    FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of the compensation sought by FTI.

40.    As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts are resulting in a substantial benefit to the Committee and its constituents.

41.     WHEREFORE, FTI respectfully requests that a first interim award for fees during the Application Period in the amount of $7,460,918.25 and reimbursable expenses in the amount of $38,344.76, totaling $7,499,263.01 be granted and that this Court grant such other, further and different relief as it deems just and proper.

Dated:  New York, New York
         April 15, 2019

FTI CONSULTING, INC.
Financial Advisors to the Official Committee of Unsecured Creditors of Sears Holdings Corporation

By:     */s/ Matthew Diaz*
         Matthew Diaz, Senior Managing Director
         Three Times Square, 10th Floor
         New York, New York 10036
         Telephone: (212) 499-3611
         Email: matt.diaz@fticonsulting.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF FIRST APPLICATION OF FTI CONSULTING,
INC. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Matthew Diaz, hereby certify that:

1.     I am a Senior Managing Director with the applicant firm, FTI Consulting Inc.,

(together with its wholly owned subsidiaries and independent contractors, "**FTI**"), as financial

advisor for the Official Committee of Unsecured Creditors (the "**Committee**") for the jointly

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

1

administered chapter 11 cases of Sears Holdings Corporation, et al (collectively, the "**Debtors**"), in respect of compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 16, 2018 [ECF No. 796] (the "**Interim Compensation Order,**" and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

2.      This certification is made in respect of FTI's application, dated December 6, 2018 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing October 25, 2018, through and including February 28, 2019, (the "**First Interim Compensation Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a) I have read the application;

(b) To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

(c) The Application respectfully requests that this Court enter an Order awarding FTI $7,460,918.25 as compensation for services rendered during the First Interim Compensation Period and $38,344.76 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

(d) The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by FTI and generally accepted by FTI's clients; and

(e) In providing a reimbursable service, FTI does not make a profit on that service, whether the service is performed by FTI in-house or through a third party.

3.      In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that FTI has provided, on a monthly basis or as soon as reasonably possible, statements of FTI's fees and disbursements accrued during the previous month, to the Debtors and the co-chairs of the Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the co-chairs of the Committee are each being provided a copy of the Application.

Dated:  New York, New York
        April 15, 2019

FTI CONSULTING, INC.
Financial Advisors to the Official Committee of Unsecured Creditors of Sears Holdings Corporation

By:     _/s/ Matthew Diaz_____
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Brodwin, Jahn | Sr Managing Dir | Real Estate | $ 750 | 1.0 | $ 750.00 |
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,033 | 721.4 | 745,407.00 |
| Donner, Fred | Sr Managing Dir | Forensics | 840 | 7.5 | 6,300.00 |
| Eisenband, Michael | Sr Managing Dir | CF - Core | 1,126 | 48.1 | 54,155.50 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 760 | 511.4 | 388,460.00 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,160 | 215.4 | 249,819.00 |
| Hart, Christa | Sr Managing Dir | CF - Retail | 1,011 | 215.4 | 217,665.00 |
| Henn, Bradley | Sr Managing Dir | CF - Valuation | 935 | 16.5 | 15,427.50 |
| Imhoff, Dewey | Sr Managing Dir | CF - Core | 1,075 | 24.0 | 25,810.00 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,083 | 150.3 | 162,728.50 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,033 | 278.7 | 287,979.00 |
| Noone, Ingrid | Sr Managing Dir | Real Estate | 750 | 0.5 | 375.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,126 | 311.1 | 350,224.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,083 | 465.3 | 503,839.50 |
| Steedman, Ruth | Sr Managing Dir | CF - Tax | 938 | 3.2 | 3,001.00 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,084 | 76.2 | 82,581.00 |
| Tully, Conor | Sr Managing Dir | CF - Core | 1,026 | 88.6 | 90,867.00 |
| Wrynn, James | Sr Managing Dir | Forensics - Insurance | 940 | 5.7 | 5,358.00 |
| Berkin, Michael | Managing Dir | CF - Core | 861 | 588.5 | 506,690.00 |
| Blonder, Brian | Managing Dir | Forensics - IP | 695 | 78.9 | 54,835.50 |
| Brill, Glenn | Managing Dir | Real Estate | 675 | 93.0 | 62,775.00 |
| Flaharty, William | Managing Dir | Forensics - Insurance | 730 | 20.7 | 15,111.00 |
| Park, Ji Yon | Managing Dir | CF - Core | 864 | 384.9 | 332,459.50 |
| Talarico, Michael J | Managing Dir | CF - Core | 815 | 4.5 | 3,667.50 |
| Yozzo, John | Managing Dir | CF - Knowledge Mgmt | 753 | 5.4 | 4,068.00 |
| Khan, Sharmeen | Senior Director | CF - Core | 800 | 352.2 | 281,695.50 |
| Khislavskiy, Ania | Senior Director | Real Estate | 500 | 29.1 | 14,550.00 |
| Oh, Eun | Senior Director | Real Estate | 550 | 10.0 | 5,500.00 |
| Peterson, Stephen | Senior Director | Real Estate | 553 | 351.7 | 194,525.00 |
| Suh, Joseph | Senior Director | Real Estate | 550 | 0.5 | 275.00 |
| Eisler, Marshall | Director | CF - Core | 777 | 721.3 | 560,795.00 |
| Gullo, Anthony | Director | Real Estate | 431 | 30.0 | 12,937.50 |

**EXHIBIT A**
**SEARS HOLDINGS CORPORATION, et al.  - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Khazary, Sam | Director | Real Estate | 782 | 523.5 | 409,423.00 |
| O'Trakoun, Kenny | Director | CF - Core | 704 | 279.8 | 196,891.00 |
| Qureshi, Yusra | Director | CF - Valuation | 705 | 61.7 | 43,498.50 |
| Santora, Steven | Director | Real Estate | 425 | 41.1 | 17,467.50 |
| McCaskey, Morgan | Sr Consultant | CF - Core | 551 | 524.4 | 288,834.00 |
| Renzi JR, Vincent | Sr Consultant | CF - Core | 535 | 170.4 | 91,164.00 |
| Slater, Jordan | Sr Consultant | Real Estate | 375 | 20.7 | 7,762.50 |
| Steele, Benjamin | Sr Consultant | Real Estate | 403 | 240.9 | 97,108.00 |
| Arechavaleta, Richard | Consultant | Independent Contractor | 225 | 512.3 | 115,267.50 |
| Cerny, Victoria | Consultant | CF - Valuation | 390 | 85.6 | 33,384.00 |
| DeFonte, Lauren | Consultant | Real Estate | 315 | 4.0 | 1,260.00 |
| Galardi, Michael | Consultant | Real Estate | 440 | 1.6 | 704.00 |
| Kaneb, Blair | Consultant | CF - Core | 395 | 676.3 | 266,888.00 |
| Kim, Ye Darm | Consultant | CF - Core | 393 | 668.4 | 262,937.00 |
| Kirchgraber, James | Consultant | CF - Core | 414 | 350.7 | 145,173.00 |
| Maloney, Caelum | Consultant | CF - Core | 401 | 347.6 | 139,384.00 |
| Santola, David | Consultant | Real Estate | 300 | 313.8 | 94,236.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 394 | 480.9 | 189,707.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 270 | 146.5 | 39,573.50 |
| **TOTAL** | | | | **11,261.2** | **7,681,294.5** |
| Less: 50% discount for non-working travel time | | | | | (64,876.25) |
| Less: voluntary reduction[2] | | | | | (155,500.00) |
| **GRAND TOTAL** | | | | | **$ 7,460,918.25** |

[1]Rates reflect blended billing rates of professionals during the period. FTI adjusted rates effective as of January 1, 2019, as disclosed in the *First Supplemental Declaration of Samuel E. Star in Support of the Application Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors nunc pro tunc to October 25, 2018* [ECF No. 2577]. FTI's overall blended billing rate for the period is $663.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

## EXHIBIT B
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### SUMMARY OF HOURS BY TASK
### FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 53.9 | 44,992.5 |
| 2 | Cash & Liquidity Analysis | 449.9 | 302,091.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 88.3 | 83,370.00 |
| 4 | Trade Vendor Issues | 4.0 | 3,630.50 |
| 5 | Real Estate Issues | 3,224.2 | 1,833,263.50 |
| 6 | Asset Sales | 259.5 | 248,197.00 |
| 7 | Analysis of Business Plan | 1,008.8 | 719,644.00 |
| 8 | Valuation and Related Matters - Solvency Analysis | 271.4 | 166,548.00 |
| 9 | Analysis of Employee Comp Programs | 251.6 | 220,404.00 |
| 10 | Analysis of Tax Issues | 234.4 | 252,512.50 |
| 11 | Prepare for and Attend Court Hearings | 173.1 | 158,677.00 |
| 12 | Analysis of SOFAs & SOALs | 194.4 | 136,499.50 |
| 13 | Analysis of Other Miscellaneous Motions | 84.0 | 67,611.00 |
| 14 | Analysis of Claims/Liab Subject to Compr | 1.8 | 1,971.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 166.1 | 127,875.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1,213.0 | 951,933.50 |
| 17 | Wind Down Monitoring | 22.2 | 21,092.50 |
| 18 | Potential Avoidance Actions & Litigation | 2,494.3 | 1,596,156.50 |
| 19 | Case Management | 188.1 | 158,962.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 65.6 | 66,866.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 159.7 | 165,488.50 |
| 22 | Meetings with Other Parties | 15.8 | 18,121.00 |
| 23 | Firm Retention | 177.1 | 69,220.50 |
| 24 | Preparation of Fee Application | 304.9 | 136,414.50 |
| 25 | Travel Time | 155.1 | 129,752.50 |
| **TOTAL** | | **11,261.2** | **$ 7,681,294.50** |
| | Less: 50% discount for non-working travel time | | (64,876.25) |
| | Less: voluntary reduction[1] | | (155,500.00) |
| **GRAND TOTAL** | | | **$ 7,460,918.25** |

[1]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/26/2018 | Diaz, Matthew | 2.2 | Perform review of items uploaded to the data room re: current operating results. |
| 1 | 10/26/2018 | Simms, Steven | 1.1 | Review financial data provided in the data room by the Debtors re: current operating results. |
| 1 | 10/26/2018 | Simms, Steven | 1.6 | Review memorandum re: Debtors' historical information. |
| 1 | 10/27/2018 | Diaz, Matthew | 0.7 | Review items uploaded to the virtual data room re: weekly reporting. |
| 1 | 10/27/2018 | Star, Samuel | 0.7 | Participate on call with team re: questions on cash flow forecast, flash information available and agenda for upcoming calls with M-III. |
| 1 | 10/27/2018 | Hart, Christa | 0.3 | Review the Debtors' internal weekly reporting in order to determine consistency with the Committee's expectations and to recommend additions re: inventory, out of stocks and receipts. |
| 1 | 10/27/2018 | Park, Ji Yon | 0.7 | Participate on call with team re: questions on cash flow forecast, flash information available and agenda for upcoming calls with M-III. |
| 1 | 10/28/2018 | Star, Samuel | 0.4 | Review SHC Performance overview as of 10/25 re: sales and margin results vs. prior year and plan by segment and region. |
| 1 | 10/29/2018 | Simms, Steven | 1.6 | Review the Debtors' historical financial performance. |
| 1 | 10/29/2018 | Park, Ji Yon | 0.6 | Review the updated capital structure chart in order to determine changes since previous version. |
| 1 | 10/29/2018 | Eisler, Marshall | 1.1 | Create templates for flash reporting. |
| 1 | 11/2/2018 | Hart, Christa | 0.4 | Incorporate updates to workplan for ongoing flash as well as daily and weekly business status reporting. |
| 1 | 11/3/2018 | Diaz, Matthew | 0.7 | Review the Tiger appraisal to assess the cash flow. |
| 1 | 11/3/2018 | Eisler, Marshall | 1.9 | Evaluate inventory appraisals as provided by the Debtors via the data room. |
| 1 | 11/5/2018 | Tirabassi, Kathryn | 0.4 | Incorporate updates to Committee presentation deck re: flash report. |
| 1 | 11/6/2018 | Park, Ji Yon | 0.8 | Prepare a list of information proposed to be shared with the Committee for approval by the Debtors. |
| 1 | 11/6/2018 | Park, Ji Yon | 0.7 | Incorporate updates to the list of data proposed to be shared with the Committee for approval by the Debtors. |
| 1 | 11/11/2018 | Eisler, Marshall | 1.7 | Analyze PartsDirect CIM. |
| 1 | 11/13/2018 | Hart, Christa | 0.8 | Review slide for upcoming Committee presentation re: same store sale analysis in order to incorporate edits. |
| 1 | 11/13/2018 | Park, Ji Yon | 1.0 | Participate on call with M-III re: outstanding information requests, flash report and 505 store business plan diligence. |
| 1 | 11/13/2018 | Diaz, Matthew | 1.0 | Participate on call with M-III re: outstanding information requests, flash report and 505 store business plan diligence. |
| 1 | 11/13/2018 | Star, Samuel | 1.0 | Participate on call with M-III re: outstanding information requests, flash report and 505 store business plan diligence. |
| 1 | 11/13/2018 | Star, Samuel | 0.6 | Review October product line results on comp store basis. |
| 1 | 11/13/2018 | Star, Samuel | 0.9 | Develop report outline for presentation to Committee on flash comp store sales and trends, 505 go-forward store analysis and real estate analysis. |
| 1 | 11/13/2018 | Kaneb, Blair | 2.6 | Prepare same store sales analysis in order to prepare slides for upcoming Committee meeting. |
| 1 | 11/13/2018 | Park, Ji Yon | 0.9 | Review same store sale comp information in order to coordinate on slides for the Committee. |
| 1 | 11/13/2018 | Eisler, Marshall | 1.4 | Provide comments to flash report template to be sent to the Committee. |
| 1 | 11/14/2018 | Eisler, Marshall | 1.8 | Provide diligence questions re: monthly sales report. |
| 1 | 11/14/2018 | Eisler, Marshall | 1.3 | Respond to diligence question re: same store sale results. |
| 1 | 11/15/2018 | Diaz, Matthew | 0.9 | Review week 4 financial results. |
| 1 | 11/15/2018 | Park, Ji Yon | 0.3 | Review same store sales flash report. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/17/2018 | Hart, Christa | 0.7 | Review missing operating results in order to understand and to provide questions to the Debtors and M-III. |
| 1 | 11/19/2018 | Diaz, Matthew | 1.1 | Review the flash report prepared for the Committee. |
| 1 | 11/19/2018 | Park, Ji Yon | 0.4 | Review discussion materials in advance of protection agreement call with the Debtors. |
| 1 | 11/19/2018 | Park, Ji Yon | 1.1 | Review retail same store sales trend analysis in order to provide comments to the team. |
| 1 | 11/20/2018 | Diaz, Matthew | 1.3 | Review weekly flash report provided to the Committee in order to provide comments to the team. |
| 1 | 11/20/2018 | Kaneb, Blair | 0.8 | Incorporate updates to Week 5 same store sales to database for tracking purposes. |
| 1 | 11/20/2018 | Eisler, Marshall | 2.1 | Provide comments to presentation for the Committee re: business update. |
| 1 | 11/21/2018 | Renzi JR, Vincent | 1.8 | Incorporate changes to Committee presentation re: business update re: comments from Houlihan. |
| 1 | 11/21/2018 | Hart, Christa | 0.7 | Review final slides re: same store sales for distribution to the Committee for meeting in order to provide comments and edits to the team. |
| 1 | 11/21/2018 | Renzi JR, Vincent | 0.9 | Incorporate changes to Committee presentation re: comments from retail team re: actual results. |
| 1 | 11/21/2018 | Star, Samuel | 0.2 | Provide comments to team on draft report to Committee covering recent sales by banner, real estate portfolio analysis and liquidity projections. |
| 1 | 11/21/2018 | Eisler, Marshall | 2.7 | Incorporate updates into presentation for Committee re: business update. |
| 1 | 11/26/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: Sears Protection Company's financial statements received from Debtors. |
| 1 | 11/27/2018 | Eisler, Marshall | 1.1 | Review SHIP CIM as posted by the Debtors in the data room. |
| 1 | 11/28/2018 | Renzi JR, Vincent | 0.3 | Review financial statements and prepare subsequent correspondence to Houlihan. |
| 1 | 11/29/2018 | Tirabassi, Kathryn | 0.2 | Incorporate updates to same store sales tracker to include Week 6 results. |
| 1 | 11/29/2018 | Simms, Steven | 0.4 | Review weekly trend information. |
| 1 | 11/29/2018 | Eisler, Marshall | 2.3 | Analyze week 6 flash report. |
| 1 | 1/2/2019 | Star, Samuel | 0.8 | Review October and November monthly operating reports and list questions for follow up. |
| 1 | 1/2/2019 | Park, Ji Yon | 0.4 | Review the latest MOR for liabilities subject to compromise and follow up with M-III. |
| 1 | 1/3/2019 | Park, Ji Yon | 0.6 | Review the latest MOR filed by the Debtors in order to discuss questions and follow up with team. |
| 1 | 1/4/2019 | Park, Ji Yon | 0.6 | Draft questions and follow up items on the latest MOR and send to M-III. |
| **1 Total** | | | **53.9** | |
| 2 | 10/26/2018 | Renzi JR, Vincent | 1.9 | Review first day declaration and first day motions re: DIP and cash needs. |
| 2 | 10/27/2018 | Diaz, Matthew | 2.2 | Perform detailed review of the 13 week cash flow and related support. |
| 2 | 10/27/2018 | Diaz, Matthew | 1.9 | Incorporate edits and updates to list of questions on the 13 week cash flow and daily monitoring. |
| 2 | 10/27/2018 | Renzi JR, Vincent | 1.6 | Review DIP Budget and Debtors' advisors' related assumptions. |
| 2 | 10/29/2018 | Renzi JR, Vincent | 1.2 | Review Debtors' financials from the data room. |
| 2 | 10/29/2018 | Renzi JR, Vincent | 0.6 | Review initial questions and assumptions re: DIP budget. |
| 2 | 10/29/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: cash burn, unencumbered assets and work plan. |
| 2 | 10/29/2018 | Renzi JR, Vincent | 0.8 | Review DIP budget and related assumptions. |
| 2 | 10/29/2018 | Eisler, Marshall | 2.8 | Review DIP lenders data room re: cash flow documents. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.1 | Review Week 2 DIP variance report. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 0.7 | Prepare questions for M-III re: Week 2 DIP variance report. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.3 | Prepare schedule re: Debtors' DIP budget. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.4 | Prepare presentation to Committee re: DIP overview. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.4 | Prepare and review notes and outstanding items following call with Debtors' advisors. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.6 | Review DIP budget re: receipts and disbursements. |
| 2 | 10/30/2018 | Park, Ji Yon | 0.4 | Review slides re: liquidity in preparation for upcoming Committee meeting. |
| 2 | 10/30/2018 | Star, Samuel | 0.7 | Review workstream status including analysis of cash forecast, liquidity, and M-III retention. |
| 2 | 10/30/2018 | Diaz, Matthew | 1.9 | Review updated liquidity analysis. |
| 2 | 10/30/2018 | Eisler, Marshall | 3.1 | Analyze Debtors' cash flow variance report. |
| 2 | 10/30/2018 | Eisler, Marshall | 1.8 | Analyze exhibit outlining preliminary DIP issues. |
| 2 | 10/30/2018 | Eisler, Marshall | 1.9 | Incorporate comments to high priority diligence list re: DIP budget. |
| 2 | 10/30/2018 | Eisler, Marshall | 1.3 | Prepare for call with Committee member re: Debtors' working capital. |
| 2 | 10/30/2018 | Eisler, Marshall | 1.1 | Provide comments to question list re: cash flow documents. |
| 2 | 10/30/2018 | Eisler, Marshall | 2.8 | Review exhibit re: Debtors' cash flow to be presented to the Committee. |
| 2 | 10/31/2018 | Tirabassi, Kathryn | 2.3 | Prepare schedule re: Debtors' cash flow budget to actuals for analysis. |
| 2 | 10/31/2018 | Star, Samuel | 0.8 | Develop presentation outline for Committee re: liquidity, go-forward store footprint, real estate portfolio, vendor status and timeline. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.6 | Prepare schedule re: Debtors' borrowing base. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.3 | Prepare schedule re: Debtors' liquidity re: Debtors' DIP budget. |
| 2 | 10/31/2018 | Park, Ji Yon | 0.3 | Review liquidity slides for Committee presentation in order to draft comments. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.9 | Prepare schedule re: Debtors' Week 2 variance report. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 2.4 | Prepare presentation to Committee re: Debtors' DIP budget overview. |
| 2 | 10/31/2018 | Diaz, Matthew | 2.6 | Continue to perform a detailed review of the updated 13 week cash flow and related support schedules. |
| 2 | 10/31/2018 | Diaz, Matthew | 1.9 | Continue to develop 13 week cash flow questions for M-III based on the updated cash flow. |
| 2 | 10/31/2018 | Diaz, Matthew | 2.2 | Perform detailed review of the updated 13 week cash flow and related support schedules. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.6 | Incorporate edits to presentation to Committee re: DIP Budget overview. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.4 | Review Debtors' calculation re: DIP borrowing base. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.1 | Prepare summary and narrative re: Debtors' DIP budget. |
| 2 | 10/31/2018 | Eisler, Marshall | 1.2 | Provide comment to draft deck to be sent to the Committee re: DIP budget. |
| 2 | 11/1/2018 | Renzi JR, Vincent | 1.6 | Incorporate comments to DIP presentation re: liquidity and borrowing base. |
| 2 | 11/1/2018 | Renzi JR, Vincent | 1.6 | Review Debtors' borrowing base to assess Junior DIP. |
| 2 | 11/1/2018 | Renzi JR, Vincent | 1.2 | Incorporate edits to DIP presentation re: comments from Akin. |
| 2 | 11/1/2018 | Simms, Steven | 0.8 | Review team workplan and Committee deliverables re: cash flow and liquidity. |
| 2 | 11/1/2018 | Star, Samuel | 1.3 | Review and provide comments to team on draft report to Committee re: cash flow and liquidity forecast, actual cash flow results vs budget, store footprint stratification of real estate portfolio assets. |
| 2 | 11/1/2018 | Eisler, Marshall | 2.1 | Incorporate comments into presentation to be sent to the Committee re: cash flows/DIP budget. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/1/2018 | Eisler, Marshall | 1.1 | Incorporate comments into presentation to be sent to the Committee re: DIP. |
| 2 | 11/1/2018 | Eisler, Marshall | 1.7 | Prepare for call with the Debtors re: cash flow model. |
| 2 | 11/1/2018 | Eisler, Marshall | 2.2 | Review data room documents re: DIP amount outstanding. |
| 2 | 11/2/2018 | Diaz, Matthew | 1.9 | Perform detailed review of the assumptions to the cash flow analysis. |
| 2 | 11/2/2018 | Diaz, Matthew | 0.7 | Perform detailed review of the support schedules to the cash flow analysis. |
| 2 | 11/2/2018 | Renzi JR, Vincent | 1.1 | Prepare list of outstanding questions to M-III re: DIP budget and cash forecast. |
| 2 | 11/2/2018 | Renzi JR, Vincent | 0.9 | Review FTI's diligence request list to update for received answers and outstanding questions for M-III re: DIP budget. |
| 2 | 11/2/2018 | Diaz, Matthew | 2.9 | Perform detailed review of the cash flow sensitivity analysis. |
| 2 | 11/2/2018 | Simms, Steven | 0.9 | Review liquidity burn issues in order to provide comments to the team. |
| 2 | 11/2/2018 | Star, Samuel | 0.7 | Review cash flow and borrowing base/excess availability. |
| 2 | 11/2/2018 | Eisler, Marshall | 1.8 | Continue to update diligence tracker to be sent to M-III re: cash flow diligence questions. |
| 2 | 11/2/2018 | Eisler, Marshall | 3.4 | Review Debtors' cash flow model with supporting schedules as provided in the data room. |
| 2 | 11/2/2018 | Eisler, Marshall | 2.4 | Update diligence tracker to be sent to M-III re: cash flow diligence questions. |
| 2 | 11/3/2018 | Diaz, Matthew | 0.7 | Provide comments re: the open items email re: DIP budget. |
| 2 | 11/3/2018 | Eisler, Marshall | 2.2 | Provide comments to presentation for the Committee re: cash burn of continuing a sale process. |
| 2 | 11/4/2018 | Diaz, Matthew | 2.3 | Perform research re: liquidity sensitivity in order to provide detailed comments to the team. |
| 2 | 11/4/2018 | Diaz, Matthew | 0.6 | Review the updated borrowing base. |
| 2 | 11/4/2018 | Star, Samuel | 0.3 | Review latest cash flow results vs budget. |
| 2 | 11/4/2018 | Eisler, Marshall | 1.9 | Analyze Borrowing Base Certificate to assess impact that reserves will have on liquidity. |
| 2 | 11/4/2018 | Eisler, Marshall | 1.2 | Prepare correspondence with M-III re: cash flow diligence questions. |
| 2 | 11/5/2018 | Park, Ji Yon | 0.8 | Review go-forward strategy and liquidity analyses prepared by the team. |
| 2 | 11/5/2018 | Diaz, Matthew | 1.1 | Perform detailed review of the borrowing base. |
| 2 | 11/5/2018 | Renzi JR, Vincent | 2.2 | Review Debtors' borrowing base in updated model re: Junior DIP availability. |
| 2 | 11/5/2018 | Simms, Steven | 1.1 | Review cash burn analysis. |
| 2 | 11/5/2018 | Diaz, Matthew | 1.7 | Provide detail comments to the presentation to the Committee re: the liquidity sensitivity. |
| 2 | 11/5/2018 | Diaz, Matthew | 1.3 | Perform detailed review of the updated cash flow analysis. |
| 2 | 11/5/2018 | Diaz, Matthew | 1.6 | Review the updated sensitivity analysis. |
| 2 | 11/5/2018 | Eisler, Marshall | 2.1 | Analyze liquidity impact on the Debtors' merchandising strategy. |
| 2 | 11/6/2018 | Simms, Steven | 1.1 | Evaluate store closing analysis re: cash burn. |
| 2 | 11/6/2018 | Renzi JR, Vincent | 0.8 | Review DIP budget re: liquidity and severance calculations to ensure accuracy. |
| 2 | 11/6/2018 | Diaz, Matthew | 2.1 | Review the sensitivity associated with pushing out the store closings in order to provide comments and edits to the team. |
| 2 | 11/6/2018 | Star, Samuel | 0.2 | Participate in discussions with Akin re: revisions to report to Committee in current and projected liquidity. |
| 2 | 11/6/2018 | Eisler, Marshall | 2.7 | Analyze Debtors' liquidity to sensitize need for Junior DIP. |
| 2 | 11/6/2018 | Eisler, Marshall | 1.7 | Incorporate comments from Akin re: Committee presentation re: cash flows. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/7/2018 | Diaz, Matthew | 1.7 | Perform final review of the business update presentation to the Committee in order to provide detailed comments to the team. |
| 2 | 11/7/2018 | Simms, Steven | 1.2 | Review report for Committee re: cash burn in order to provide comments to team. |
| 2 | 11/7/2018 | Star, Samuel | 0.6 | Develop presentation and content for Committee presentation re: liquidity projections under various financing scenarios. |
| 2 | 11/7/2018 | Eisler, Marshall | 2.4 | Incorporate comments from HL to cash flow exhibits. |
| 2 | 11/7/2018 | Eisler, Marshall | 2.7 | Provide comments to HL deck to be presented to the Committee re: real estate, unencumbered assets, cash flows. |
| 2 | 11/7/2018 | Eisler, Marshall | 1.7 | Review exhibit showing impact of different NOLVs at different points in time. |
| 2 | 11/8/2018 | Diaz, Matthew | 0.4 | Finalize the presentation to the Committee re: liquidity. |
| 2 | 11/8/2018 | Renzi JR, Vincent | 0.4 | Participate on call with M-III re: go-forward store model. |
| 2 | 11/8/2018 | Park, Ji Yon | 0.4 | Participate on call with M-III re: go-forward store model. |
| 2 | 11/8/2018 | Diaz, Matthew | 0.4 | Participate on call with M-III re: go-forward store model. |
| 2 | 11/8/2018 | Diaz, Matthew | 0.6 | Participate on call with Houlihan to coordinate and finalize the presentation to the Committee. |
| 2 | 11/8/2018 | Eisler, Marshall | 2.9 | Analyze updated cash flow documents as posted by the Debtors to the data room. |
| 2 | 11/8/2018 | Eisler, Marshall | 1.8 | Prepare diligence questions re: budget-to-actual results for Week 3. |
| 2 | 11/8/2018 | Eisler, Marshall | 1.2 | Review Akin's comments to presentation for the Committee re: liquidity and cash flow considerations. |
| 2 | 11/8/2018 | Eisler, Marshall | 1.9 | Review interim DIP order in order to answer Akin diligence question. |
| 2 | 11/9/2018 | Renzi JR, Vincent | 0.8 | Review data room re: updated DIP files. |
| 2 | 11/9/2018 | Eisler, Marshall | 2.7 | Analyze Debtors historical cash flow model as provided via discovery. |
| 2 | 11/9/2018 | Eisler, Marshall | 1.1 | Evaluate historical LTV calculation re: DIP covenants. |
| 2 | 11/9/2018 | Eisler, Marshall | 1.7 | Prepare exhibit analyzing SHC historical bond prices. |
| 2 | 11/12/2018 | Renzi JR, Vincent | 1.2 | Review Debtors' updated DIP budget re: liquidity and borrowing base. |
| 2 | 11/12/2018 | Renzi JR, Vincent | 0.9 | Review Debtors' Week 3 DIP budget to actuals. |
| 2 | 11/12/2018 | Eisler, Marshall | 2.9 | Reconcile Debtors' cash flow documents to draft of Simms declaration. |
| 2 | 11/13/2018 | Renzi JR, Vincent | 2.1 | Review budgets provided in Debtors' Committee presentation to assess variances in sensitivities. |
| 2 | 11/13/2018 | Renzi JR, Vincent | 2.2 | Review variances between DIP budget sensitivities in order to prepare related questions to M-III regarding such. |
| 2 | 11/13/2018 | Eisler, Marshall | 1.1 | Provide comments to questions re: Debtors' latest cash flow results. |
| 2 | 11/14/2018 | Simms, Steven | 1.1 | Review and analyze latest Debtor cash forecast under various scenarios. |
| 2 | 11/14/2018 | Renzi JR, Vincent | 0.8 | Prepare questions for M-III re: variances between updated and initial budget. |
| 2 | 11/14/2018 | Renzi JR, Vincent | 2.1 | Review the Debtors' updated budget re: 505 go-forward stores. |
| 2 | 11/14/2018 | Renzi JR, Vincent | 0.8 | Review variances between DIP budget sensitivities in order to prepare related questions for M-III regarding such. |
| 2 | 11/14/2018 | Renzi JR, Vincent | 1.8 | Prepare schedule to assess variances between budgets contemplating 410 go-forward stores and 505 go-forward stores. |
| 2 | 11/14/2018 | Eisler, Marshall | 1.9 | Evaluate borrowing base compliance certificate posted in the data room. |
| 2 | 11/15/2018 | Renzi JR, Vincent | 0.4 | Correspond with Houlihan re: updated DIP budget questions. |
| 2 | 11/15/2018 | Eisler, Marshall | 1.9 | Review latest DIP budget to assess viability of KEIP targets. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 1.1 | Analyze Debtors' Committee presentation and assess any variances to budget re: 505 go-forward stores. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 1.3 | Prepare questions to M-III re: updated DIP budget and Week 4 flash report. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/16/2018 | Renzi JR, Vincent | 1.1 | Review DIP budget to correspond related outstanding with Houlihan. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.3 | Correspond with Houlihan re: outstanding DIP questions. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.8 | Review status of workstreams re: DIP budget in order to incorporate comments into team workplan. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.3 | Incorporate updates to diligence tracker re: DIP budget items received and other outstanding items. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 1.3 | Analyze Debtors' updated DIP budget re: 505 go-forward stores to assess variance to previous budgets. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.8 | Review Debtors' Week 4 flash report and corresponding commentary to analyze Debtors' actual results re: liquidity. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.4 | Prepare list of questions re: updated go-forward DIP budget and variance to old budget. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.6 | Review Debtors' updated budget re: 505 go-forward stores. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.3 | Coordinate with Houlihan re: updated go-forward DIP budget. |
| 2 | 11/17/2018 | Renzi JR, Vincent | 1.6 | Finalize correspondence to M-III re: DIP budget and other outstanding items. |
| 2 | 11/17/2018 | Eisler, Marshall | 2.7 | Analyze DIP budget for 505 go-forward stores. |
| 2 | 11/17/2018 | Eisler, Marshall | 1.6 | Prepare diligence questions to be sent to M-III re: budget to actual variances. |
| 2 | 11/18/2018 | Renzi JR, Vincent | 2.4 | Review updated DIP documents uploaded to the data room and prepare corresponding index for team and Akin. |
| 2 | 11/18/2018 | Diaz, Matthew | 1.2 | Review the consolidated historical results and resultant cash burn. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 2.1 | Prepare Committee update re: Week 4 actual results. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.6 | Research Bloomberg debt pricing re: SHC capital structure. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 2.3 | Prepare presentation for Committee re: business update. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.9 | Prepare schedule re: SHC debt pricing to analyze trading volumes over the past year. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.2 | Participate in call with M-III re: updated protection agreement policies and subsequent implications to the DIP budget. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.8 | Prepare schedules for Committee presentation re: Week 4 budget variances. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.9 | Prepare schedule for Committee presentation re: debt compliance testing. |
| 2 | 11/19/2018 | Simms, Steven | 0.8 | Review updated weekly cash flow variance report received from the Debtors. |
| 2 | 11/19/2018 | Park, Ji Yon | 1.2 | Participate in call with M-III re: updated protection agreement policies and subsequent implications to the DIP budget. |
| 2 | 11/19/2018 | Eisler, Marshall | 1.1 | Evaluate exhibit re: compliance testing for the borrowing base. |
| 2 | 11/19/2018 | Eisler, Marshall | 2.3 | Provide comments to debt pricing exhibit. |
| 2 | 11/19/2018 | Eisler, Marshall | 1.9 | Provide comments to slides summarizing the Debtors Week 4 performance. |
| 2 | 11/20/2018 | Diaz, Matthew | 0.7 | Perform detailed review of cash flow budget to actual results. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 0.6 | Incorporate changes to retail update slides re: Committee business update presentation. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 1.2 | Incorporate changes to Committee presentation re: DIP budget updates provided on call with M-III. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 2.1 | Incorporate changes to Committee deck re: business update. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 1.9 | Continue to prepare presentation to Committee re: business update. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 2.0 | Participate on call with M-III re: updated DIP budget questions. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 2.6 | Prepare presentation to Committee re: business update. |
| 2 | 11/20/2018 | Simms, Steven | 0.8 | Analyze weekly cash variance report distributed by the Debtors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/20/2018 | Diaz, Matthew | 0.9 | Perform a detailed review of the borrowing base budget to actual results. |
| 2 | 11/20/2018 | Diaz, Matthew | 1.3 | Review historical cash flow analysis and the sources of funds used to finance the historical losses. |
| 2 | 11/20/2018 | Eisler, Marshall | 2.3 | Continue to create narrative for presentation to be sent to the Committee re: week 4 DIP budget to actuals. |
| 2 | 11/20/2018 | Eisler, Marshall | 1.3 | Create narrative for presentation to be sent to the Committee re: week 4 DIP budget to actuals. |
| 2 | 11/20/2018 | Eisler, Marshall | 2.0 | Participate on call with M-III re: updated DIP budget questions. |
| 2 | 11/20/2018 | Eisler, Marshall | 3.1 | Review and edit slides summarizing updated DIP budget. |
| 2 | 11/21/2018 | Renzi JR, Vincent | 1.1 | Review Debtors' budget to understand DIP financing and timing of Junior DIP. |
| 2 | 11/21/2018 | Renzi JR, Vincent | 2.4 | Incorporate changes to presentation to Committee re: comments from team re: DIP budget and assumptions. |
| 2 | 11/21/2018 | Renzi JR, Vincent | 2.2 | Prepare presentation to Committee re: business update. |
| 2 | 11/21/2018 | Simms, Steven | 1.4 | Review analysis prepared by the team re: cash burn issues. |
| 2 | 11/21/2018 | Eisler, Marshall | 1.9 | Analyze Debtors cash flow re: Junior DIP draw. |
| 2 | 11/21/2018 | Eisler, Marshall | 0.9 | Correspond with M-III re: Week 4 DIP budget. |
| 2 | 11/21/2018 | Eisler, Marshall | 1.2 | Evaluate changes in liquidity in new DIP budget received from the Debtors. |
| 2 | 11/23/2018 | Diaz, Matthew | 1.1 | Review the updated DIP cash flow. |
| 2 | 11/23/2018 | Renzi JR, Vincent | 0.6 | Review updated DIP objection. |
| 2 | 11/23/2018 | Eisler, Marshall | 2.1 | Analyze interim DIP order re: adequate protection payments. |
| 2 | 11/24/2018 | Renzi JR, Vincent | 0.6 | Review correspondence from M-III re: updated budget and corresponding questions. |
| 2 | 11/24/2018 | Eisler, Marshall | 2.1 | Review Interim DIP order re: LTV covenant. |
| 2 | 11/25/2018 | Renzi JR, Vincent | 1.1 | Prepare schedule displaying variances between previous and updated 505 go-forward store budgets. |
| 2 | 11/25/2018 | Renzi JR, Vincent | 0.6 | Review correspondence from Akin re: updated DIP objection. |
| 2 | 11/25/2018 | Renzi JR, Vincent | 2.2 | Review variances between old and updated 505 go-forward store budgets and prepare corresponding questions for M-III. |
| 2 | 11/25/2018 | Eisler, Marshall | 1.9 | Evaluate diligence response re: adequate protection payments. |
| 2 | 11/25/2018 | Eisler, Marshall | 2.8 | Review borrowing base exhibit form Debtors 11/23 DIP budget. |
| 2 | 11/26/2018 | Diaz, Matthew | 0.5 | Participate on call with M-III re: cash flow analysis. |
| 2 | 11/26/2018 | Kirchgraber, James | 1.3 | Analyze updated DIP budget versus previous versions to determine potential variances. |
| 2 | 11/26/2018 | Kirchgraber, James | 1.1 | Prepare questions for M-III re: adjustments to the DIP budget. |
| 2 | 11/26/2018 | Renzi JR, Vincent | 1.1 | Review 505 go-forward cash flow budget re: merch and non-merch vendor disbursements. |
| 2 | 11/26/2018 | Simms, Steven | 1.1 | Review updated cash flow analyses in preparation for meeting with ESL. |
| 2 | 11/26/2018 | Eisler, Marshall | 1.3 | Evaluate diligence response re: LTV covenant. |
| 2 | 11/27/2018 | Kirchgraber, James | 0.8 | Assess borrowing base calculation assumptions re: DIP budget. |
| 2 | 11/27/2018 | Renzi JR, Vincent | 1.6 | Analyze new DIP files updated to the data room in order to produce corresponding index. |
| 2 | 11/27/2018 | Renzi JR, Vincent | 1.8 | Prepare schedule re: the Debtors' planned SG&A reductions. |
| 2 | 11/28/2018 | Kirchgraber, James | 1.4 | Review DIP borrowing base calculation re: debt amounts outstanding. |
| 2 | 11/28/2018 | Eisler, Marshall | 2.1 | Analyze collateral overview package to determine unencumbered assets. |
| 2 | 11/28/2018 | Eisler, Marshall | 1.9 | Prepare correspondence to Akin/HL re: borrowing base. |
| 2 | 11/28/2018 | Eisler, Marshall | 1.7 | Review debt schedule as included in the borrowing base exhibit. |
| 2 | 11/29/2018 | Renzi JR, Vincent | 0.3 | Review outstanding debt pricing and comparison to amount listed in initial capital structure. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/29/2018 | Star, Samuel | 0.2 | Review and comment on DIP budget revisions language in revised DIP order. |
| 2 | 11/29/2018 | Star, Samuel | 0.6 | Draft report to the Committee re: actual to budget cash results and liquidity. |
| 2 | 11/29/2018 | Eisler, Marshall | 1.6 | Prepare additional diligence questions for M-III re: cash flow budget. |
| 2 | 11/29/2018 | Eisler, Marshall | 1.9 | Prepare correspondence to be sent to the Committee re: Debtors liquidity. |
| 2 | 11/29/2018 | Eisler, Marshall | 2.3 | Review DIP order re: lien priority on various tranches of collateral. |
| 2 | 11/30/2018 | Kirchgraber, James | 2.1 | Prepare commentary for Committee presentation re: updated DIP budget. |
| 2 | 11/30/2018 | Kirchgraber, James | 2.8 | Update Committee presentation to include borrowing base projections. |
| 2 | 11/30/2018 | Kirchgraber, James | 1.9 | Prepare presentation for the Committee re: updated DIP budget. |
| 2 | 11/30/2018 | Simms, Steven | 0.9 | Review cash burn analysis. |
| 2 | 11/30/2018 | Eisler, Marshall | 1.6 | Review final ABL DIP order as provided by Akin. |
| 2 | 12/1/2018 | Star, Samuel | 1.3 | Review materials prepared by the team re: GOB sales and merchandise vendor terms assumptions in revised DIP budget. |
| 2 | 12/1/2018 | Kirchgraber, James | 1.3 | Revise Committee presentation re: cash flow projections re: performance to date. |
| 2 | 12/1/2018 | Kirchgraber, James | 2.4 | Update Committee presentation re: cash flow to incorporate comments from team. |
| 2 | 12/2/2018 | Diaz, Matthew | 1.2 | Review the cash flow presentation prepared for the Committee. |
| 2 | 12/2/2018 | Eisler, Marshall | 2.6 | Provide comments to updated cash burn consideration analysis. |
| 2 | 12/3/2018 | Eisler, Marshall | 0.7 | Participate on call with M-III re: assumptions underlying latest cash budget, including disbursements to and on behalf of non-debtors. |
| 2 | 12/3/2018 | Eisler, Marshall | 1.0 | Participate on call with M-III to discuss cash flow. |
| 2 | 12/3/2018 | Kirchgraber, James | 0.7 | Participate on call with M-III re: assumptions underlying latest cash budget, including disbursements to and on behalf of non-debtors. |
| 2 | 12/3/2018 | Star, Samuel | 0.7 | Participate on call with M-III re: assumptions underlying latest cash budget, including disbursements to and on behalf of non-debtors. |
| 2 | 12/3/2018 | Kirchgraber, James | 1.0 | Participate on call with M-III to discuss cash flow. |
| 2 | 12/3/2018 | Kirchgraber, James | 1.1 | Prepare outstanding questions for M-III on cash flow and the borrowing base following discussion. |
| 2 | 12/3/2018 | Kirchgraber, James | 1.7 | Review outstanding borrowing base questions to prepare for upcoming call with M-III. |
| 2 | 12/3/2018 | Diaz, Matthew | 0.8 | Review updated cash flow analysis. |
| 2 | 12/4/2018 | Eisler, Marshall | 2.8 | Update commentary to presentation for the Committee re: budget to actual results. |
| 2 | 12/4/2018 | Kaneb, Blair | 1.4 | Distribute summary of cash flow documents made available in M&A data room to the team. |
| 2 | 12/4/2018 | Kirchgraber, James | 2.1 | Prepare presentation to the Committee on cash flow re: weekly budget. |
| 2 | 12/4/2018 | Kirchgraber, James | 1.7 | Update cash flow presentation re: borrowing base calculation. |
| 2 | 12/5/2018 | Eisler, Marshall | 2.3 | Incorporate comments from Akin and the FTI team into presentation to be given the Committee. |
| 2 | 12/5/2018 | Eisler, Marshall | 1.1 | Reconcile historical retail performance slides with operating assumptions in the M-III cash flow projections. |
| 2 | 12/5/2018 | Eisler, Marshall | 1.3 | Analyze severance and PTO schedule as provided by M-III in the data room in connection with cash flow projection analysis. |
| 2 | 12/5/2018 | Eisler, Marshall | 0.4 | Evaluate Alex reports to assess operating trends. |
| 2 | 12/5/2018 | Star, Samuel | 1.7 | Develop analysis of cash burn levels under various GOB sale scenarios. |
| 2 | 12/5/2018 | Kirchgraber, James | 2.4 | Prepare liquidity bridge analysis for the cash flow presentation re: comparison to previous budget. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/5/2018 | Kirchgraber, James | 0.6 | Review employee severance in regards to cash payments throughout the forecast period in connection with cash flow analysis. |
| 2 | 12/5/2018 | Kirchgraber, James | 1.9 | Revise cash flow presentation to include updated 13 week forecast. |
| 2 | 12/6/2018 | Eisler, Marshall | 2.8 | Review week 7 cash flow projection documents provided by M-III in the data room. |
| 2 | 12/6/2018 | Eisler, Marshall | 1.1 | Analyze week 7 budget to actual results. |
| 2 | 12/6/2018 | Eisler, Marshall | 0.9 | Reconcile borrowing base certificate to week 7 cash flow projections. |
| 2 | 12/6/2018 | Diaz, Matthew | 0.6 | Participate on call with M-III to discuss the anticipated cash burn analysis. |
| 2 | 12/6/2018 | Simms, Steven | 0.6 | Participate on call with M-III to discuss the anticipated cash burn analysis. |
| 2 | 12/6/2018 | Simms, Steven | 1.1 | Review cash burn analysis prepared by the team in order to provide comments. |
| 2 | 12/6/2018 | Kirchgraber, James | 0.6 | Review status of cash burn analysis. |
| 2 | 12/6/2018 | Kirchgraber, James | 0.9 | Review week 7 weekly cash flow report provided by the Debtors. |
| 2 | 12/7/2018 | Kirchgraber, James | 1.4 | Include critical vendor payments into cash burn considerations. |
| 2 | 12/7/2018 | Diaz, Matthew | 0.7 | Review the updated cash flow analysis. |
| 2 | 12/7/2018 | Simms, Steven | 0.7 | Review weekly operating report re: cash flows. |
| 2 | 12/7/2018 | Kirchgraber, James | 2.6 | Revise cash burn analysis to include summary of considerations. |
| 2 | 12/7/2018 | Kirchgraber, James | 2.8 | Update cash burn considerations re: G&A costs. |
| 2 | 12/10/2018 | Eisler, Marshall | 1.2 | Reconcile latest Tiger appraisal with Debtors' recent cash flow projections. |
| 2 | 12/10/2018 | Eisler, Marshall | 2.4 | Evaluate exhibit updating the cash burn analysis re: wind-down scenario. |
| 2 | 12/10/2018 | Kirchgraber, James | 1.8 | Analyze debt service charges to be included in cash burn analysis. |
| 2 | 12/10/2018 | Simms, Steven | 0.8 | Prepare analysis re: cash burn. |
| 2 | 12/10/2018 | Kirchgraber, James | 2.1 | Update monthly cash burn analysis re: 2019 EBITDA projections. |
| 2 | 12/11/2018 | Kirchgraber, James | 2.1 | Assess certain mechanisms incorporated into the updated DIP budget re: reserves included in the borrowing base. |
| 2 | 12/11/2018 | Kirchgraber, James | 1.7 | Finalize Week 7 updated cash flow questions in order to provide to M-III. |
| 2 | 12/11/2018 | Kirchgraber, James | 2.8 | Review Week 7 rolling DIP budget provided by the Debtors in order to prepare follow up questions. |
| 2 | 12/11/2018 | Eisler, Marshall | 2.3 | Provide additional commentary on exhibit outlining Debtors' cash burn. |
| 2 | 12/12/2018 | Simms, Steven | 0.9 | Evaluate cash flow needs for January. |
| 2 | 12/12/2018 | Kirchgraber, James | 2.3 | Revise cash burn analysis re: recoveries on inventory. |
| 2 | 12/12/2018 | Kirchgraber, James | 1.6 | Update cash burn analysis to incorporate comments from team. |
| 2 | 12/13/2018 | Kirchgraber, James | 1.8 | Continue to update cash burn analysis re: critical vendor relief. |
| 2 | 12/13/2018 | Kirchgraber, James | 2.7 | Further update cash burn analysis re: liquidation proceeds. |
| 2 | 12/13/2018 | Kirchgraber, James | 1.9 | Revise cash burn analysis in order to incorporate comments from team. |
| 2 | 12/13/2018 | Eisler, Marshall | 1.9 | Evaluate latest cash burn exhibit, updated after additional discussions with the Debtors. |
| 2 | 12/14/2018 | Eisler, Marshall | 1.2 | Participate on call with M-III to discuss updated cash flow budget. |
| 2 | 12/14/2018 | Eisler, Marshall | 1.9 | Reconcile weekly Alex data to M-III's cash projections. |
| 2 | 12/14/2018 | Simms, Steven | 0.7 | Evaluate cash burn analysis for upcoming hearing. |
| 2 | 12/14/2018 | Kirchgraber, James | 1.2 | Participate on call with M-III to discuss updated cash flow budget. |
| 2 | 12/14/2018 | Kirchgraber, James | 2.3 | Research historical profitability of other business units in order to incorporate into cash burn analysis. |
| 2 | 12/14/2018 | Diaz, Matthew | 1.6 | Review the updated cash burn analysis to potentially be used at the court hearing. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/14/2018 | Diaz, Matthew | 0.8 | Review the updated Tiger appraisal in order to compare its findings to the cash flow report. |
| 2 | 12/14/2018 | Kirchgraber, James | 3.3 | Update cash burn analysis in order to send to Akin re: total monthly cash burn. |
| 2 | 12/14/2018 | Eisler, Marshall | 1.2 | Incorporate comments into cash burn consideration. |
| 2 | 12/15/2018 | Kirchgraber, James | 2.4 | Continue to prepare presentation to the Committee re: Week 8 budget to actuals. |
| 2 | 12/15/2018 | Kirchgraber, James | 2.1 | Prepare presentation to the Committee re: Week 8 budget to actuals. |
| 2 | 12/15/2018 | Kirchgraber, James | 2.3 | Prepare summary of updated 13 week cash flow budget to provide to Akin re: liquidity need. |
| 2 | 12/16/2018 | Diaz, Matthew | 1.4 | Review cash flow slide prepared in connection with the upcoming hearing. |
| 2 | 12/16/2018 | Kirchgraber, James | 2.3 | Update 13 week cash flow budget to send to Akin re: forecast liquidity need. |
| 2 | 12/17/2018 | Eisler, Marshall | 2.8 | Review week 8 rolling DIP cash flow as provided by M-III in the data room. |
| 2 | 12/17/2018 | Kirchgraber, James | 1.6 | Analyze financing costs included in week 8 rolling DIP budget, provided by the Debtors. |
| 2 | 12/17/2018 | Kirchgraber, James | 1.3 | Review week 8 flash reporting to determine financing need. |
| 2 | 12/17/2018 | Kirchgraber, James | 0.9 | Update cash burn analysis for revised professional fee estimate. |
| 2 | 12/17/2018 | Kirchgraber, James | 2.4 | Update cash flow presentation for the Committee to include comments from team. |
| 2 | 12/18/2018 | Eisler, Marshall | 2.8 | Evaluate schedule summarizing the Debtors' proposed RIF's in order to assess the impact on cash flow. |
| 2 | 12/18/2018 | Eisler, Marshall | 2.7 | Analyze Debtors' proposed working capital projection re: cash flow budget. |
| 2 | 12/18/2018 | Kirchgraber, James | 1.1 | Prepare presentation for the Committee re: cash flow budget variance. |
| 2 | 12/19/2018 | Kirchgraber, James | 1.4 | Prepare follow up questions for M-III re: same store sales reporting data variances. |
| 2 | 12/19/2018 | Kirchgraber, James | 1.8 | Provide additional commentary to cash flow presentation re: receipts variance. |
| 2 | 12/19/2018 | Kirchgraber, James | 1.7 | Review cash flow variance questions for M-III. |
| 2 | 12/19/2018 | Diaz, Matthew | 0.6 | Review the cash flow presentation in order to provide comments to the team. |
| 2 | 12/19/2018 | Diaz, Matthew | 0.4 | Review the updated cash flow report. |
| 2 | 12/19/2018 | Kirchgraber, James | 2.7 | Revise cash flow presentation to include liquidity bridge. |
| 2 | 12/19/2018 | Kirchgraber, James | 2.3 | Update cash flow presentation re: 13 week cash flow forecast. |
| 2 | 12/20/2018 | Eisler, Marshall | 2.8 | Provide comments to exhibits specifying the cause of Debtors positive operating variance. |
| 2 | 12/20/2018 | Diaz, Matthew | 0.7 | Review the updated flash report provided to the Committee. |
| 2 | 12/20/2018 | Kirchgraber, James | 1.2 | Update questions for M-III on cash flow variances. |
| 2 | 12/20/2018 | Kirchgraber, James | 0.9 | Update report for the Committee on cash flow to incorporate comments from team. |
| 2 | 12/21/2018 | Eisler, Marshall | 2.8 | Provide additional commentary on analysis outlining Debtors' cash burn. |
| 2 | 12/21/2018 | Kirchgraber, James | 1.1 | Review Week 9 weekly flash provided by the Debtors. |
| 2 | 12/21/2018 | Kirchgraber, James | 0.9 | Update presentation to the Committee on cash flow per comments from Akin. |
| 2 | 1/2/2019 | Diaz, Matthew | 0.4 | Review the updated cash flow analysis to determine material changes. |
| 2 | 1/2/2019 | Kirchgraber, James | 1.7 | Review week 10 flash and DIP budget reports provided by the Debtors. |
| 2 | 1/3/2019 | Kirchgraber, James | 0.6 | Analyze week 10 borrowing base calculation compared to the forecast. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/3/2019 | Kirchgraber, James | 0.7 | Assess variances between week 10 DIP budget and forecast. |
| 2 | 1/3/2019 | Kirchgraber, James | 0.4 | Review week 11 DIP budget forecast provided by the Debtors. |
| 2 | 1/4/2019 | Kirchgraber, James | 0.9 | Review week 11 weekly flash report provided by the Debtors. |
| 2 | 1/4/2019 | Kirchgraber, James | 1.4 | Prepare presentation on week 11 cash flow information provided by the Debtors. |
| 2 | 1/7/2019 | Eisler, Marshall | 2.9 | Review updated cash flow budget information to evaluate changes. |
| 2 | 1/10/2019 | Kirchgraber, James | 0.4 | Review week 12 flash reporting provided by the Debtors. |
| 2 | 1/11/2019 | Kirchgraber, James | 3.2 | Assess excess availability calculation as it relates to the updated ABL commitment letter. |
| 2 | 1/11/2019 | Eisler, Marshall | 1.3 | Reconcile Sparrow rent exhibit with previously received cash flow forecasts. |
| 2 | 1/16/2019 | Kirchgraber, James | 2.3 | Review updated commitment letters for the ABL, Cyrus, and real estate loans in connection with liquidity analysis. |
| 2 | 1/17/2019 | Diaz, Matthew | 0.3 | Review the updated cash flow analysis. |
| 2 | 1/30/2019 | Eisler, Marshall | 1.6 | Evaluate latest cash flow documents as provided by M-III to determine any material changes. |
| **2 Total** | | | **449.9** | |
| 3 | 10/27/2018 | Park, Ji Yon | 0.7 | Review the junior DIP data room in order to review key documents. |
| 3 | 10/28/2018 | Diaz, Matthew | 0.8 | Perform review of the unencumbered real estate in connection with the DIP. |
| 3 | 10/28/2018 | Star, Samuel | 1.2 | Review Junior DIP CIM and develop coverage analysis for 1st lien and 2nd lien debt based on estimated value for unencumbered assets. |
| 3 | 10/29/2018 | Khan, Sharmeen | 2.9 | Develop detailed document re: Observations and Issues on the DIP financing in preparation of meeting with Debtors' Advisors. |
| 3 | 10/29/2018 | Khan, Sharmeen | 2.1 | Review DIP Financing materials provided by Lazard and Weil. |
| 3 | 10/29/2018 | Diaz, Matthew | 2.1 | Review DIP agreement in order to create Committee issues list. |
| 3 | 10/29/2018 | Khan, Sharmeen | 1.5 | Review first day filings re: DIP financing. |
| 3 | 10/29/2018 | Khan, Sharmeen | 3.0 | Review DIP Motion in order to prepare notes for summary analysis. |
| 3 | 10/30/2018 | Greenspan, Ronald F | 2.0 | Participate in meeting with Lazard and Weil re: DIP process and other issues. |
| 3 | 10/30/2018 | Simms, Steven | 2.0 | Participate in meeting with Lazard and Weil re: DIP process and other issues. |
| 3 | 10/30/2018 | Nelson, Cynthia A | 0.9 | Review key DIP issues in preparation for the meeting with the Debtor and M-III. |
| 3 | 10/30/2018 | Khan, Sharmeen | 1.2 | Review DIP analysis and issues re: DIP objection. |
| 3 | 10/30/2018 | Diaz, Matthew | 2.9 | Develop issues list on the DIP for Akin. |
| 3 | 10/30/2018 | Khan, Sharmeen | 0.7 | Incorporate updates to summary document of DIP issues in preparation of the meeting with the Debtors and professional advisors. |
| 3 | 10/30/2018 | Diaz, Matthew | 2.0 | Participate in meeting with Lazard and Weil re: DIP process and other issues. |
| 3 | 10/30/2018 | Khan, Sharmeen | 2.0 | Participate in meeting with Lazard and Weil re: DIP process and other issues. |
| 3 | 10/30/2018 | Khan, Sharmeen | 0.5 | Review summary of DIP issues in preparation for the meeting with Debtor and M-III. |
| 3 | 10/31/2018 | Khan, Sharmeen | 0.6 | Review DIP Fee Letter. |
| 3 | 10/31/2018 | Khan, Sharmeen | 0.7 | Incorporate updates to DIP issues and observations summary. |
| 3 | 10/31/2018 | Khan, Sharmeen | 0.5 | Participate on call with Akin re: the DIP structure and issues. |
| 3 | 11/1/2018 | Diaz, Matthew | 1.3 | Review the DIP in order to provide additional comments to Akin for the DIP objection. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/1/2018 | Diaz, Matthew | 1.1 | Develop outline of various cash flow sensitivities to assess the Junior DIP. |
| 3 | 11/1/2018 | Diaz, Matthew | 1.3 | Review real estate values associated with the go-forward footprint in connection with the DIP objection. |
| 3 | 11/1/2018 | Khan, Sharmeen | 0.8 | Review Junior DIP and fee letter re: ESL and various first day motion related documents and task lists. |
| 3 | 11/1/2018 | Khan, Sharmeen | 1.4 | Review revised Junior DIP term sheet from ESL in order to incorporate updates to the team's DIP Observations summary document. |
| 3 | 11/1/2018 | Park, Ji Yon | 0.4 | Review the Committee presentation deck on cash flows and store footprint in connection with the DIP objection in order to provide comments. |
| 3 | 11/2/2018 | Hart, Christa | 1.5 | Participate on call with Houlihan re: preparation of analysis in connection with suggested position on DIP financing including cost of Debtors' proposal timeline vs other operating alternatives and viability of smaller store footprint. |
| 3 | 11/2/2018 | Diaz, Matthew | 0.9 | Prepare for call with Houlihan to coordinate on the DIP objection. |
| 3 | 11/2/2018 | Diaz, Matthew | 1.5 | Participate on call with Houlihan re: preparation of analysis in connection with suggested position on DIP financing including cost of Debtors' proposal timeline vs other operating alternatives and viability of smaller store footprint. |
| 3 | 11/2/2018 | Star, Samuel | 1.5 | Participate on call with Houlihan re: preparation of analysis in connection with suggested position on DIP financing including cost of Debtors' proposal timeline vs other operating alternatives and viability of smaller store footprint. |
| 3 | 11/3/2018 | Khan, Sharmeen | 1.3 | Review DIP objection and unencumbered asset information provided by the Debtors. |
| 3 | 11/4/2018 | Diaz, Matthew | 0.7 | Participate on call with Akin and Houlihan re: objections to the DIP and issues with the unencumbered assets. |
| 3 | 11/4/2018 | Diaz, Matthew | 1.5 | Review the draft DIP objection. |
| 3 | 11/4/2018 | Khan, Sharmeen | 0.7 | Participate on call with Akin and Houlihan re: objections to the DIP and issues with the unencumbered assets. |
| 3 | 11/4/2018 | Diaz, Matthew | 0.3 | Draft detail correspondence to the team to coordinate on the DIP objection. |
| 3 | 11/4/2018 | Nelson, Cynthia A | 0.7 | Participate on call with Akin and Houlihan re: objections to the DIP and issues with the unencumbered assets. |
| 3 | 11/5/2018 | Star, Samuel | 0.4 | Review analysis of projected liquidity without Junior DIP. |
| 3 | 11/5/2018 | Star, Samuel | 0.2 | Review analysis of sufficiency of proposed wind-down reserve. |
| 3 | 11/5/2018 | Eisler, Marshall | 2.8 | Prepare exhibit outlining sizing of the $200M wind-down reserve. |
| 3 | 11/6/2018 | Park, Ji Yon | 0.7 | Participate on call with Weil, Lazard and M-III re: proposed financing issues and agenda for meeting with the Debtors and Committee. |
| 3 | 11/6/2018 | Khan, Sharmeen | 2.2 | Review draft objection to the DIP distributed by Akin in order to draft comments. |
| 3 | 11/6/2018 | Simms, Steven | 0.6 | Review documents received by the Debtors re: DIP sizing. |
| 3 | 11/6/2018 | Star, Samuel | 0.7 | Participate on call with Weil, Lazard and M-III re: proposed financing issues and agenda for meeting with the Debtors and Committee. |
| 3 | 11/6/2018 | Eisler, Marshall | 2.8 | Provide comments to the exhibit sizing the $200M wind-down reserve. |
| 3 | 11/7/2018 | Simms, Steven | 1.1 | Review documents re: DIP financing issues. |
| 3 | 11/7/2018 | Simms, Steven | 1.4 | Review materials recently received by the Debtors re: DIP objection. |
| 3 | 11/8/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin to discuss the DIP objection. |
| 3 | 11/9/2018 | Simms, Steven | 0.8 | Correspond with Akin re: DIP issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/13/2018 | Diaz, Matthew | 0.7 | Review the potential severance exposure to assess the wind-down reserve. |
| 3 | 11/13/2018 | Diaz, Matthew | 0.6 | Provide comments to Akin re: the ABL DIP objection. |
| 3 | 11/14/2018 | Eisler, Marshall | 1.8 | Review draft DIP objection provided by Akin. |
| 3 | 11/18/2018 | Diaz, Matthew | 1.1 | Review the DIP objection to provide comments to Akin on the deposition notice. |
| 3 | 11/18/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the DIP objection and related next steps. |
| 3 | 11/19/2018 | Hart, Christa | 1.1 | Participate on call with Committee professionals re: MTN sales, DIP and preparing for upcoming hearing. |
| 3 | 11/19/2018 | Diaz, Matthew | 1.1 | Participate on call with Committee professionals re: MTN sales, DIP and preparing for upcoming hearing. |
| 3 | 11/19/2018 | Park, Ji Yon | 1.1 | Participate on call with Committee professionals re: MTN sales, DIP and preparing for upcoming hearing. |
| 3 | 11/19/2018 | Simms, Steven | 0.6 | Review documents re: DIP recently received in the data room. |
| 3 | 11/20/2018 | Diaz, Matthew | 0.9 | Participate on call with M-III re: sufficiency at wind-down reserve under proposed DIP financing, cash burn estimates and outstanding priority information results. |
| 3 | 11/20/2018 | Star, Samuel | 0.9 | Participate on call with M-III re: sufficiency at wind-down reserve under proposed DIP financing, cash burn estimates and outstanding priority information results. |
| 3 | 11/23/2018 | Star, Samuel | 0.1 | Participate in discussions with potential alternative DIP financing provider. |
| 3 | 11/23/2018 | Diaz, Matthew | 0.8 | Review the Debtors' DIP reply and related declarations. |
| 3 | 11/24/2018 | Diaz, Matthew | 0.6 | Review the updated DIP covenant calculations. |
| 3 | 11/24/2018 | Diaz, Matthew | 1.2 | Review the updated final DIP order. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the proposed statements of fact as marked up by the Debtors in association with the DIP motion. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.7 | Review proposed DIP deposition questions in order to provide comments to Akin. |
| 3 | 11/25/2018 | Star, Samuel | 0.4 | Review supplemental DIP financing motion. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin and Houlihan re: DIP depositions and related next steps. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.5 | Review the proposed statements of fact associated with the DIP objection in order to provide comments to Akin. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.6 | Review the proposed DIP settlement term sheet in order to provide comments to Akin. |
| 3 | 11/25/2018 | Diaz, Matthew | 2.1 | Review the proposed DIP final order in order to provide comments to Akin. |
| 3 | 11/26/2018 | Diaz, Matthew | 0.6 | Review the proposed stipulation of facts associated with the DIP motion. |
| 3 | 11/26/2018 | Diaz, Matthew | 0.5 | Participate on call with BRG to discuss the proposed DIP covenants. |
| 3 | 11/26/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin to discuss the proposed stipulations of fact associated with the DIP motion. |
| 3 | 11/26/2018 | Star, Samuel | 0.6 | Review the Committee supplemental DIP objection. |
| 3 | 11/27/2018 | Diaz, Matthew | 2.1 | Participate in negotiations with the DIP lenders and the Debtors re: the Junior and Senior DIP. |
| 3 | 11/27/2018 | Star, Samuel | 0.5 | Participate in discussions of potential Junior DIP providers re: revisions to financial covenants and the wind-down reserve. |
| 3 | 11/27/2018 | Star, Samuel | 0.5 | Participate in discussions with CFO & CRO re: revisions to financial covenants and the wind-down reserve. |
| 3 | 11/27/2018 | Star, Samuel | 0.2 | Develop settlement proposal for wind-down reserve amount. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/27/2018 | Star, Samuel | 0.5 | Review Lazard and CFO declarations in support of the proposed Senior and Junior DIP financing. |
| 3 | 11/28/2018 | Diaz, Matthew | 0.4 | Participate on call with BRG to discuss the revised DIP order. |
| 3 | 11/28/2018 | Diaz, Matthew | 0.9 | Participate in discussions with Akin re: DIP order language for the wind-down account. |
| 3 | 11/28/2018 | Diaz, Matthew | 0.4 | Participate on call with Akin to provide comments to the modified DIP order. |
| 3 | 11/28/2018 | Diaz, Matthew | 0.6 | Review the modified DIP order. |
| **3 Total** | | | **88.3** | |
| 4 | 11/9/2018 | Park, Ji Yon | 0.3 | Follow up with M-III re: critical vendor reporting. |
| 4 | 11/14/2018 | Park, Ji Yon | 0.3 | Review critical vendor notice provided by the Debtors. |
| 4 | 11/14/2018 | Diaz, Matthew | 0.3 | Review the updated critical vendor matrix. |
| 4 | 11/19/2018 | Eisler, Marshall | 0.9 | Analyze critical vendor matrix slide to be presented to the Committee. |
| 4 | 11/20/2018 | Park, Ji Yon | 0.2 | Review critical vendor notice in preparation for call with M-III. |
| 4 | 11/21/2018 | Park, Ji Yon | 0.7 | Review critical vendor payment proposals from the Debtors. |
| 4 | 11/21/2018 | Diaz, Matthew | 0.3 | Review the updated critical vendor matrix. |
| 4 | 11/28/2018 | Park, Ji Yon | 0.2 | Review the latest critical vendor matrix provided by the Debtors. |
| 4 | 12/24/2018 | Star, Samuel | 0.2 | Review and provide comments to M-III on proposed critical vendor payment. |
| 4 | 1/9/2019 | Star, Samuel | 0.6 | Research recoveries on vendor debit balances in retail liquidations. |
| **4 Total** | | | **4.0** | |
| 5 | 10/26/2018 | Tirabassi, Kathryn | 2.3 | Review data room to identify relevant document uploads re: real estate. |
| 5 | 10/27/2018 | Star, Samuel | 0.2 | Review listing of unencumbered real estate in order to note follow ups for team. |
| 5 | 10/27/2018 | Park, Ji Yon | 0.7 | Review and circulate relevant documents re: real estate from the data room. |
| 5 | 10/29/2018 | Star, Samuel | 0.7 | Develop real estate analysis re: value supporting each debt tranche and legal entity involved. |
| 5 | 10/29/2018 | Tirabassi, Kathryn | 1.3 | Review data room to identify relevant documents for team use re: real estate analysis. |
| 5 | 10/29/2018 | Nelson, Cynthia A | 1.2 | Review real estate workplan in order to provide the team with comments. |
| 5 | 10/29/2018 | Nelson, Cynthia A | 1.2 | Review various emails from Akin re: case status and issues re: real estate. |
| 5 | 10/29/2018 | Greenspan, Ronald F | 0.8 | Review materials re: real estate workplan. |
| 5 | 10/29/2018 | Greenspan, Ronald F | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps re: real estate issues. |
| 5 | 10/29/2018 | Eisler, Marshall | 1.2 | Evaluate list of Debtors' property re: encumbered vs unencumbered. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 0.5 | Participate on planning call with team re: non-Seritage real estate valuation process. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 2.5 | Review portfolio valuation summary information provided by Lazard. |
| 5 | 10/30/2018 | Greenspan, Ronald F | 0.5 | Participate on planning call with team re: non-Seritage real estate valuation process. |
| 5 | 10/30/2018 | Greenspan, Ronald F | 0.7 | Participate on call with Houlihan real estate team re: coordination of review of Seritage transactions, upcoming real estate asset sales and assessment of present portfolio. |
| 5 | 10/30/2018 | Steele, Benjamin | 3.1 | Research west region Seritage properties acquired from the Debtors in CoStar for analysis. |
| 5 | 10/30/2018 | Tirabassi, Kathryn | 0.9 | Prepare store real estate information in order to analyze unencumbered assets. |
| 5 | 10/30/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: real estate portfolio and related disposition strategy. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2018 | Peterson, Stephen | 1.1 | Draft a preliminary document request list for real estate assets. |
| 5 | 10/30/2018 | Nelson, Cynthia A | 0.2 | Coordinate with team with respect to follow-up on outstanding real estate issues. |
| 5 | 10/30/2018 | Noone, Ingrid | 0.5 | Participate on planning call with team re: non-Seritage real estate valuation process. |
| 5 | 10/30/2018 | Santola, David | 1.7 | Generate CoStar report re: combination of all properties into a survey report. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 0.6 | Review property and appraisal information from data room. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 0.7 | Participate on call with Houlihan real estate team re: coordination of review of Seritage transactions, upcoming real estate asset sales and assessment of present portfolio. |
| 5 | 10/30/2018 | Star, Samuel | 0.7 | Participate on call with Houlihan real estate team re: coordination of review of Seritage transactions, upcoming real estate asset sales and assessment of present portfolio. |
| 5 | 10/30/2018 | Star, Samuel | 0.8 | Review real estate workplan in order to make revisions. |
| 5 | 10/30/2018 | Star, Samuel | 1.0 | Develop real estate data base fields for future analysis of reduced store footprint and unencumbered asset values. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 0.4 | Incorporate edits to team's information request to be submitted to Debtor re: real estate issues. |
| 5 | 10/30/2018 | Brodwin, Jahn | 0.4 | Review document request list in order to provide comments to the team re: additions. |
| 5 | 10/30/2018 | Santola, David | 1.4 | Review CoStar report re: large market Seritage locations east of Texas. |
| 5 | 10/30/2018 | Kaneb, Blair | 1.2 | Prepare analysis re: real estate assets. |
| 5 | 10/30/2018 | Kaneb, Blair | 3.2 | Prepare due diligence questions in preparation for meeting with M-III re: real estate requests. |
| 5 | 10/30/2018 | Kaneb, Blair | 0.8 | Continue to prepare analysis re: store footprint. |
| 5 | 10/30/2018 | Kaneb, Blair | 1.8 | Review documents uploaded to the data room re: real estate assets. |
| 5 | 10/30/2018 | Eisler, Marshall | 3.1 | Reconcile real estate property ledgers from multiple documents provided by the Debtors via the data room. |
| 5 | 10/30/2018 | Kaneb, Blair | 3.3 | Continue to prepare due diligence questions in preparation for meeting with M-III re: real estate. |
| 5 | 10/30/2018 | Kaneb, Blair | 2.6 | Prepare analysis re: reconciliation of real estate documents. |
| 5 | 10/31/2018 | Suh, Joseph | 0.2 | Review team's analysis re: extraction of construction cost data from past research. |
| 5 | 10/31/2018 | Tirabassi, Kathryn | 3.2 | Compile store level financial detail document for real estate valuation analysis. |
| 5 | 10/31/2018 | Tirabassi, Kathryn | 3.3 | Prepare charts to analyze real estate encumbered vs. unencumbered properties. |
| 5 | 10/31/2018 | Star, Samuel | 0.6 | Review real estate portfolio sorts by encumbered vs unencumbered, owned vs leased and store vs non-store. |
| 5 | 10/31/2018 | Santola, David | 0.3 | Review real estate workplan. |
| 5 | 10/31/2018 | Santola, David | 0.3 | Review CoStar research in order to identify best uses of the data for identification of best redevelopment sites. |
| 5 | 10/31/2018 | Park, Ji Yon | 1.1 | (Partial) Participate in meeting with M-III, Houlihan and Debtors' real estate team re: portfolio, pending sales, overall strategy and next steps. |
| 5 | 10/31/2018 | Santola, David | 0.6 | Gather data for addition to database re: demographic income and spending data. |
| 5 | 10/31/2018 | Santola, David | 0.1 | Perform extraction of construction cost data from past research. |
| 5 | 10/31/2018 | Gotthardt, Gregory | 1.3 | Review real estate portfolio information provided by Lazard to prepare for meeting with Debtor and M-III. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2018 | Gotthardt, Gregory | 1.1 | Review real estate documents received in preparation for meeting with Debtor and M-III. |
| 5 | 10/31/2018 | Greenspan, Ronald F | 0.4 | Review case strategy re: real estate assets. |
| 5 | 10/31/2018 | Diaz, Matthew | 1.4 | Participate in meeting with M-III, Houlihan and the Debtors' real estate team re: portfolio, pending sales, overall strategy and next steps. |
| 5 | 10/31/2018 | Star, Samuel | 1.4 | Participate in meeting with M-III, Houlihan and the Debtors' real estate team re: portfolio, pending sales, overall strategy and next steps. |
| 5 | 10/31/2018 | Steele, Benjamin | 2.2 | Review consumer spending data in CoStar in order to verify accuracy. |
| 5 | 10/31/2018 | Brill, Glenn | 0.2 | Determine construction cost data from past research. |
| 5 | 10/31/2018 | Santola, David | 0.4 | Organize compilation of real estate data in order to rank the desirability of redevelopment sites. |
| 5 | 10/31/2018 | Kaneb, Blair | 2.8 | Prepare reconciliation of real estate data bases provided by the Debtors. |
| 5 | 10/31/2018 | Kaneb, Blair | 0.8 | Prepare analysis re: financial information received in the Debtors' presentation re: real estate assets. |
| 5 | 10/31/2018 | Eisler, Marshall | 2.9 | Revise real estate ledger summary re: stratify by property type. |
| 5 | 10/31/2018 | Kaneb, Blair | 1.7 | Continue to prepare reconciliation of real estate data bases provided by the Debtors. |
| 5 | 10/31/2018 | Hart, Christa | 1.4 | Participate in meeting with M-III, Houlihan and the Debtors' real estate team re: portfolio, pending sales, overall strategy and next steps. |
| 5 | 10/31/2018 | Kaneb, Blair | 2.4 | Prepare graphs based on store operating metrics and store count for analysis. |
| 5 | 10/31/2018 | Kaneb, Blair | 2.1 | Prepare slides for Committee presentation re: real estate asset summary and store operating metrics. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.6 | Review documents re: real estate portfolio assets. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 1.7 | Review real estate information provided by Debtor and updated workplan re: real estate asset valuation. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.8 | Review updated real estate workplan in order to incorporate updates. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.3 | Determine valuation next steps for real estate portfolio. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.7 | Review analysis prepared by the team re: appraisals of the proposed U-Haul sale. |
| 5 | 11/1/2018 | Kaneb, Blair | 2.1 | Prepare real estate slides ahead of Committee meeting re: compilation of property counts and store operating metrics. |
| 5 | 11/1/2018 | Kaneb, Blair | 2.3 | Conduct cross-analysis of information provided by the Debtors re: Debtor properties and store locations. |
| 5 | 11/1/2018 | Nelson, Cynthia A | 1.4 | Review liquidity facility documents. |
| 5 | 11/1/2018 | Nelson, Cynthia A | 0.8 | Review real estate information provided by Debtor and updated workplan. |
| 5 | 11/1/2018 | Suh, Joseph | 0.3 | Review team's analysis re: valuation for real estate portfolio. |
| 5 | 11/1/2018 | Tirabassi, Kathryn | 2.8 | Incorporate comments into real estate section of the Committee deck re: business update. |
| 5 | 11/1/2018 | Peterson, Stephen | 0.6 | Prepare analysis to determine appraisals for the 13 stores proposed for a sale to U-Haul. |
| 5 | 11/1/2018 | Brill, Glenn | 1.4 | Review detailed property information compiled by the team. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 1.4 | Prepare notes re: real estate portfolio in preparation for meeting with the Committee and Akin. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.9 | Review analysis prepared by team re: detailed property information for valuation analysis. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 2.1 | Review slides prepared by the team for the Committee meeting re: property counts and store operating metrics. |
| 5 | 11/1/2018 | Greenspan, Ronald F | 1.6 | Review documents received from Lazard re: real estate portfolio. |

16 of 259

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2018 | Greenspan, Ronald F | 1.3 | Review documents provided by the Debtors re: real estate in order to refine strategy. |
| 5 | 11/1/2018 | Greenspan, Ronald F | 1.3 | Review analysis prepared by team re: store operating metrics and store count. |
| 5 | 11/1/2018 | Nelson, Cynthia A | 1.1 | Provide comments to the team's analysis re: proposed U-Haul sale. |
| 5 | 11/2/2018 | Gotthardt, Gregory | 3.3 | Review Seritage public filings for information re: development activity on recaptured store space. |
| 5 | 11/2/2018 | Greenspan, Ronald F | 0.8 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate database with team members. |
| 5 | 11/2/2018 | Kaneb, Blair | 2.2 | Perform research to discover major operating metrics of areas with high real estate valuations. |
| 5 | 11/2/2018 | Steele, Benjamin | 3.1 | Prepare revenue and expense detail component of DCF template. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.9 | Pull relevant real estate files from virtual data room for analysis. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 1.3 | Review data in real estate files uploaded by the Debtors into the virtual data room. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.7 | Correspond with Debtors' real estate professionals re: real estate information provided in data rooms. |
| 5 | 11/2/2018 | Star, Samuel | 0.4 | Participate on call with Committee member re: real estate portfolio and disposition strategy. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.8 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate database with team members. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.8 | Review operating metrics analysis for areas with high real estate valuations. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.9 | Refine real estate workplan. |
| 5 | 11/2/2018 | Peterson, Stephen | 0.9 | Review CoStar and Loop Net data bases re: unencumbered properties to determine if these properties have been formally listed for sale. |
| 5 | 11/2/2018 | Peterson, Stephen | 0.8 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate database with team members. |
| 5 | 11/2/2018 | Kaneb, Blair | 0.8 | Review real estate work streams and team walk-through of real estate database. |
| 5 | 11/2/2018 | Khazary, Sam | 0.6 | Review real estate workplan. |
| 5 | 11/2/2018 | Khazary, Sam | 0.8 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate database with team members. |
| 5 | 11/2/2018 | Khazary, Sam | 0.6 | Review real estate database and updated real estate workplan. |
| 5 | 11/2/2018 | Steele, Benjamin | 1.1 | Perform research re: available revenue related data points for DCF template. |
| 5 | 11/2/2018 | Steele, Benjamin | 1.1 | Prepare pro forma model template. |
| 5 | 11/2/2018 | Steele, Benjamin | 3.2 | Prepare construction loan component of DCF template in order to calculate capitalized interest. |
| 5 | 11/2/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: operating metrics in areas with high real estate valuations. |
| 5 | 11/3/2018 | Khazary, Sam | 1.3 | Review real estate valuation information. |
| 5 | 11/3/2018 | Khazary, Sam | 0.3 | Review real estate files uploaded to the data room. |
| 5 | 11/3/2018 | Nelson, Cynthia A | 0.6 | Review DIP objection and real estate information to determine next steps. |
| 5 | 11/3/2018 | Peterson, Stephen | 1.1 | Determine accuracy of valuations prepared by Cushman & Wakefield re: open and closed stores. |
| 5 | 11/3/2018 | Peterson, Stephen | 1.1 | Review real estate files created and compiled by the team in order to ensure accuracy. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/3/2018 | Gotthardt, Gregory | 1.3 | Review real estate portfolio information sources in order to organize master portfolio database. |
| 5 | 11/3/2018 | Gotthardt, Gregory | 1.3 | Review various information received by the Debtors to understand variations and portfolio characteristics. |
| 5 | 11/3/2018 | Kaneb, Blair | 1.9 | Incorporate updates to the real estate database re: valuation. |
| 5 | 11/3/2018 | Kaneb, Blair | 1.4 | Review real estate database in order to determine available valuation information to be used in analysis. |
| 5 | 11/3/2018 | Nelson, Cynthia A | 1.3 | Review available real estate valuation information. |
| 5 | 11/4/2018 | Kaneb, Blair | 1.3 | Incorporate updates to the valuation information in real estate database. |
| 5 | 11/4/2018 | Khazary, Sam | 0.5 | Review real estate database prepared by the team in order to ensure accurate information. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 1.3 | Review slides prepared by Houlihan on real estate for the Committee to identify questions and comments for discussion. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 0.1 | Coordinate call with Houlihan to discuss each parties' analysis of real estate data and to understand support for draft slides prepared by Houlihan. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 0.9 | Review data provided by the Debtors re: value of real property. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 0.5 | Participate in pre-call with Houlihan re: call with Debtors' real estate department to discuss data provided in data room on real property. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.2 | Prepare analysis to compare differences between Cushman & Wakefield's appraised values for 23 properties to Duff & Phelps appraised values for the same properties. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.1 | Perform review of the Debtors' portfolio valuation file re: Duff & Phelps values and selected metrics. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.2 | Review recently uploaded real estate documents in order to become familiar with unencumbered, encumbered, and store selection analyses. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.1 | Review real estate documents in the data room. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.8 | Prepare analysis re: categories of the Debtors' real estate properties, i.e., owned, leased, ground leased using Cushman & Wakefield and Duff & Phelps values. |
| 5 | 11/5/2018 | Santola, David | 2.2 | Compile Debtors' 10K information so that it can be used to assess assumptions and JV purchase and sale comparison. |
| 5 | 11/5/2018 | Santola, David | 0.5 | Review methods of extracting value from the Debtors' entire real estate portfolio. |
| 5 | 11/5/2018 | Santola, David | 0.4 | Prepare analysis to compare 2015 JVs to the 2017 JVs in order to determine the existence of any sales and the profit on these sales. |
| 5 | 11/5/2018 | Santola, David | 0.4 | Compile 10K data from FY15 and FY17 to allow for further analysis of JV property purchase. |
| 5 | 11/5/2018 | Santola, David | 0.9 | Compare FY15 list of properties to FY17 list to determine properties that have been sold and the profit on these sales. |
| 5 | 11/5/2018 | Kaneb, Blair | 2.4 | Prepare analysis of Duff & Phelps and Cushman & Wakefield valuations to determine variances. |
| 5 | 11/5/2018 | Kaneb, Blair | 3.2 | Prepare analysis re: available valuations of 1,200 real estate properties. |
| 5 | 11/5/2018 | Kaneb, Blair | 2.7 | Prepare reconciliation re: outstanding real estate databases in order to summarize real estate properties based on store phase, leased/owned, etc. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.0 | Participate on call with Houlihan re: comparison of valuation data, sources, and reliability and to discuss comments on the Committee presentation slides. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/5/2018 | Peterson, Stephen | 1.0 | Participate on call with the Debtors and Houlihan re: Committee data room, documents requested, documents outstanding. |
| 5 | 11/5/2018 | Diaz, Matthew | 1.5 | Participate on call with Akin and Houlihan re: coordination of analysis to support DIP objection, including in connection with real estate related issues. |
| 5 | 11/5/2018 | Brill, Glenn | 1.3 | Review various equity analysis reports in preparation of valuation analysis re: real estate analysis. |
| 5 | 11/5/2018 | Brill, Glenn | 0.8 | Prepare outline of research plan for real estate valuation analysis. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 1.0 | Participate on call with the Debtors and Houlihan re: Committee data room, documents requested, documents outstanding. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 1.5 | Participate on call with Akin and Houlihan re: coordination of analysis to support DIP objection, including in connection with real estate related issues. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 1.1 | Review real estate portfolio information to be used in the Committee presentation. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.9 | Review and edit draft Committee presentation prepared by the team. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.5 | Participate in pre-call with Houlihan re: call with Debtors' real estate department to discuss data provided in data room on real property. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.8 | Review updated property portfolio stratifications in order to prepare for call with Houlihan team. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.4 | Draft email re: planning for Committee and Debtors meetings and real estate portfolio issues. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.7 | Review draft Committee presentation re: real estate value to ensure data consistency and accuracy. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 1.2 | Review market information re: locations in the Debtor's proposed U-Haul sale transaction to evaluate potential valuation issues. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.3 | Review workplan to determine next steps with real estate property analysis. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 1.4 | Review and analyze Duff & Phelps fair value appraisal information for the portfolio in order to evaluate reliability. |
| 5 | 11/5/2018 | Greenspan, Ronald F | 0.3 | Review DIP objection re: unencumbered real estate assets analysis. |
| 5 | 11/5/2018 | Star, Samuel | 1.5 | Participate on call with Akin and Houlihan re: coordination of analysis to support DIP objection, including in connection with real estate related issues. |
| 5 | 11/5/2018 | Star, Samuel | 0.3 | Participate on call with Akin re: real estate portfolio deposition process. |
| 5 | 11/5/2018 | Kaneb, Blair | 0.9 | Incorporate comments to real estate valuation database. |
| 5 | 11/5/2018 | Kaneb, Blair | 2.6 | Prepare analysis re: go-forward store valuation using information from the Debtors, Duff & Phelps, and Cushman & Wakefield. |
| 5 | 11/5/2018 | Khazary, Sam | 1.1 | Review real estate valuation analysis prepared by the team. |
| 5 | 11/5/2018 | Khazary, Sam | 1.4 | Review files uploaded to the data room re: real estate property valuations. |
| 5 | 11/5/2018 | Star, Samuel | 0.1 | Review analysis prepared by team re: real estate valuation. |
| 5 | 11/5/2018 | Eisler, Marshall | 1.1 | Prepare slides to be sent to M-III re: real estate reconciliation. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.9 | Prepare a valuation summary for encumbered, unencumbered properties by leased, owned, ground leased, unvalued properties, leasehold liability properties, etc. for analysis. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.4 | Prepare summary table to note which properties have values and which properties do not have values. |
| 5 | 11/5/2018 | Peterson, Stephen | 0.8 | Review documents posted in the Debtors' data room re: real estate. |
| 5 | 11/6/2018 | Steele, Benjamin | 2.9 | Incorporate updates to the construction costs and construction timelines. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2018 | Peterson, Stephen | 0.3 | Review real estate workplan in order to determine next steps in finalization of real estate slide for Committee presentation. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 2.6 | Perform analysis of leasehold valuation issues from Duff & Phelps valuation to be included in the Committee presentation deck. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 1.3 | Review Cushman & Wakefield appraisal for Hawthorne, CA to evaluate approach and value conclusions. |
| 5 | 11/6/2018 | Greenspan, Ronald F | 0.8 | Review analysis prepared by the team re: construction costs and timelines. |
| 5 | 11/6/2018 | Nelson, Cynthia A | 0.2 | Review updated real estate workplan in order to provide comments to the team. |
| 5 | 11/6/2018 | Nelson, Cynthia A | 0.7 | Review materials prepared by Houlihan re: real property analysis in order to combine with team summaries of value by various groups of assets. |
| 5 | 11/6/2018 | Khazary, Sam | 0.8 | Review team prepared presentations to the Committee in order to better understand key issues in the case re: real estate. |
| 5 | 11/6/2018 | Khazary, Sam | 0.6 | Review case background and recent news articles re: real estate in order to get up to speed with the case. |
| 5 | 11/6/2018 | Khazary, Sam | 0.9 | Review real estate documents received in the data room to determine documents useful for team analysis. |
| 5 | 11/6/2018 | Peterson, Stephen | 1.2 | Perform research re: properties with leasehold liabilities from Duff & Phelps appraisals in order to add negative leasehold values to master database. |
| 5 | 11/6/2018 | Peterson, Stephen | 1.6 | Analyze leasehold values in order to note properties without appraised values, properties with leasehold liabilities, properties with dark values. |
| 5 | 11/6/2018 | Peterson, Stephen | 0.3 | Participate on call with Houlihan re: real estate database catch up to discuss data obtained, data requested but not obtained, and sources of information. |
| 5 | 11/6/2018 | Khazary, Sam | 1.3 | Review the Declaration of Robert A. Riecker and materials prepared by the team in order to get up to speed with the case re: real estate issues. |
| 5 | 11/6/2018 | Khazary, Sam | 0.2 | Perform review of the latest DIP proposal received from ESL re: real estate issues. |
| 5 | 11/6/2018 | Park, Ji Yon | 0.2 | Review call notes from real estate call for additional detail on certain go-forward store models. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 2.2 | Analyze Duff & Phelps fair value appraisal information for the portfolio in order to evaluate reliability. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 0.2 | Review summary stratification re: real estate portfolio in preparation for Committee presentation. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 0.3 | Draft comments re: real estate portfolio summary stratification. |
| 5 | 11/6/2018 | Santola, David | 0.7 | Incorporate comments to real estate slides based on comments received from the team. |
| 5 | 11/6/2018 | Santola, David | 0.4 | Review Debtors' 10K research to date in order to build best use model. |
| 5 | 11/6/2018 | Santola, David | 1.2 | Perform research of Simon and GGP filings in order to determine acquisition value for malls sold in GGP I and Simon JV transactions. |
| 5 | 11/6/2018 | Santola, David | 0.2 | Compile data from the Debtors' FY16 10K re: property book values. |
| 5 | 11/6/2018 | Santola, David | 0.6 | Compile data re: GGP II JV transaction from the Debtors' FY16 10K depreciation schedule. |
| 5 | 11/6/2018 | Santola, David | 0.5 | Review the GGP II profit margin re: JV sales. |
| 5 | 11/6/2018 | Santola, David | 1.2 | Perform analysis re: malls that were a part of JVs. |
| 5 | 11/6/2018 | Santola, David | 0.7 | Prepare portfolio level analysis in order to determine profit margin for the Simon and GGP I JVs on the portfolio level. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2018 | Peterson, Stephen | 2.1 | Review reconciliation of documents received from the Debtors to team analysis of property valuation in order to determine which properties are missing valuations. |
| 5 | 11/6/2018 | Santola, David | 0.8 | Perform analysis of GGP II acquisition cost for each property and the total JV sale price to determine Seritage's profit margin on the sale. |
| 5 | 11/6/2018 | Khazary, Sam | 0.2 | Review collateral overview presentation re: real estate assets. |
| 5 | 11/6/2018 | Khazary, Sam | 0.7 | Review Project Blue DIP financing presentation dated 10/29 re: real estate issues. |
| 5 | 11/6/2018 | Kaneb, Blair | 1.3 | Prepare comparison analysis of valuations received from Cushman & Wakefield, Duff & Phelps, and Debtors. |
| 5 | 11/6/2018 | Kaneb, Blair | 0.9 | Review data files that have been added to the data room in order to determine files useful for team analysis. |
| 5 | 11/6/2018 | Kaneb, Blair | 2.1 | Prepare reconciliation of documents received from the Debtors to team analysis of property valuation in order to determine which properties are missing valuations. |
| 5 | 11/6/2018 | Brill, Glenn | 0.4 | Review JV profit on sale calculation in order to draft presentation. |
| 5 | 11/6/2018 | Brill, Glenn | 0.7 | Review GGP I & II JV transaction values. |
| 5 | 11/6/2018 | Peterson, Stephen | 0.3 | Review new real estate portfolio stratification to determine accuracy. |
| 5 | 11/6/2018 | Nelson, Cynthia A | 0.4 | Review real property valuations provided by the Debtors in order to determine the best method of compiling a database for team analysis. |
| 5 | 11/6/2018 | Peterson, Stephen | 1.3 | Prepare summary charts in order to depict the possible reduction in total value from leaseholds with a certain valuation threshold. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.4 | Participate on call with Houlihan re: division of tasks re: landlords' letter of intent of acquisition. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 1.2 | Review landlords' letter of intent to purchase various properties in order to coordinate team activities to organize property information. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 1.1 | Review updated summary stratification of real estate portfolio for the Committee presentation. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 1.3 | Draft comments re: summary stratification of real estate portfolio for the team. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.9 | Draft Debtors' proposed NewCo real estate portfolio deck in preparation for call with Houlihan team. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.2 | Review updated slides from the Committee presentation provided by Houlihan and in order to provide comments to the team with respect to certain statements regarding real property. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.7 | Participate on weekly call with the Debtors' real estate team re: update on information flow and engagement of real estate brokers. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.7 | Confer with Houlihan real estate team re: finalization of real estate slides for Committee presentation. |
| 5 | 11/7/2018 | Tirabassi, Kathryn | 1.9 | Incorporate comments into database re: financial information from properties included in the landlords' proposal of property acquisition. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.4 | Incorporate additions to analysis of lost value from certain leasehold properties. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.4 | Prepare analysis re: Duff & Phelps appraised property values for landlord purchase exhibit. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.2 | Compile various document requests re: real estate valuation. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.6 | Review analysis prepared by the team re: portfolio stratification for Committee presentation in order to provide comments to the team. |
| 5 | 11/7/2018 | Peterson, Stephen | 0.4 | Participate on call with Houlihan re: division of tasks re: landlords' letter of intent of acquisition. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2018 | Brill, Glenn | 0.9 | Review landlords' proposal to purchase various properties. |
| 5 | 11/7/2018 | Khazary, Sam | 0.8 | Review summary of real estate valuations analysis prepared by the team. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.4 | Participate on call with Houlihan re: division of tasks re: landlords' letter of intent of acquisition. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.3 | Review final Committee presentation re: real estate slides in order to provide final comments to the team. |
| 5 | 11/7/2018 | Kaneb, Blair | 0.7 | Incorporate information received into real property database. |
| 5 | 11/7/2018 | Kaneb, Blair | 0.4 | Incorporate comments into real estate slides for Committee presentation. |
| 5 | 11/7/2018 | Khazary, Sam | 0.4 | Review lease terms in Houlihan real estate master file. |
| 5 | 11/7/2018 | Khazary, Sam | 0.3 | Review mall grades to be used in analysis of real estate valuations. |
| 5 | 11/7/2018 | Khazary, Sam | 0.3 | Review new documents provided by the Debtors for analysis re: real estate valuation. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.6 | Perform final review of the real estate slides for the Committee presentation in order to provide the team with final updates. |
| 5 | 11/7/2018 | Park, Ji Yon | 0.3 | Review landlord proposal for acquisition of certain properties. |
| 5 | 11/7/2018 | Peterson, Stephen | 0.7 | Identify go-forward store properties that landlords have proposed to purchase. |
| 5 | 11/7/2018 | Santola, David | 2.4 | Perform analysis to determine which of the stores included in the landlords' proposal to purchase various properties have been previously closed. |
| 5 | 11/7/2018 | Santola, David | 0.7 | Organize demographic information taken from CoStar re: 80 landlord acquisition properties. |
| 5 | 11/7/2018 | Santola, David | 1.3 | Compile ownership, encumbrance, and other property level data re: properties included in the landlords' proposal to purchase certain of the Debtors' properties. |
| 5 | 11/7/2018 | Santola, David | 0.6 | Review data received re: properties included in the landlords' acquisition proposal to determine the best form of analysis to perform on the transaction. |
| 5 | 11/7/2018 | Santola, David | 1.7 | Compile property reports from CoStar for properties included in the landlords' proposed acquisition of various properties in order to send a summary update to the team. |
| 5 | 11/7/2018 | Santola, David | 0.6 | Review the highest and best use model re: real estate valuations. |
| 5 | 11/7/2018 | Santola, David | 0.4 | Refine properties selected in CoStar survey to ensure that all relevant data is included in the database. |
| 5 | 11/7/2018 | Santola, David | 1.2 | Determine property ID numbers of the properties included in the proposal by the landlords to purchase various properties. |
| 5 | 11/7/2018 | Khazary, Sam | 0.3 | Review the store footprint overview analysis prepared by the team. |
| 5 | 11/7/2018 | Khazary, Sam | 0.4 | Review real estate slides for the Committee presentation deck. |
| 5 | 11/7/2018 | Khazary, Sam | 0.7 | Review proposal received from a group of various landlords re: property acquisition. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.6 | Review real property valuation analyses prepared by the team in order to provide the team with comments. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.7 | Review updated property portfolio stratifications. |
| 5 | 11/7/2018 | Khazary, Sam | 0.4 | Review updated real estate valuation database to ensure accuracy. |
| 5 | 11/7/2018 | Brill, Glenn | 0.2 | Review asset summary template prepared by the team in order to provide comments. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.3 | Draft emails to Houlihan real estate team to coordinate tasks re: landlords' letter of interest. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.4 | Incorporate edits to the real estate sections of draft Committee presentation. |
| 5 | 11/7/2018 | Star, Samuel | 0.6 | Participate on call with Committee member re: real estate disposition strategy and timeline. |
| 5 | 11/7/2018 | Tirabassi, Kathryn | 2.9 | Compile database re: financial information from properties included in the landlords' proposal of property acquisition. |
| 5 | 11/7/2018 | Star, Samuel | 0.4 | Develop presentation and content for Committee presentation re: reduced store footprint and analyze real estate portfolio. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.3 | Review data sites for documents received for real estate related requests. |
| 5 | 11/8/2018 | Kaneb, Blair | 1.3 | Incorporate additions to request tracker re: real estate questions. |
| 5 | 11/8/2018 | Park, Ji Yon | 0.4 | Review certain real estate properties associated with unsolicited bid. |
| 5 | 11/8/2018 | Tirabassi, Kathryn | 1.6 | Incorporate comments to database analyzing stores for proposed sale. |
| 5 | 11/8/2018 | Brill, Glenn | 0.6 | Review real estate database inputs and analytic frame work re: landlord proposal for acquisition of certain properties. |
| 5 | 11/8/2018 | Brill, Glenn | 0.5 | Review mall grading analyses re: landlord offer. |
| 5 | 11/8/2018 | Santola, David | 2.2 | Separate landlord acquisition offer properties by class cut in order to analyze the Duff & Phelps value of each mall class separately. |
| 5 | 11/8/2018 | Santola, David | 1.4 | Consolidate CoStar data and Duff & Phelps data. |
| 5 | 11/8/2018 | Santola, David | 0.9 | Review appraisal files re: real estate assets. |
| 5 | 11/8/2018 | Gotthardt, Gregory | 1.6 | Review real estate portfolio information for the revised open store list to evaluate impact on real estate strategies. |
| 5 | 11/8/2018 | Greenspan, Ronald F | 1.1 | Review analysis prepared by the team re: leases included in lease rejection motion. |
| 5 | 11/8/2018 | Nelson, Cynthia A | 0.2 | Review and provide comments on real estate slides for the Committee presentation deck. |
| 5 | 11/8/2018 | Santola, David | 1.4 | Analyze Duff & Phelps data source using unit IDs. |
| 5 | 11/8/2018 | Santola, David | 1.3 | Determine store ID number properties included in the landlord acquisition offer for analysis. |
| 5 | 11/8/2018 | Santola, David | 1.4 | Determine actual values of certain properties included in the landlord acquisition proposal using data from Duff & Phelps and CoStar. |
| 5 | 11/8/2018 | Kaneb, Blair | 0.4 | Incorporate updates to real estate database re: EBITDA values and EBITDA REIT. |
| 5 | 11/8/2018 | Khazary, Sam | 0.9 | Review and provide comments in Committee presentation slides re: real estate valuation. |
| 5 | 11/8/2018 | Khazary, Sam | 0.6 | Review of first production from Weil of documents in connection with the DIP and bidding procedures motion re: real estate issues. |
| 5 | 11/9/2018 | Kaneb, Blair | 2.6 | Prepare analysis of leases included in lease rejection motion in order to capture relevant valuations and data gaps. |
| 5 | 11/9/2018 | Tirabassi, Kathryn | 1.4 | Incorporate updates to database analyzing stores for proposed sale to landlords. |
| 5 | 11/9/2018 | Khazary, Sam | 1.7 | Review ESL Preliminary Response to Committee Rule 2004 Motion to evaluate real estate issues. |
| 5 | 11/9/2018 | Khazary, Sam | 0.8 | Review master real estate database re: properties proposed to be purchased by the landlords. |
| 5 | 11/9/2018 | Brill, Glenn | 0.8 | Review mall grading criteria as basis for Duff & Phelps valuation. |
| 5 | 11/9/2018 | Brill, Glenn | 0.3 | Review preliminary valuation of mall owner offer. |
| 5 | 11/9/2018 | Santola, David | 0.3 | Prepare value comparison by mall grade in order to determine methods of improvement. |
| 5 | 11/9/2018 | Santola, David | 0.4 | Review real estate property comparison table. |
| 5 | 11/9/2018 | Santola, David | 1.3 | Refine analyses re: real estate to a mall grade level. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/9/2018 | Santola, David | 0.9 | Research GGP I and Simon JV transaction properties within the Duff & Phelps for inclusion in the master comparison table. |
| 5 | 11/9/2018 | Gotthardt, Gregory | 1.4 | Review analysis re: leases included in the lease rejection motion. |
| 5 | 11/9/2018 | Greenspan, Ronald F | 1.4 | Review analysis prepared by team re: value of properties included in the landlord acquisition properties. |
| 5 | 11/9/2018 | Brill, Glenn | 0.4 | Review comparison of landlord offer to Duff & Phelps valuation. |
| 5 | 11/9/2018 | Santola, David | 1.6 | Prepare master table re: JV and Duff & Phelps data to evaluate the value for the landlord acquisition properties. |
| 5 | 11/9/2018 | Santola, David | 2.1 | Prepare comparison table re: property value based on mall grade. |
| 5 | 11/9/2018 | Santola, David | 1.1 | Analyze landlord acquisition properties, Duff & Phelps properties, and JV transactions on a mall grade level in order to allow for comparison. |
| 5 | 11/9/2018 | Kaneb, Blair | 1.4 | Incorporate initial comments received from the team into analysis re: leases included in lease rejection motion. |
| 5 | 11/10/2018 | Nelson, Cynthia A | 0.2 | Draft email to the team re: lease rejection motion for 217 leases filed by Debtors. |
| 5 | 11/10/2018 | Park, Ji Yon | 0.6 | Perform detailed review of the available information of the proposed lease rejections and follow up with team. |
| 5 | 11/11/2018 | Nelson, Cynthia A | 0.7 | Review motion in order to draft email to the Debtors' real estate team to request back-up data for motion on 217 lease rejections. |
| 5 | 11/12/2018 | Gotthardt, Gregory | 0.8 | Review real estate team workplan in order to assess progress and to determine next steps. |
| 5 | 11/12/2018 | Gotthardt, Gregory | 2.9 | Prepare slides re: landlord acquisition for the Committee presentation deck. |
| 5 | 11/12/2018 | Greenspan, Ronald F | 1.4 | Perform detailed review of the landlords' acquisition proposal. |
| 5 | 11/12/2018 | Brill, Glenn | 1.3 | Review analysis prepared by the team re: Duff & Phelps acquisition value and landlord acquisition offer adjustments in order to provide comments to the team. |
| 5 | 11/12/2018 | Brill, Glenn | 0.6 | Review landlord acquisition offer in order to determine next steps. |
| 5 | 11/12/2018 | Peterson, Stephen | 1.6 | Review team workplan in order to determine necessary next steps. |
| 5 | 11/12/2018 | Kaneb, Blair | 2.4 | Incorporate updates to the notes log re: recent meeting with Debtors re: real estate new information. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Akin re: lease rejection motion. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 1.2 | Review draft sensitivity analysis re: EBITDA for go-forward stores prepared by the team in order to understand potential value of sale of real property. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 0.2 | Participate in discussion with Houlihan real estate team re: coordination of efforts for upcoming Committee deck. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 0.7 | Review the Committee's reservation of rights in connection with Debtors' motion to reject various leases in order to provide observations to the team. |
| 5 | 11/12/2018 | Gotthardt, Gregory | 0.7 | Review spreadsheet provided by the Debtors re: lease rejection motion. |
| 5 | 11/12/2018 | Santola, David | 1.2 | Incorporate additions to Committee presentation slides re: appendix to the landlord acquisition slide. |
| 5 | 11/12/2018 | Santola, David | 1.1 | Incorporate edits to the demographic ranking for landlord acquisition malls. |
| 5 | 11/12/2018 | Santola, David | 1.3 | Incorporate edits to the updated landlord acquisition table. |
| 5 | 11/12/2018 | Santola, David | 2.3 | Prepare slides re: landlord acquisition for the Committee presentation deck. |
| 5 | 11/12/2018 | Kaneb, Blair | 1.9 | Reconcile all real estate databases with rejected leases. |
| 5 | 11/12/2018 | Santola, David | 0.7 | Incorporate final edits to landlord acquisition valuation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/12/2018 | Khazary, Sam | 0.9 | Review real estate work streams to identify real estate issues and to identification of go-forward key issues. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.4 | Prepare analysis re: Cockeysville, MD store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.3 | Prepare analysis re: West Hartford, CT store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.3 | Prepare analysis re: Braintree, MA store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.6 | Prepare analysis re: Watchung, NJ store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.4 | Prepare analysis re: Santa Monica, CA store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Gotthardt, Gregory | 0.6 | Perform research re: stores included in lease rejection motion. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 2.4 | Provide comments to the team re: landlord proposal property valuation. |
| 5 | 11/13/2018 | Star, Samuel | 0.1 | Review draft real estate workstream slide in order to provide comments to the team. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 0.3 | Participate in follow-up discussion with Houlihan real estate team re: next steps to be undertaken by the team re: lease rejections. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Houlihan re: coordination of workstreams re: real estate. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 1.2 | Review slide prepared by team re: real estate analyses in order to provide comments to the team. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 0.4 | Prepare slides re: real estate work streams for Committee presentation. |
| 5 | 11/13/2018 | Brill, Glenn | 0.3 | Review market research prepared by the team in order to determine methodology for further analysis. |
| 5 | 11/13/2018 | Gotthardt, Gregory | 1.4 | Review Committee presentation decks in order to provide comments to the team re: real estate considerations. |
| 5 | 11/13/2018 | Gotthardt, Gregory | 0.5 | Participate on call with Houlihan re: coordination of workstreams re: real estate. |
| 5 | 11/13/2018 | Gotthardt, Gregory | 0.7 | Review emails re: case status to monitor impact on real estate scope of work. |
| 5 | 11/13/2018 | Greenspan, Ronald F | 0.6 | Review Committee deck to determine needs re: real estate and avoidance aspects. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 0.6 | Participate on call with the Debtors' real estate team and Houlihan re: portfolio level discussion re: the proposed lease rejections. |
| 5 | 11/13/2018 | Santola, David | 1.9 | Adjust demographic ranking system for the landlord acquisition locations to better understand the highest value locations. |
| 5 | 11/13/2018 | Khazary, Sam | 0.3 | Perform analysis in order to update real estate database re: encumbered and unencumbered properties. |
| 5 | 11/13/2018 | Khazary, Sam | 1.4 | Perform analysis re: valuation of the proposed lease rejections. |
| 5 | 11/13/2018 | Khazary, Sam | 1.7 | Perform review of the database and valuation information provided on the proposed lease rejections. |
| 5 | 11/13/2018 | Santola, David | 2.2 | Review internal data re: real properties for possible highest and best use assumptions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/13/2018 | Khazary, Sam | 0.7 | Perform portfolio level review of proposed lease rejections. |
| 5 | 11/13/2018 | Khazary, Sam | 1.2 | Create new real estate database and analysis of real estate portfolio based on updated data. |
| 5 | 11/13/2018 | Khazary, Sam | 0.6 | Participate on call with the Debtors' real estate team and Houlihan re: portfolio level discussion re: the proposed lease rejections. |
| 5 | 11/13/2018 | Khazary, Sam | 0.6 | Review real estate work streams to identify real estate issues and the identification of go-forward key issues. |
| 5 | 11/13/2018 | Kaneb, Blair | 0.9 | Perform analysis re: reconciliation of properties to debt structures. |
| 5 | 11/13/2018 | Kaneb, Blair | 0.9 | Review data room uploads re: real estate information. |
| 5 | 11/13/2018 | Kaneb, Blair | 1.1 | Incorporate further comments into lease rejection analysis to reflect information received from the Debtors. |
| 5 | 11/13/2018 | Kaneb, Blair | 1.0 | Prepare summary of the Debtors' process for rejecting leases. |
| 5 | 11/13/2018 | Kaneb, Blair | 0.3 | Perform quality check of slides ahead of presentation re: real estate. |
| 5 | 11/13/2018 | Peterson, Stephen | 1.6 | Review retail market reports from CBRE, Real Capital Markets and CoStar databases. |
| 5 | 11/13/2018 | Peterson, Stephen | 0.8 | Determine data requirements to tranche potentially high-value properties. |
| 5 | 11/13/2018 | Peterson, Stephen | 0.5 | Participate on call with Houlihan re: coordination of workstreams re: real estate. |
| 5 | 11/13/2018 | Peterson, Stephen | 2.3 | Determine methodology re: ranking of market position of 1,217 properties using CoStar data for 390 retail markets across the country. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.3 | Prepare schedule re: annual absorption and construction for Santa Monica, CA for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.1 | Prepare schedule re: annual absorption and construction for West Hartford, CT for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.1 | Prepare schedule re: annual absorption and construction for Aventura, FL for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.2 | Prepare schedule re: annual absorption and construction for Watchung, NJ for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.1 | Prepare schedule re: annual absorption and construction for Braintree, MA for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 1.8 | Prepare schedule re: annual absorption and construction for Cockeysville, MD for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/14/2018 | Star, Samuel | 0.1 | Review analysis of properties by legal entity and debt tranche and list follow ups for team. |
| 5 | 11/14/2018 | Star, Samuel | 0.7 | Participate in discussions with Houlihan re: store level and real estate valuation analysis for report to the Committee. |
| 5 | 11/14/2018 | Brill, Glenn | 1.3 | Analyze Kmart Penn Plaza sublease in order to determine monetization potential. |
| 5 | 11/14/2018 | Brill, Glenn | 0.8 | Review Broadway, Penn Plaza, and Bridge Hampton lease abstracts to determine potential value. |
| 5 | 11/14/2018 | Khazary, Sam | 0.1 | Review analysis prepared by Houlihan re: proposed lease rejections. |
| 5 | 11/14/2018 | Khazary, Sam | 1.4 | Prepare analysis re: valuation of the proposed lease rejections. |
| 5 | 11/14/2018 | Khazary, Sam | 1.8 | Prepare analysis re: modeling of holdback ground leases for future development or repurposing. |
| 5 | 11/14/2018 | Khazary, Sam | 0.1 | Review real estate diligence tracker in order to incorporate updates. |
| 5 | 11/14/2018 | Khazary, Sam | 0.8 | Review various landlord objections and claims related to the proposed lease rejections. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2018 | Khazary, Sam | 0.6 | Review individual assets re: proposed hold-back properties included in the lease rejection motion. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.3 | Participate on call with the Debtors re: leases to carve out of rejection motion. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.4 | Review lease rejection analysis prepared by the team in order to determine next steps. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 1.6 | Review lease rejection materials in order to determine potential value in leases to be rejected. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.2 | Draft emails to Akin and Houlihan re: lease rejections, Committee meeting and presentation deck. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.3 | Draft email correspondence with team re: real estate slide for Committee presentation. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.3 | Correspond with Akin re: inquires re: status of team's evaluation of Debtors' support for lease rejections. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.1 | Review email to the Debtors re: lease rejection stores to review. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.7 | Participate on weekly call with the Debtors and Houlihan real estate teams re: lease rejections and additional information required. |
| 5 | 11/14/2018 | Gotthardt, Gregory | 1.7 | Review Duff & Phelps fairness analysis in order to evaluate its effect on the price paid for real estate in the Seritage transactions. |
| 5 | 11/14/2018 | Gotthardt, Gregory | 1.8 | Review and analyze lease, lease abstract, and Debtor information re: Broadway and Penn Plaza properties in order to evaluate potential leasehold value. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.6 | Review real estate slide in order to provide comments to the team. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.2 | Participate on call with Akin re: status of the team's evaluation of Debtors' support for lease rejections. |
| 5 | 11/14/2018 | Peterson, Stephen | 0.6 | Determine lease and ground lease expiration data that has been received to date in comparison with what has been requested and in order to note deficiencies. |
| 5 | 11/14/2018 | Peterson, Stephen | 2.4 | Prepare database to identifies retail markets by zip code in order to develop methodology to import and attach market identification detail to each of the 1,217 properties. |
| 5 | 11/14/2018 | Santola, David | 3.3 | Reconcile property appraisal information to store numbers for use in further analysis. |
| 5 | 11/14/2018 | Santola, David | 2.2 | Review select appraisals in order to abstract all assumptions to be used in highest and best analysis. |
| 5 | 11/14/2018 | Santola, David | 0.6 | Perform research re: new appraisal database in order to match desired highest and best use locations. |
| 5 | 11/14/2018 | Santola, David | 1.7 | Adjust JV sales comparison deliverable to reflect new data and comments from the team. |
| 5 | 11/14/2018 | Khazary, Sam | 0.6 | Prepare analysis re: valuation of the proposed lease rejections with updated square footage data. |
| 5 | 11/14/2018 | Khazary, Sam | 0.7 | Participate on weekly call with the Debtors and Houlihan real estate teams re: lease rejections and additional information required. |
| 5 | 11/14/2018 | Khazary, Sam | 1.3 | Prepare analysis re: high value leases to determine re-purposing value. |
| 5 | 11/14/2018 | Kaneb, Blair | 0.3 | Identify priority real estate outstanding items for request tracker. |
| 5 | 11/14/2018 | Kaneb, Blair | 1.3 | Review the 43 properties included in lease rejection motion in order to determine which have potential value. |
| 5 | 11/14/2018 | Kaneb, Blair | 1.3 | Prepare analysis of landlord objections re: the leases included in lease rejection motions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2018 | Kaneb, Blair | 1.7 | Prepare analysis of the breakdown of properties by legal entity and loan in order to incorporate new information provided by the Debtors. |
| 5 | 11/14/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: rejected leases to determine those that have potential value. |
| 5 | 11/14/2018 | Peterson, Stephen | 1.3 | Review data obtained from CoStar in order to identify retail markets and submarkets by zip code. |
| 5 | 11/14/2018 | Peterson, Stephen | 2.1 | Perform analysis to identify individual leased and ground leased properties that are located in the strongest 80 out of 390 retail markets. |
| 5 | 11/14/2018 | Peterson, Stephen | 0.7 | Participate on weekly call with the Debtors and Houlihan real estate teams re: lease rejections and additional information required. |
| 5 | 11/14/2018 | Peterson, Stephen | 0.4 | Review priorities given to real estate data requests in order to provide updates to the team. |
| 5 | 11/14/2018 | Peterson, Stephen | 1.4 | Continue to review CoStar, CBRE and Real Capital Analytics retail reports to determine top retail markets with potential value. |
| 5 | 11/14/2018 | Steele, Benjamin | 2.0 | Update operating assumptions for Watchung, NJ location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 1.0 | Update operating assumptions for Cockeysville, MD location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 2.8 | Update operating assumptions for Aventura, FL location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 1.0 | Update operating assumptions for West Hartford, CT location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 2.9 | Update operating assumptions for Santa Monica, CA location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 2.2 | Update operating assumptions for Santa Braintree, MA location based on market research data. |
| 5 | 11/15/2018 | Brill, Glenn | 0.8 | Prepare short list of Seritage locations for further valuation analyses. |
| 5 | 11/15/2018 | Brill, Glenn | 2.4 | Review sublease provisions re: Broadway lease. |
| 5 | 11/15/2018 | Khazary, Sam | 2.1 | Perform analysis re: modeling of holdback ground leases for future development and repurposing. |
| 5 | 11/15/2018 | Nelson, Cynthia A | 0.4 | Draft emails to the team re: lease rejection motion. |
| 5 | 11/15/2018 | Nelson, Cynthia A | 0.4 | Review emails Akin re: status of pleadings filed re: real estate issues and schedule for Committee call. |
| 5 | 11/15/2018 | Nelson, Cynthia A | 0.6 | Review materials prepared by the team re: asset valuation analysis in order to refine approach. |
| 5 | 11/15/2018 | Nelson, Cynthia A | 0.6 | Review Committee presentation slides re: store cohort analysis. |
| 5 | 11/15/2018 | Greenspan, Ronald F | 0.9 | Review outstanding real estate and solvency analysis workstreams in order to coordinate next steps with the team. |
| 5 | 11/15/2018 | Santola, David | 2.1 | Perform research re: Santa Monica market surveys in order to determine best assumptions to make in analysis re: discount rates and development plan. |
| 5 | 11/15/2018 | Santola, David | 1.9 | Prepare summary re: assumption research for team analysis. |
| 5 | 11/15/2018 | Santola, David | 1.8 | Perform research re: Santa Monica rent and cost assumptions using CoStar data. |
| 5 | 11/15/2018 | Kaneb, Blair | 1.4 | Perform analysis of leases received in the data room re: lease rejection motion. |
| 5 | 11/15/2018 | Peterson, Stephen | 2.1 | Perform research of cap rate data and market rent data re: methodology in valuation of 1,217 properties in store portfolio and 505 go-forward stores. |

## EXHIBIT C
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2018 | Peterson, Stephen | 0.9 | Review draft presentation deck to the Committee re: real estate slides re: workstreams and go-forward stores. |
| 5 | 11/15/2018 | Peterson, Stephen | 2.6 | Identify which ground leased properties and leased properties out of the real estate portfolio are located in "excellent" retail markets using CoStar data. |
| 5 | 11/15/2018 | Steele, Benjamin | 2.7 | Prepare analysis re: assumptions source page for West Hartford, CT. |
| 5 | 11/15/2018 | Steele, Benjamin | 0.9 | Process edits to highest and best use DCF template to reflect free rent. |
| 5 | 11/15/2018 | Steele, Benjamin | 2.7 | Prepare analysis re: assumptions source page for Watchung, NJ. |
| 5 | 11/15/2018 | Steele, Benjamin | 2.6 | Prepare analysis re: assumptions source page for Aventura, FL. |
| 5 | 11/15/2018 | Steele, Benjamin | 2.8 | Prepare analysis re: assumptions source page for Santa Monica, CA. |
| 5 | 11/16/2018 | Peterson, Stephen | 1.2 | Review model created for Seritage properties re: development potential of markets to determine applicability to the entire portfolio of properties. |
| 5 | 11/16/2018 | Peterson, Stephen | 2.6 | Perform research using CoStar data re: property specific searches to determine comparable sales, market rent, cap rate data in connection with valuation of 1,217 property portfolio. |
| 5 | 11/16/2018 | Peterson, Stephen | 1.6 | Review documents received from the Debtors in order to provide guidance to the team re: updates to the diligence request list. |
| 5 | 11/16/2018 | Peterson, Stephen | 1.1 | Review data re: encumbered properties in order to make additions to master real estate portfolio database. |
| 5 | 11/16/2018 | Brill, Glenn | 0.3 | Review Penn Plaza lease location to determine leasehold strategy. |
| 5 | 11/16/2018 | Brill, Glenn | 0.8 | Review Broadway lease location to determine leasehold strategy. |
| 5 | 11/16/2018 | Brill, Glenn | 0.4 | Review Broadway market rent assumptions. |
| 5 | 11/16/2018 | Brill, Glenn | 1.1 | Review highest and best use valuation analyses. |
| 5 | 11/16/2018 | Kaneb, Blair | 1.8 | Incorporate additions to the real estate database to account for claims on each property and new information received from the Debtors. |
| 5 | 11/16/2018 | Nelson, Cynthia A | 1.2 | Review store portfolio by unencumbered versus unencumbered in order to identify specific debt encumbering the asset. |
| 5 | 11/16/2018 | Nelson, Cynthia A | 1.4 | Consider methodology with respect to high value assets versus high level portfolio analysis. |
| 5 | 11/16/2018 | Nelson, Cynthia A | 1.4 | Evaluate leases with potential value to be withheld from the Debtors' first day rejection motion. |
| 5 | 11/16/2018 | Nelson, Cynthia A | 0.3 | Prepare for presentation of real estate works streams on Committee call. |
| 5 | 11/16/2018 | Peterson, Stephen | 1.1 | Research lease documents posted to data sites in response to internal questions. |
| 5 | 11/16/2018 | Brill, Glenn | 0.6 | Review leasehold screening methodology. |
| 5 | 11/16/2018 | Khazary, Sam | 0.9 | Review additional encumbered and unencumbered leases provided by the Debtors' real estate team. |
| 5 | 11/16/2018 | Gotthardt, Gregory | 1.2 | Review analysis prepared by the team re: modeling of holdback ground leases for future development or repurposing. |
| 5 | 11/16/2018 | Gotthardt, Gregory | 0.4 | Analyze lease, lease abstract, and Debtor information re: Broadway and Penn Plaza locations in order to evaluate potential leasehold value. |
| 5 | 11/16/2018 | Greenspan, Ronald F | 1.0 | Review analysis prepared by the team re: valuation of certain leases. |
| 5 | 11/16/2018 | Star, Samuel | 0.1 | Participate on call with the Debtors' real estate team re: lease for Peabody, MA location. |
| 5 | 11/16/2018 | Santola, David | 0.7 | Compile highest and best use assumptions for Madison, WI Seritage location. |
| 5 | 11/16/2018 | Santola, David | 0.9 | Incorporate updates to the real estate workplan based on comments received from the team. |
| 5 | 11/16/2018 | Santola, David | 1.9 | Compile highest and best use assumptions for Cockeysville Seritage location. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/16/2018 | Santola, David | 1.1 | Compile highest and best use assumptions for West Hartford Seritage location. |
| 5 | 11/16/2018 | Santola, David | 1.8 | Determine best method of finding all necessary assumptions for valuation analysis. |
| 5 | 11/16/2018 | Santola, David | 0.8 | Extract location multiplier from Marshall and Swift survey for each highest and best use analysis location. |
| 5 | 11/16/2018 | Santola, David | 0.7 | Review Santa Monica property appraisal for other highest and best use assumptions. |
| 5 | 11/16/2018 | Khazary, Sam | 0.4 | Perform analysis re: valuation of lease for Eau Claire, WI location to determine tenant subletting and assignment rights. |
| 5 | 11/16/2018 | Khazary, Sam | 0.1 | Participate on call with the Debtors' real estate team re: lease for Peabody, MA location. |
| 5 | 11/16/2018 | Santola, David | 1.3 | Compile highest and best use assumptions for Aventura Seritage location. |
| 5 | 11/16/2018 | Khazary, Sam | 0.8 | Review team workplan in order to incorporate revisions to key issues list. |
| 5 | 11/16/2018 | Khazary, Sam | 0.6 | Review lease documents obtained to identify deficiencies and determine additional items needed from the Debtors' real estate team. |
| 5 | 11/16/2018 | Khazary, Sam | 0.3 | Perform analysis re: valuation of lease for Columbus, GA to determine tenant subletting and assignment rights. |
| 5 | 11/16/2018 | Khazary, Sam | 0.9 | Perform analysis re: reconciliation of updated encumbered and unencumbered real estate property list provided by M-III. |
| 5 | 11/16/2018 | Khazary, Sam | 0.6 | Perform analysis re: modeling of holdback ground leases for future development or repurposing. |
| 5 | 11/16/2018 | Kaneb, Blair | 0.5 | Reconcile proper property counts based on Debtor's follow up on outstanding questions. |
| 5 | 11/16/2018 | Kaneb, Blair | 0.4 | Review seven ground lease properties to determine existence of potential value. |
| 5 | 11/17/2018 | Khazary, Sam | 0.6 | Prepare analysis re: portfolio level valuation and screening of high value go-forward assets. |
| 5 | 11/17/2018 | Khazary, Sam | 0.4 | Review potentially high-value properties owned as well as leased and ground leased properties in order to determine analysis needed. |
| 5 | 11/17/2018 | Gotthardt, Gregory | 0.5 | Review team workplan in order to provide comments to the team re: formulation and modification of work program for potentially high-value owned, leased and ground leased properties. |
| 5 | 11/17/2018 | Nelson, Cynthia A | 0.3 | Consider valuation approaches for overall portfolio. |
| 5 | 11/17/2018 | Nelson, Cynthia A | 0.4 | Consider valuation approaches for potential high value assets. |
| 5 | 11/17/2018 | Peterson, Stephen | 0.6 | Provide comments on workplan to establish values for potentially high-value properties. |
| 5 | 11/17/2018 | Peterson, Stephen | 1.4 | Incorporate model lease and ground lease current expiration dates into master database in order to reflect new information received from M-III. |
| 5 | 11/19/2018 | Santola, David | 1.2 | Adjust assumptions for the Braintree, MA property highest and best use model in order to better reflect market realities. |
| 5 | 11/19/2018 | Gotthardt, Gregory | 2.9 | Review market data relevant to the current valuation of 505 stores. |
| 5 | 11/19/2018 | Greenspan, Ronald F | 0.8 | Review real estate portfolio valuations. |
| 5 | 11/19/2018 | Santola, David | 1.3 | Review assumption sources to date in order identify data to include in the model. |
| 5 | 11/19/2018 | Nelson, Cynthia A | 0.4 | Review documents re: real estate portfolio by debt facility. |
| 5 | 11/19/2018 | Nelson, Cynthia A | 0.4 | Review approaches for analysis of real property portfolio to identify stores for more focused valuation analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/19/2018 | Nelson, Cynthia A | 1.1 | Identify issues to be addressed in connection with objection to DIP financing re: alternative approach to monetize real estate value of proposed go-forward stores. |
| 5 | 11/19/2018 | Park, Ji Yon | 0.7 | Analyze underlying detail of the real estate property summary. |
| 5 | 11/19/2018 | Park, Ji Yon | 0.9 | Review updated property database summary in order to reconcile to prior version. |
| 5 | 11/19/2018 | Peterson, Stephen | 0.4 | Review mining market rents from Seritage 2015 appraisals for inclusion in Seritage property analysis. |
| 5 | 11/19/2018 | Peterson, Stephen | 0.3 | Review criteria to identify properties with high potential values in order to determine team process of property valuation. |
| 5 | 11/19/2018 | Peterson, Stephen | 1.1 | Analyze 505 go forward stores re: lease term, strength of market, unencumbered vs. encumbered properties in order to tranche into pools. |
| 5 | 11/19/2018 | Peterson, Stephen | 1.7 | Obtain valuation models from similar engagements in order to evaluate for appropriateness draft comments re: property valuation approach. |
| 5 | 11/19/2018 | Santola, David | 0.7 | Populate the assumption tab for the Braintree, MA property highest and best use model with collected assumptions. |
| 5 | 11/19/2018 | Santola, David | 1.2 | Adjust assumptions for the Watchung, NJ property highest and best use model to better reflect market realities. |
| 5 | 11/19/2018 | Santola, David | 0.7 | Populate the assumption tab for the Santa Monica, CA property highest and best use model with collected assumptions. |
| 5 | 11/19/2018 | Santola, David | 1.2 | Adjust assumptions for the Santa Monica CA highest and best use model to better reflect market realities and to better work within the model template. |
| 5 | 11/19/2018 | Khazary, Sam | 1.8 | Prepare analysis of market data provided by A&G for re-purposing held back leases. |
| 5 | 11/19/2018 | Khazary, Sam | 0.9 | Incorporate updates to real estate database based on new encumbered and unencumbered data provided by the Debtors' real estate team. |
| 5 | 11/19/2018 | Nelson, Cynthia A | 0.7 | Review documents received from the Debtors re: market rents on certain rejected leases. |
| 5 | 11/19/2018 | Kaneb, Blair | 2.1 | Prepare analysis re: Seritage properties across different data sources. |
| 5 | 11/19/2018 | Khazary, Sam | 0.3 | Prepare analysis re: potential re-purposing of the 5 ground leases held back. |
| 5 | 11/19/2018 | Santola, David | 0.8 | Populate the assumption tab for the Watchung, NJ property highest and best use model with collected assumptions. |
| 5 | 11/19/2018 | Santola, David | 0.3 | Incorporate comments to assumptions for highest and best use model. |
| 5 | 11/19/2018 | Khazary, Sam | 0.8 | Perform analysis re: screening to identify potentially high-value owned, leased, and ground leased properties. |
| 5 | 11/19/2018 | Khazary, Sam | 0.6 | Review the criteria to determine properties with high potential value in order to determine team process to value the properties. |
| 5 | 11/19/2018 | Kaneb, Blair | 2.3 | Prepare analysis re: breakout of properties by loan and ownership status. |
| 5 | 11/19/2018 | Kaneb, Blair | 0.9 | Perform reconciliation of documents received from the Debtors re: go forward store analysis. |
| 5 | 11/19/2018 | Kaneb, Blair | 1.3 | Prepare bridge of stores with multiple properties. |
| 5 | 11/19/2018 | Peterson, Stephen | 0.9 | Reconcile discrepancies between two 505 go-forward store lists provided by Debtors. |
| 5 | 11/19/2018 | Peterson, Stephen | 1.3 | Reconcile store attributes to revised official counts provided by the Debtors re: lender, ground leased and leased properties, 505 stores, Seritage stores, etc. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/19/2018 | Peterson, Stephen | 1.4 | Prepare analysis re: market stratification, remaining lease terms and property square footage re: 1,217 property portfolio in order to narrow focus on specific properties. |
| 5 | 11/19/2018 | Brill, Glenn | 1.8 | Review Bridgehampton leasehold to determine strategy. |
| 5 | 11/19/2018 | Peterson, Stephen | 2.1 | Review Cushman & Wakefield appraisal for select properties to determine process of discounting of market rent for unusual lease terms taking into account the termination rights of landlord and tenant. |
| 5 | 11/19/2018 | Arechavaleta, Richard | 0.9 | Review all available appraisals and discern priority for valuation model. |
| 5 | 11/20/2018 | Gotthardt, Gregory | 1.1 | Review lease for Broadway store location to analyze assignment and sublet rights for leasehold valuation purposes. |
| 5 | 11/20/2018 | Nelson, Cynthia A | 0.8 | Participate on call with Akin re: outstanding DIP and real estate issues. |
| 5 | 11/20/2018 | Brill, Glenn | 1.9 | Conduct market research re: Broadway property location. |
| 5 | 11/20/2018 | Brill, Glenn | 1.4 | Conduct market research re: Bridgehampton property location. |
| 5 | 11/20/2018 | Brodwin, Jahn | 0.6 | Review research gathered by the team re: Kmart Bridgehampton location. |
| 5 | 11/20/2018 | Peterson, Stephen | 3.1 | Perform comparison of market data already obtained to data in recently received documents re: Seritage properties for use in store valuation. |
| 5 | 11/20/2018 | Peterson, Stephen | 2.8 | Perform research re: select retail markets in order to determine comparable lease terms in such markets. |
| 5 | 11/20/2018 | Nelson, Cynthia A | 0.2 | Correspond with Houlihan and Akin teams re: coordination of team for calls re: objection to DIP re: monetization of real estate. |
| 5 | 11/20/2018 | Nelson, Cynthia A | 0.3 | Review analysis re: potential value of leases proposed to be rejected by the Debtors. |
| 5 | 11/20/2018 | Nelson, Cynthia A | 0.4 | Review 505 go-forward stores to identify those with high potential value. |
| 5 | 11/20/2018 | Khazary, Sam | 1.2 | Review the criteria to determine properties with high potential value in order to determine strategy for property valuation. |
| 5 | 11/20/2018 | Khazary, Sam | 0.7 | Refine analysis re: market data provided by A&G for re-purposing held back leases. |
| 5 | 11/20/2018 | Santola, David | 1.4 | Incorporate comments into model analysis based on comments received from the team. |
| 5 | 11/20/2018 | Santola, David | 2.7 | Insert assumptions for Aventura, FL and West Hartford, CT Seritage locations into the highest and best use model template. |
| 5 | 11/20/2018 | Santola, David | 1.6 | Insert collected assumptions into Cockeysville, MD location model. |
| 5 | 11/20/2018 | Santola, David | 2.6 | Perform research re: comparable sales for select malls using CoStar and RCA data. |
| 5 | 11/20/2018 | Khazary, Sam | 0.6 | Prepare analysis re: valuation of Jersey City, NJ location to determine value, tenant subletting, and assignment rights. |
| 5 | 11/20/2018 | Khazary, Sam | 0.6 | Prepare analysis re: valuation of Kailua-Kona, HI location to determine value, tenant subletting, and assignment rights. |
| 5 | 11/20/2018 | Kaneb, Blair | 1.3 | Compile priority questions and requests in preparation for call with the Debtor re: real estate outstanding requests. |
| 5 | 11/20/2018 | Simms, Steven | 0.8 | Participate on call with Akin re: outstanding DIP and real estate issues. |
| 5 | 11/20/2018 | Diaz, Matthew | 0.8 | Participate on call with Akin re: outstanding DIP and real estate issues. |
| 5 | 11/20/2018 | Peterson, Stephen | 2.9 | Perform research re: specific go-forward properties on determine quality of shopping center, store and surrounding neighborhood. |
| 5 | 11/20/2018 | Arechavaleta, Richard | 2.6 | Conduct research re: market rent data for leased assets. |
| 5 | 11/20/2018 | Arechavaleta, Richard | 2.8 | Estimate leased market rents for internal valuation model. |
| 5 | 11/20/2018 | Arechavaleta, Richard | 1.1 | Review all available appraisals and discern priority for valuation model. |
| 5 | 11/21/2018 | Brill, Glenn | 0.9 | Review assumptions made in Braintree model in order to provide comments to team members. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/21/2018 | Brill, Glenn | 0.7 | Review Broadway location lease comparable research in order to provide guidance to the team. |
| 5 | 11/21/2018 | Santola, David | 0.8 | Incorporate comments received from the team to leasehold analysis. |
| 5 | 11/21/2018 | Santola, David | 0.5 | Participate on call with Ripco market broker re: market leasing assumptions for a Seritage Kmart location in NYC. |
| 5 | 11/21/2018 | Khazary, Sam | 1.1 | Review real estate work streams to identify issues and to identify key go forward issues. |
| 5 | 11/21/2018 | Khazary, Sam | 0.4 | Refine analysis re: valuation of rejected leases to determine value, tenant subletting, and assignment rights. |
| 5 | 11/21/2018 | Santola, David | 1.1 | Incorporate comments from team to Braintree, MA highest and best use model. |
| 5 | 11/21/2018 | Gotthardt, Gregory | 1.9 | Analyze market data re: to the current valuation of 505 go-forward stores. |
| 5 | 11/21/2018 | Gotthardt, Gregory | 2.5 | Analyze leases for Penn Plaza and Bridgehampton locations for leasehold valuation purposes. |
| 5 | 11/21/2018 | Nelson, Cynthia A | 0.5 | Address issues to be evaluated in connection with DIP issues including alternative to go-forward stores and alternative real estate values. |
| 5 | 11/21/2018 | Peterson, Stephen | 1.7 | Perform research re: Sparrow market analysis using CoStar data re: market rent comparables. |
| 5 | 11/21/2018 | Peterson, Stephen | 2.8 | Review market research prepared by the team re: selected market analysis in order to provide comments to the team. |
| 5 | 11/21/2018 | Nelson, Cynthia A | 0.4 | Participate on weekly update call with the Debtors re: real estate matters. |
| 5 | 11/21/2018 | Nelson, Cynthia A | 0.3 | Draft email correspondence with team re: approach on current real estate valuation. |
| 5 | 11/21/2018 | Santola, David | 1.4 | Incorporate addition of assumption summary sheet into the DCF template in order to link various valuation models. |
| 5 | 11/21/2018 | Santola, David | 1.7 | Incorporate addition of assumption summary sheet to Braintree, MA highest and best use model to link financial data. |
| 5 | 11/21/2018 | Santola, David | 1.7 | Incorporate addition of assumption summary sheet to Santa Monica, CA highest and best use model to link financial data. |
| 5 | 11/21/2018 | Nelson, Cynthia A | 0.8 | Consider approach for valuing real property associated with go-forward stores. |
| 5 | 11/21/2018 | Santola, David | 0.9 | Review each of the six completed models to ensure accuracy in research performed. |
| 5 | 11/21/2018 | Brill, Glenn | 0.8 | Review Broadway lease comparable analysis prepared by the team to check for accuracy. |
| 5 | 11/21/2018 | Simms, Steven | 0.4 | Participate on weekly update call with the Debtors re: real estate matters. |
| 5 | 11/21/2018 | Brill, Glenn | 1.6 | Review Seritage highest and best use model in order to provide comments to the team. |
| 5 | 11/21/2018 | Arechavaleta, Richard | 2.6 | Estimate ground leased market rents for internal valuation model. |
| 5 | 11/21/2018 | Arechavaleta, Richard | 2.9 | Research comparables for properties with no appraisal data. |
| 5 | 11/21/2018 | Arechavaleta, Richard | 3.2 | Research market rental data for properties encumbered by Sparrow loan. |
| 5 | 11/23/2018 | Star, Samuel | 0.5 | Participate on call with Houlihan real estate team re: information need for value waterfall. |
| 5 | 11/23/2018 | Nelson, Cynthia A | 0.8 | Evaluate approach to valuation of current real estate portfolio. |
| 5 | 11/23/2018 | Nelson, Cynthia A | 0.7 | Provide comments to team re: approach on valuing current portfolio. |
| 5 | 11/23/2018 | Simms, Steven | 0.6 | Review real estate asset property information info by entity. |
| 5 | 11/23/2018 | Gotthardt, Gregory | 1.7 | Review and analyze market data relevant to the current valuation of 505 stores. |
| 5 | 11/23/2018 | Arechavaleta, Richard | 0.7 | Consider methodology for market rents re: properties with no appraisals. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/23/2018 | Arechavaleta, Richard | 0.5 | Participate on call with Houlihan real estate team re: information need for value waterfall to assess anticipated ESL bid. |
| 5 | 11/24/2018 | Gotthardt, Gregory | 1.9 | Analyze market data relevant to the current valuation of 505 stores. |
| 5 | 11/24/2018 | Nelson, Cynthia A | 0.3 | Review Debtors' liquidation analysis in connection with real estate issues. |
| 5 | 11/25/2018 | Santola, David | 1.6 | Extract relevant assumptions from a Seritage press release in order to insert the assumptions into the Seritage property highest and best use model. |
| 5 | 11/25/2018 | Santola, David | 1.2 | Review cash flows for the six Seritage highest and best use property models to ensure accurate valuation of each property. |
| 5 | 11/25/2018 | Santola, David | 2.8 | Prepare summary sheet in final four highest and best use models to better organize all assumptions to determine which assumptions need further research. |
| 5 | 11/25/2018 | Nelson, Cynthia A | 0.9 | Refine methodology and specific tasks to develop value estimates for real estate associated with 505 go-forward stores. |
| 5 | 11/25/2018 | Arechavaleta, Richard | 0.7 | Research market rental data for properties encumbered by Sparrow loan. |
| 5 | 11/25/2018 | Arechavaleta, Richard | 2.4 | Review comparable rent data in 2018 Cushman & Wakefield appraisals. |
| 5 | 11/26/2018 | Brill, Glenn | 1.1 | Review Broadway location leasehold in order to determine potential market opportunity. |
| 5 | 11/26/2018 | Brill, Glenn | 1.2 | Review DCF model for four locations in order to provide comments to the team. |
| 5 | 11/26/2018 | Santola, David | 1.1 | Insert updated TI allowance and construction loan interest rate research into Seritage highest and best use property model to improve the accuracy of the valuation. |
| 5 | 11/26/2018 | Santola, David | 1.2 | Review Seritage highest and best use model to ensure accuracy. |
| 5 | 11/26/2018 | Santola, David | 0.9 | Review research strategy for certain highest and best use model assumptions that remain poorly supported with the goal of creating an accurate and true to market valuation. |
| 5 | 11/26/2018 | Santola, David | 0.4 | Research TI allowance market values for incorporation into Seritage highest and best use property model. |
| 5 | 11/26/2018 | Santola, David | 0.4 | Research construction loan interest rates for incorporation into Seritage highest and best use property model. |
| 5 | 11/26/2018 | Santola, David | 0.3 | Update JV transaction report to include a slide detailing cost basis calculation methodology. |
| 5 | 11/26/2018 | Peterson, Stephen | 2.3 | Perform research re: appraisals referenced in M-III discussion materials in order to determine which apply to 505 go-forward stores. |
| 5 | 11/26/2018 | Peterson, Stephen | 0.9 | Apply criteria for selecting properties for valuation based on internal comments. |
| 5 | 11/26/2018 | Peterson, Stephen | 2.6 | Refine market selection data ranking CoStar retail markets in order to tranche 505 go-forward stores based on revised criteria. |
| 5 | 11/26/2018 | Peterson, Stephen | 0.9 | Review outstanding data requests in order to update priority of items. |
| 5 | 11/26/2018 | Peterson, Stephen | 1.7 | Respond to internal questions re: 505 go-forward stores in order to reconcile to other data sources received from M-III discussion materials. |
| 5 | 11/26/2018 | Peterson, Stephen | 0.4 | (Partial) Participate on call with Houlihan re: real estate valuations, identification of key issues, and to coordinate real estate work streams. |
| 5 | 11/26/2018 | Peterson, Stephen | 0.9 | Refine 505 store model based on internal comments and edits. |
| 5 | 11/26/2018 | Peterson, Stephen | 2.6 | Analyze go forward properties in order to identify properties encumbered by REMIC and ESL/Cascade loans, ground lease loans, and owned properties. |
| 5 | 11/26/2018 | Kaneb, Blair | 1.4 | Prepare analysis re: Debtor counterparty in high real estate leases. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/26/2018 | Kaneb, Blair | 0.7 | Prepare analysis of leases received in data room for high value real estate. |
| 5 | 11/26/2018 | Khazary, Sam | 0.9 | Participate on call with Houlihan re: real estate valuations, identification of key issues, and to coordinate real estate work streams. |
| 5 | 11/26/2018 | Khazary, Sam | 0.9 | Review the criteria in order to determine properties with high potential value and best strategy to value the properties. |
| 5 | 11/26/2018 | Khazary, Sam | 0.6 | Perform analysis of the Cushman & Wakefield real estate appraisals associated with the Cascade/ESL and REMIC loans. |
| 5 | 11/26/2018 | Khazary, Sam | 1.3 | Refine analysis re: valuation of leases to determine value and tenant subletting and assignment rights. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.7 | Review analysis of stores by potential high value markets and various other filters in connection with real estate valuation analysis of 505 go-forward stores. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.3 | Draft email correspondence re: real estate valuation approach on go-forward portfolio. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.3 | Review approach for selection of high value markets for review relative to potential high value real estate. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 1.6 | Address methodology for real estate valuation analysis on highest value assets in go-forward stores proposed by the Debtors. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.4 | Review status of efforts in connection with real estate value estimates for 505 go-forward stores in order to update workplan. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.7 | Address questions posed by Committee member re: the Debtors' plans with respect to real estate disposition process. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.6 | Investigate extent of current appraisals available from the Debtors re: real property. |
| 5 | 11/26/2018 | Gotthardt, Gregory | 1.1 | Draft emails to Akin re: assignment and sublet rights on three New York leaseholds. |
| 5 | 11/26/2018 | Greenspan, Ronald F | 0.6 | Review real estate team progress in preparation for upcoming Akin call. |
| 5 | 11/26/2018 | Kaneb, Blair | 0.9 | Compile valuations of unencumbered properties for analysis. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 3.0 | Conduct additional research re: market rental data for properties encumbered by Sparrow loan. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 1.9 | Conduct research re: market rent data for New Jersey and Pennsylvania locations. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 1.0 | Conduct research re: market rent data for northern California locations. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 1.9 | Determine criteria for potential high value properties. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 0.9 | Participate on call with Houlihan re: real estate valuations, identification of key issues, and to coordinate real estate workstreams. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 0.6 | Prepare summary analysis of Sparrow market vs contract rents. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 0.6 | Reconcile properties in Debtor database and business plan update. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 2.5 | Research market rental data for properties encumbered by Dove loan. |
| 5 | 11/27/2018 | Brill, Glenn | 0.1 | Provide comments to the team re: JV analysis. |
| 5 | 11/27/2018 | Brill, Glenn | 0.6 | Interview investor re: Broadway property leasehold prospects. |
| 5 | 11/27/2018 | Santola, David | 1.7 | Research cap rates using CoStar and RCA for inclusion in the highest and best use model. |
| 5 | 11/27/2018 | Santola, David | 0.9 | Review Seritage highest and best use model to ensure accuracy. |
| 5 | 11/27/2018 | Santola, David | 0.6 | Perform analysis re: JV sales in order to show the increase in value between SRG purchase and sale. |
| 5 | 11/27/2018 | Santola, David | 0.3 | Review JV analysis in order to ensure accuracy. |
| 5 | 11/27/2018 | Santola, David | 0.7 | Perform calculation of construction costs for Seritage highest and best use model using Marshall & Swift data. |
| 5 | 11/27/2018 | Santola, David | 0.4 | Incorporate comments received from the team to analysis re: JV sales. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/27/2018 | Peterson, Stephen | 1.4 | Review land data provided by the Debtors in response to requests in order to determine criteria for selecting properties for valuation. |
| 5 | 11/27/2018 | Peterson, Stephen | 2.8 | Prepare database to analyze real estate property size. |
| 5 | 11/27/2018 | Peterson, Stephen | 1.4 | Perform research re: markets included in the selected properties to be valued using CoStar data. |
| 5 | 11/27/2018 | Peterson, Stephen | 2.4 | Correspond with broker contacts re: availability and possible cost to obtain lease data on stores. |
| 5 | 11/27/2018 | Peterson, Stephen | 1.1 | Review Seritage Master Lease abstract for 505 go-forward store analysis. |
| 5 | 11/27/2018 | Peterson, Stephen | 1.3 | Prepare analysis re: primary retail markets of the 505 go-forward stores. |
| 5 | 11/27/2018 | Peterson, Stephen | 0.9 | Refine slides re: valuation of go-forward properties based on comments received from the team. |
| 5 | 11/27/2018 | Kaneb, Blair | 3.2 | Perform analysis of real estate documents received in order to identify high value leases. |
| 5 | 11/27/2018 | Kaneb, Blair | 1.2 | Incorporate updates to real estate charts to include legal entity breakdown and reallocation of debt ownership. |
| 5 | 11/27/2018 | Kaneb, Blair | 2.4 | Evaluate Cushman & Wakefield appraisals in order to identify high value leases. |
| 5 | 11/27/2018 | Kaneb, Blair | 1.2 | Reconcile real estate database with documents received from the Debtors to ensure consistency. |
| 5 | 11/27/2018 | Khazary, Sam | 2.8 | Analyze properties with high potential value by reviewing related leases. |
| 5 | 11/27/2018 | Khazary, Sam | 0.9 | Review and modify the criteria to determine properties with high potential value strategy to value those properties. |
| 5 | 11/27/2018 | Khazary, Sam | 0.4 | Identify key go forward issues in order to prepare updates to the real estate team workplan. |
| 5 | 11/27/2018 | Khazary, Sam | 1.6 | Prepare index of received property related documents in order to identify any missing property and lease related documents. |
| 5 | 11/27/2018 | Khazary, Sam | 1.9 | Continue to analyze properties with high potential value by reviewing related leases. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.8 | Review agreements for JLL and for A&G and identify questions for the Debtors. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.4 | Identify staffing resources for real estate valuation. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.8 | Review bidding procedures with respect to real estate assets. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.2 | Review information available for non-retail properties to ascertain extent of analysis needed. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.7 | Discuss data needs and status of real estate efforts with the Debtors. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.8 | Review summary of filters applied and results re: potential high value real estate assets in order to provide comments to the team. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 1.1 | Review legal analysis of enforceability of anti-assignment provisions in real property leases. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.7 | Identify and assign specific tasks in connection of value estimates for high value potential locations that are part of 505 go-forward stores. |
| 5 | 11/27/2018 | Slater, Jordan | 1.3 | Review Seritage highest and best use model assumptions and functionality in order to provide comments. |
| 5 | 11/27/2018 | Gotthardt, Gregory | 2.2 | Review and analyze existing real estate portfolio stratification to evaluate valuation approach and scope of work. |
| 5 | 11/27/2018 | Gotthardt, Gregory | 2.4 | Review and analyze 2015 Cushman & Wakefield appraisals for reliability of data, analysis and conclusions. |
| 5 | 11/27/2018 | Gotthardt, Gregory | 0.7 | Review appraisal information re: GGP, Simon and Macerich JV properties in order to evaluate appraisal relative to the allocated price in the Seritage transaction. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/27/2018 | Arechavaleta, Richard | 2.4 | Conduct research re: market rent data for Los Angeles locations. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 0.9 | Conduct research re: market rent data for Ohio locations. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 1.6 | Conduct research re: market rent data for Orange County locations. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 1.4 | Conduct research re: market rent data for southern California locations. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 2.3 | Estimate market rents for various the high value assets. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 0.3 | Prepare summary to share with the team re: market rent analysis. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 1.9 | Reconcile properties in the Debtors' database and the business plan update. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 0.6 | Review market rent data re: mall leases. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 0.8 | Review new documents made available by the Debtors. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 1.6 | Review property selections for further analysis. |
| 5 | 11/28/2018 | Brill, Glenn | 0.7 | Develop Bridgehampton broker questionnaire. |
| 5 | 11/28/2018 | Brill, Glenn | 0.6 | Prepare leasehold analyses template. |
| 5 | 11/28/2018 | Santola, David | 1.9 | Research Bridgehampton market to gather assumptions needed to value a Kmart leasehold in that market. |
| 5 | 11/28/2018 | Santola, David | 0.5 | Interview Ripco leasing broker re: NYC current leasing trends in select markets to gather assumptions for leasehold valuation. |
| 5 | 11/28/2018 | Santola, David | 0.4 | Review source of CAM and tax information provided by the debtors re: lease valuation. |
| 5 | 11/28/2018 | Santola, David | 1.2 | Organize leasing broker interviews template for use in leasehold valuation. |
| 5 | 11/28/2018 | Santola, David | 3.4 | Prepare a model to value the sublease opportunity to the Debtor at Broadway property location. |
| 5 | 11/28/2018 | Santola, David | 1.4 | Research market cap rates for Watchung, NJ location for insertion into highest and best use model using RCA, CoStar, and Cushman & Wakefield data. |
| 5 | 11/28/2018 | Santola, David | 1.1 | Review Debtors' leasehold document and lease agreement for 3 Kmart leaseholds in preparation for a call with the Debtor. |
| 5 | 11/28/2018 | Peterson, Stephen | 2.4 | Review appraisal for Palmdale location for value methodology and conclusions to understand elements that were included in the appraisal. |
| 5 | 11/28/2018 | Peterson, Stephen | 2.6 | Review Cushman & Wakefield appraisals received from the Debtor in order to determine if the data is relevant in go forward store valuation. |
| 5 | 11/28/2018 | Peterson, Stephen | 0.8 | Review appraisals received in data room in order to provide an update to the team re: new information received. |
| 5 | 11/28/2018 | Peterson, Stephen | 2.7 | Perform research to gather data re: income approach model for select properties owner by the Debtors. |
| 5 | 11/28/2018 | Peterson, Stephen | 2.6 | Perform research re: property and market information re: distribution centers owned by the Debtors using CoStar information. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.4 | Evaluate JLL and A&G agreements provided by the Debtors. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.4 | Prepare analysis re: breakdown of properties by ownership status and legal entity. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.6 | Evaluate rejected lease payments due for all leased and ground leased properties. |
| 5 | 11/28/2018 | Kaneb, Blair | 0.8 | Prepare analysis of non-retail properties in order to determine whether or not they are essential for the go-forward business. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.6 | Evaluate open stores not included in the first three waves of store closures. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.0 | Participate on call with the Debtors re: JLL engagement to market 505 go-forward stores. |
| 5 | 11/28/2018 | Kaneb, Blair | 0.9 | Evaluate leases to determine high value properties. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2018 | Kaneb, Blair | 1.7 | Prepare analysis of all retail properties, store status, and go-forward plan. |
| 5 | 11/28/2018 | Santora, Steven | 0.8 | Review lease documents for Exton, PA property location to determine landlord recapture rights. |
| 5 | 11/28/2018 | Khazary, Sam | 0.9 | Identify key go-forward issues in order to refine workplan and necessary workstreams. |
| 5 | 11/28/2018 | Khazary, Sam | 1.4 | Prepare analysis of properties with high potential value by reviewing related leases. |
| 5 | 11/28/2018 | Khazary, Sam | 1.4 | Prepare index of the Cushman & Wakefield appraisals. |
| 5 | 11/28/2018 | Khazary, Sam | 1.0 | Participate on call with the Debtors re: JLL engagement to market 505 go-forward stores. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.4 | Identify options for appraisals and valuations of go-forward stores and issues to be addressed in connection with Debtors' valuations. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.3 | Consider implications of Debtors' approach to real estate valuation in order to determine next steps for the Committee. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.4 | Obtain update re: the Debtors' views on high value leases in NYC. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.4 | Obtain update on status of work streams with respect to research on market rents for leased properties and estimates of value on owned unencumbered assets that are part of go-forward stores. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 1.1 | Determine approach on presentation to Akin for re: scope of draft conclusions re: real estate values. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 1.3 | Prepare draft memo on real estate valuation options and strategy for Akin. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 1.0 | Participate on call with the Debtors re: JLL engagement to market 505 go-forward stores. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.9 | Obtain update on valuation estimates for owned, unencumbered properties. |
| 5 | 11/28/2018 | Star, Samuel | 0.6 | Review real estate property sorts by debt tranche, go-forward business and legal entity. |
| 5 | 11/28/2018 | Star, Samuel | 1.0 | Develop analysis of real estate properties by tranche, holder and go-forward footprint. |
| 5 | 11/28/2018 | Gotthardt, Gregory | 3.3 | Review and analyze 2015 Cushman & Wakefield appraisals for reliability of data, analysis and conclusions. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.8 | Analyze same store sale analyses for incorporation in model assumptions. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 0.5 | Conduct research re: market rent data for Arizona locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 2.3 | Conduct research re: market rent data for California locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.0 | Conduct research re: market rent data for Sacramento and San Francisco locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.3 | Conduct research re: market rent data for San Jose and Stockton locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.2 | Conduct research re: market rent data for Washington locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.0 | Participate on call with the Debtors re: JLL engagement to market 505 go-forward stores. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.4 | Review various new appraisals made available for inclusion in market rent data. |
| 5 | 11/29/2018 | Brill, Glenn | 0.8 | Research investor discount rates for real estate valuation analysis. |
| 5 | 11/29/2018 | Brill, Glenn | 0.3 | Determine methodology for Vornado discount rate for use in leasehold valuation analyses. |
| 5 | 11/29/2018 | Brill, Glenn | 0.7 | Review leasehold DCF discount rates. |
| 5 | 11/29/2018 | Santola, David | 0.3 | Research sales per square foot to be included in the leasehold valuation model. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/29/2018 | Santola, David | 0.4 | Incorporate addition of absorption period into both model scenarios to better reflect current leasing conditions and market norms. |
| 5 | 11/29/2018 | Santola, David | 3.3 | Build model to value the Broadway location lease. |
| 5 | 11/29/2018 | Santola, David | 0.6 | Incorporate addition of summary tab into leasehold valuation model to display outputs. |
| 5 | 11/29/2018 | Santola, David | 2.8 | Develop leasehold valuation model for Penn Plaza location. |
| 5 | 11/29/2018 | Santola, David | 2.1 | Calculate taxes on the Broadway location to be included in both leasehold valuation scenarios. |
| 5 | 11/29/2018 | Peterson, Stephen | 0.6 | Participate on call with the Debtors re: 505 go-forward stores with potentially high value. |
| 5 | 11/29/2018 | Peterson, Stephen | 2.9 | Review market research reports for select retail markets for selected owned 505 go-forward stores. |
| 5 | 11/29/2018 | Peterson, Stephen | 1.4 | Compare Debtors values, JLL values and A&G values and appraised values for owned properties in order note differences. |
| 5 | 11/29/2018 | Peterson, Stephen | 1.0 | Prepare valuation analysis re: Durham location. |
| 5 | 11/29/2018 | Peterson, Stephen | 2.8 | Prepare valuation analysis re: Fort Lauderdale location. |
| 5 | 11/29/2018 | Gullo, Anthony | 3.2 | Prepare financial model to display tables re: pro forma financials, direct capitalization, and market value for valuation analysis. |
| 5 | 11/29/2018 | Gullo, Anthony | 1.9 | Analyze appraisal reports for appropriate inputs to judgmentally apply to the sample. |
| 5 | 11/29/2018 | Gullo, Anthony | 1.4 | Continue to prepare financial model to display tables re: proforma financials, direct capitalization, and market value for valuation analysis. |
| 5 | 11/29/2018 | Kaneb, Blair | 2.9 | Prepare database for the properties JLL and A&G set to market in order to evaluate the appraisals relating to the properties. |
| 5 | 11/29/2018 | Kaneb, Blair | 3.2 | Prepare analysis re: property breakout to account for all 1,217 properties in order to analyze the purpose all properties serve in the potential go-forward plan. |
| 5 | 11/29/2018 | Kaneb, Blair | 2.9 | Prepare analysis re: monthly payments (rent, taxes, CAM) in order to prepare breakout based on real estate bucket. |
| 5 | 11/29/2018 | Kaneb, Blair | 1.1 | Perform reconciliation of lease rejection payments with the Debtors' presentation and the team's calculation. |
| 5 | 11/29/2018 | Khislavskiy, Ania | 1.2 | Review lease documents for Staten Island, NY property location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.4 | Review lease documents re: Escondido, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 1.1 | Review lease documents re: Torrance, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.7 | Review lease documents re: Silver Springs, MD location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.6 | Review lease documents re: Bronx, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.9 | Review lease documents re: Downey, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.3 | Review lease documents re: Hayward, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/29/2018 | Santora, Steven | 0.6 | Review lease documents re: Brockton-Westgate, MA location to determine Landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.9 | Review lease documents re: Glendale, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 1.9 | Review lease documents re: Braintree, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.8 | Review lease documents re: Tukwila, WA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.3 | Review lease documents re: Exton, PA location to determine rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Khazary, Sam | 2.3 | Prepare analysis of the 505 go-forward store portfolio valuation model. |
| 5 | 11/29/2018 | Khazary, Sam | 0.7 | Analyze properties with high potential value by reviewing related leases. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 0.9 | Identify issues to be discussed with Akin in connection with real estate valuation and Debtors' sale process for real estate. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 0.3 | Address follow-up items from call with Debtors with respect to revised scope of real estate sales process. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 1.2 | Prepare and respond to emails in connection with proposed approach on real estate valuation and other items to consider in connection with Debtors' real estate process. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 0.9 | Evaluate sale prices achieved for real property by the Debtors compared with appraised values. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 0.7 | Prepare for call with Debtors re: update on case re: real estate disposition process. |
| 5 | 11/29/2018 | Star, Samuel | 0.9 | Develop real estate property analysis by Debtor tranche. |
| 5 | 11/29/2018 | Gotthardt, Gregory | 3.1 | Review and analyze 2015 Cushman & Wakefield appraisals for reliability of data, analysis and conclusions. |
| 5 | 11/29/2018 | Greenspan, Ronald F | 1.7 | Perform quality check of Penn Plaza leasehold valuation model prepared by the team. |
| 5 | 11/29/2018 | Park, Ji Yon | 0.6 | Perform detailed review of high-level lease rejection calculations. |
| 5 | 11/29/2018 | Steele, Benjamin | 2.1 | Research market cap rates for Duff & Phelps 2015 appraisals. |
| 5 | 11/29/2018 | Steele, Benjamin | 2.7 | Continue to research market cap rates for Duff & Phelps 2015 appraisals. |
| 5 | 11/29/2018 | Steele, Benjamin | 3.2 | Prepare template to compare D&P appraisals. |
| 5 | 11/29/2018 | Steele, Benjamin | 1.6 | Continue to research market cap rates for D&P 2015 appraisals. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 2.7 | Analyze value estimate deltas between JLL, A&G, Cushman & Wakefield, and the Debtors' appraisals. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 1.9 | Conduct research re: market rent data for Colorado Springs and Fort Collins locations. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 1.2 | Conduct research re: market rent data for Fort Lauderdale location. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 1.3 | Conduct research re: market rent data for Hartford location. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 2.2 | Conduct research re: market rent data for Massachusetts locations. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 2.7 | Conduct research re: market rent data for Orlando, Tampa, and Palm Beach locations. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 0.9 | Conduct research re: market rent data for Texas locations. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 0.8 | Implement changes to database to incorporate information received from the Debtors. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 0.6 | Participate on call with the Debtors re: 505 go-forward stores with potentially high value. |
| 5 | 11/30/2018 | Brill, Glenn | 1.8 | Review Manhattan leasing market metrics. |
| 5 | 11/30/2018 | Peterson, Stephen | 2.6 | Prepare analysis re: valuation of Richmond property location. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2018 | Peterson, Stephen | 0.7 | Review status of valuation analysis in order to update team workplan. |
| 5 | 11/30/2018 | Peterson, Stephen | 2.6 | Prepare analysis re: valuation of Palmer, MA property location. |
| 5 | 11/30/2018 | Peterson, Stephen | 1.4 | Review selected appraisals for East Bay, CA market. |
| 5 | 11/30/2018 | Peterson, Stephen | 0.4 | Participate on call with the Debtors re: real estate issues, questions and comments. |
| 5 | 11/30/2018 | Peterson, Stephen | 3.0 | Prepare analysis re: valuation of Durham property location. |
| 5 | 11/30/2018 | Peterson, Stephen | 0.6 | Draft follow up data requests and questions for the Debtors. |
| 5 | 11/30/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: breakout of properties by sub-format. |
| 5 | 11/30/2018 | Kaneb, Blair | 2.1 | Prepare analysis re: evaluation of U-Haul real estate transaction. |
| 5 | 11/30/2018 | Kaneb, Blair | 2.1 | Prepare analysis re: evaluation of leases included in the second round of lease rejections. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 1.2 | Review lease documents re: White Plains, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 1.4 | Review lease documents for the stores purchased by Seritage REIT. |
| 5 | 11/30/2018 | Santora, Steven | 0.9 | Review lease documents re: Media, PA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.8 | Review lease documents re: Tucson, AZ location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.5 | Review lease documents re: Concord, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.3 | Review lease documents re: Stockton, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.4 | Review lease documents re: Oviedo, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.8 | Review lease documents re: Kaneohe, HI location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 1.4 | Review lease documents re: Massapequa, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.4 | Review lease documents re: Heath, OH location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.7 | Review lease documents re: Goodlettsville, TN location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.4 | Review lease documents re: Brooklyn, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.4 | Review lease documents re: Palm Beach Gardens, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.6 | Review lease documents re: Fort Collins, CO location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.6 | Review lease documents re: Glen Burnie, MD location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.6 | Review lease documents re: Pasadena, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2018 | Santora, Steven | 0.3 | Review lease documents re: Chesterfield, VA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khazary, Sam | 1.1 | Prepare analysis re: valuation of the 13 proposed lease rejections. |
| 5 | 11/30/2018 | Khazary, Sam | 1.8 | Prepare analysis of the non-retail real property assets filed for sale to Amerco. |
| 5 | 11/30/2018 | Khazary, Sam | 1.1 | Prepare analysis of properties with high potential value by reviewing related leases. |
| 5 | 11/30/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Committee members re: U-Haul transaction, GOB sales results and real estate strategy. |
| 5 | 11/30/2018 | Nelson, Cynthia A | 1.2 | Identify information needs and potential firms to contact re: supplemental appraisals. |
| 5 | 11/30/2018 | Nelson, Cynthia A | 1.4 | Consider work product required in connection with real estate valuations. |
| 5 | 11/30/2018 | Nelson, Cynthia A | 0.9 | Review further partitions of real property by use, store type and status. |
| 5 | 11/30/2018 | Star, Samuel | 0.5 | Participate on call with Committee members re: U-Haul transaction, GOB sales results and real estate strategy. |
| 5 | 11/30/2018 | Star, Samuel | 0.7 | Analyze use of proceeds from U-Haul real estate transactions in order to discuss with Akin. |
| 5 | 11/30/2018 | Slater, Jordan | 1.2 | Review Kmart leasehold analysis model in order to provide comments to the team. |
| 5 | 11/30/2018 | Gotthardt, Gregory | 1.7 | Review and analyze 2015 Cushman & Wakefield appraisals for reliability of data, analysis and conclusions. |
| 5 | 11/30/2018 | Gotthardt, Gregory | 0.9 | Review and analyze existing real estate portfolio stratification to evaluate valuation approach and scope of work. |
| 5 | 11/30/2018 | Greenspan, Ronald F | 1.2 | Participate on call with Akin re: real estate issues. |
| 5 | 11/30/2018 | Greenspan, Ronald F | 1.1 | Review national real estate valuations and approaches in order to develop strategy for team valuation analysis. |
| 5 | 11/30/2018 | Steele, Benjamin | 3.3 | Update analysis re: leasehold valuation based on 2015 D&F appraisal. |
| 5 | 11/30/2018 | Steele, Benjamin | 3.1 | Process updates re: Duff & Phelps model in response to comments from team. |
| 5 | 11/30/2018 | Steele, Benjamin | 3.2 | Update analysis re: leasehold valuation based on C&W appraisals. |
| 5 | 11/30/2018 | Santola, David | 2.1 | Process edits to leasehold valuation models based on comments from team. |
| 5 | 11/30/2018 | Santola, David | 0.8 | Analyze CoStar research re: cap rate assumption in Cockeysville location highest and best use model. |
| 5 | 11/30/2018 | Santola, David | 0.5 | Review leasehold valuation models for 770 Broadway and 1 Penn Plaza. |
| 5 | 11/30/2018 | Santola, David | 0.6 | Analyze CoStar research re: cap rate assumption in Braintree, MA highest and best use model. |
| 5 | 11/30/2018 | Santola, David | 1.2 | Conduct research re: retail sales by tenant with CoStar and e-marketer to support the sales assumptions used in the leasehold valuation models. |
| 5 | 11/30/2018 | Santola, David | 1.9 | Process edits re: valuation model assumptions used in the leasehold models to ensure accuracy. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.7 | Review lease documents re: Glendale, AZ location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 1.2 | Review lease documents re: Miami, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 1.1 | Review lease documents re: Newburgh, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: Pembroke Pines, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: Stockton, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: Temple City, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.6 | Review lease documents re: Victorville, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 1.1 | Conduct research re: market rent data for Hawaii locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 1.4 | Conduct research re: market rent data for Illinois locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 2.4 | Conduct research re: market rent data for Indiana locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 0.3 | Conduct research re: market rent data for Maryland locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 0.3 | Conduct research re: market rent data for New Hampshire locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 1.7 | Prepare summary re: market rent data analysis. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 0.8 | Review remaining terms for ground leases to determine appropriate valuation methodology. |
| 5 | 12/1/2018 | Khazary, Sam | 2.4 | Continue to perform analysis re: valuation of the real estates assets re: the proposed Amerco transaction. |
| 5 | 12/1/2018 | Gullo, Anthony | 3.3 | Perform analysis of market research reports re: cap and discount rates in order to value the stores and distribution centers. |
| 5 | 12/1/2018 | Khazary, Sam | 2.3 | Perform analysis re: valuation of the real estates assets re: the proposed Amerco transaction. |
| 5 | 12/1/2018 | Peterson, Stephen | 1.1 | Perform market research re: cap rates and discount rates using data from Real Capital Markets, Realty Rates, and PWC Investor Survey. |
| 5 | 12/1/2018 | Peterson, Stephen | 1.6 | Perform research using CoStar data re: U-Haul comparable store markets. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 2.6 | Prepare analysis re: market data in order to estimate market rents for Long Island, NY retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.4 | Prepare analysis re: market data in order to estimate market rents for Manhattan, NY retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.6 | Prepare analysis re: market data in order to estimate market rents for Maryland retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.3 | Prepare analysis re: market data in order to estimate market rents for Michigan retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 0.7 | Prepare analysis re: market data in order to estimate market rents for Nevada retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 0.3 | Prepare analysis re: market data in order to estimate market rents for Newburg, NY retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.1 | Prepare analysis re: market data in order to estimate market rents for North Carolina retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.7 | Prepare analysis re: market data in order to estimate market rents for Ohio retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.2 | Prepare analysis re: market data in order to estimate market rents for Pennsylvania retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 0.9 | Prepare analysis re: market data in order to estimate market rents for Tennessee retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.1 | Prepare analysis re: market data in order to estimate market rents for Virginia retail properties. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/1/2018 | Peterson, Stephen | 1.7 | Prepare analysis re: valuation of Aberdeen store. |
| 5 | 12/1/2018 | Peterson, Stephen | 2.7 | Prepare analysis re: valuation of Matena, Greensboro, and Groveport distribution centers. |
| 5 | 12/1/2018 | Peterson, Stephen | 2.4 | Prepare analysis re: valuation of two Puerto Rico stores. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.7 | Review lease documents re: Baltimore, MD location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Billerica, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Boca Raton, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.7 | Review lease documents re: Bohemia, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.7 | Review lease documents re: Boyle, CA to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Brandon, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.2 | Review lease documents re: Brooksville, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Burbank, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Farmingville, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.6 | Review lease documents re: Groveport, OH location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Hanover, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 1.3 | Review lease documents re: Hawaii location in order to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Hayward, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.3 | Review lease documents re: Hemet, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.6 | Review lease documents re: Hollister, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.8 | Review lease documents re: Lantana, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.6 | Review lease documents re: North Wales, PA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Rancho Cucamonga, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/1/2018 | Santora, Steven | 0.3 | Review lease documents re: Valley Stream, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.7 | Review lease documents re: Vernon, CT location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: West Covina, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.3 | Review lease documents re: Yonkers, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Gullo, Anthony | 3.2 | Summarize abstracted discount rates and cap rates re: valuation of stores and distribution centers. |
| 5 | 12/2/2018 | Santola, David | 1.9 | Build market overview slide for each of the six highest and best use properties. |
| 5 | 12/2/2018 | Nelson, Cynthia A | 0.8 | Correspond with Akin re: sales process and motions re: real property. |
| 5 | 12/2/2018 | Nelson, Cynthia A | 2.7 | Evaluate draft valuation results with respect to high value assets included in the 505 go-forward stores. |
| 5 | 12/2/2018 | Kaneb, Blair | 0.9 | Evaluate properties listed for sale on Prime Clerk. |
| 5 | 12/2/2018 | Peterson, Stephen | 2.9 | Modify work program for presentation re: 505 go-forward stores and related distribution center properties. |
| 5 | 12/2/2018 | Santola, David | 1.6 | Perform research using CoStar data re: leasing, construction, and sales market for each of the six highest and best use properties. |
| 5 | 12/2/2018 | Santola, David | 1.4 | Prepare a map categorizing values based on allocated data for inclusion in the appendix to the report. |
| 5 | 12/2/2018 | Santola, David | 1.1 | Prepare analysis re: land comparables for each of the six highest and best use properties in order to benchmark property values in the area. |
| 5 | 12/2/2018 | Khazary, Sam | 1.8 | Prepare analysis re: review of certain leases in order to determine properties with high potential value. |
| 5 | 12/2/2018 | Santola, David | 0.6 | Prepare analysis re: sale history of the Debtors' assets in order to benchmark current market value against appraised value. |
| 5 | 12/2/2018 | Santola, David | 0.6 | Prepare table to show value of joint venture properties for inclusion in report appendix. |
| 5 | 12/2/2018 | Greenspan, Ronald F | 0.4 | Review comments provided by Akin re: JLL's bid letter. |
| 5 | 12/2/2018 | Arechavaleta, Richard | 0.6 | Review first batch of lease abstract in connection with lease valuation. |
| 5 | 12/2/2018 | Santora, Steven | 0.3 | Review lease documents re: Auburn, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.4 | Review lease documents re: Bridgehampton, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Brockton, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 1.7 | Review lease documents re: Bronx, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Clifton Heights, PA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Concord, CA to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Des Plaines, IL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Doylestown, PA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Ellenton, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.2 | Review lease documents re: Elwood, IN location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.3 | Review lease documents re: Greensboro, NC location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Greenville, SC location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Hastings, MI location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Hollywood, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Las Vegas, NV location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.9 | Review lease documents re: Lebanon, TN location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.5 | Review lease documents re: Loveland, CO location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.2 | Review lease documents re: McAllen, TX location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 1.2 | Review lease documents re: New York, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.7 | Review lease documents re: Oakbrook, IL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: Pueblo, CO location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.2 | Review lease documents re: Raleigh, NC location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Redwood City, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Riverside, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Somerville, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.3 | Review lease documents re: Stevensville, MD location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Vero Beach, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Arechavaleta, Richard | 2.8 | Review status of market rents, owned properties, non-retail properties in connection with property valuation. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.2 | Analyze market data in order to estimate market rents for California industrial properties. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.1 | Analyze market data in order to estimate market rents for Colorado industrial properties. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.2 | Analyze market data in order to estimate market rents for Hawaii industrial properties. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 0.7 | Analyze market data in order to estimate market rents for Kansas industrial properties. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.1 | Analyze market data in order to estimate market rents for Texas industrial properties. |
| 5 | 12/3/2018 | Santora, Steven | 0.6 | Compare appraisal values for individual properties listed in the 2016 Present Disposition Report received from the Debtors. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 1.6 | Confirm approach on use of third party appraisers in connection with property valuations. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 1.9 | Determine next steps re: real estate valuation analysis of 505 go-forward stores. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 0.8 | Determine strategy with respect to coordination with Houlihan on alternative to bid for 505 go-forward stores. |
| 5 | 12/3/2018 | Brill, Glenn | 2.1 | Draft leasehold valuation deck. |
| 5 | 12/3/2018 | Santola, David | 1.9 | Incorporate addition of absorption period to leasehold valuation model. |
| 5 | 12/3/2018 | Santola, David | 1.3 | Incorporate comments to property map. |
| 5 | 12/3/2018 | Brill, Glenn | 3.1 | Incorporate edits to deck re: leasehold valuation. |
| 5 | 12/3/2018 | Santola, David | 1.9 | Incorporate edits to leasehold valuation slides. |
| 5 | 12/3/2018 | Santola, David | 1.6 | Incorporate edits to sale comparables, JV, and property list tables. |
| 5 | 12/3/2018 | Kaneb, Blair | 1.3 | Incorporate updates to the property breakout analysis ahead of Committee presentation. |
| 5 | 12/3/2018 | Simms, Steven | 0.6 | Participate on call with Akin's real estate team re: property appraisals. |
| 5 | 12/3/2018 | Greenspan, Ronald F | 0.6 | Participate on call with Akin's real estate team re: property appraisals. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Committee member re: status of U-Haul sale, sales results and overall case strategy. |
| 5 | 12/3/2018 | Star, Samuel | 0.5 | Participate on call with Committee member re: status of U-Haul sale, sales results and overall case strategy. |
| 5 | 12/3/2018 | Khazary, Sam | 0.8 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/3/2018 | Gotthardt, Gregory | 0.8 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/3/2018 | Peterson, Stephen | 2.8 | Perform market research using CoStar and LoopNet data re: large leased distribution centers. |
| 5 | 12/3/2018 | Peterson, Stephen | 1.8 | Perform research re: cap rates, tenant improvements, lease up period and commission assumptions from the Cushman & Wakefield appraisals of owned properties. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/3/2018 | Kaneb, Blair | 1.9 | Prepare analysis of lease rejection costs in order to prepare reconciliation with Debtor presentation. |
| 5 | 12/3/2018 | Kaneb, Blair | 1.3 | Prepare analysis of properties involved in JLL and A&G marketing efforts. |
| 5 | 12/3/2018 | Khazary, Sam | 1.9 | Prepare analysis of properties with high potential value. |
| 5 | 12/3/2018 | Khazary, Sam | 1.2 | Prepare analysis re: Debtors' real estate dispositions from 2017 to Q1 2018. |
| 5 | 12/3/2018 | Khazary, Sam | 2.3 | Prepare analysis re: rejected leases to determine value, tenant subletting, and assignment rights. |
| 5 | 12/3/2018 | Khazary, Sam | 2.3 | Prepare analysis re: valuation of the real estates assets related to the proposed Amerco transaction. |
| 5 | 12/3/2018 | Peterson, Stephen | 0.9 | Prepare comments re: documents provided by Roger Puerto (Debtors) re: 505 go-forward stores and U-Haul transaction. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.7 | Prepare market rents analysis for distribution to Houlihan. |
| 5 | 12/3/2018 | Kaneb, Blair | 0.9 | Prepare property summary based on store format and Debtor entity for Committee presentation. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 2.3 | Research discrepancies in database re: potential high value assets. |
| 5 | 12/3/2018 | Star, Samuel | 1.6 | Review analysis of carrying costs for core and non-core real estate. |
| 5 | 12/3/2018 | Peterson, Stephen | 2.2 | Review and provide input re: methodology re: model developed to value the 505 go-forward leased assets. |
| 5 | 12/3/2018 | Santora, Steven | 1.3 | Review appraisal values for property sale history report provided by the Debtors. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.4 | Review Cushman & Wakefield appraisals to determine return metrices. |
| 5 | 12/3/2018 | Peterson, Stephen | 2.8 | Review purchase and sale agreements, appraisals and market research to gather data re: Plano, TX and Westland, OH locations. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 1.3 | Review report re: proposed U-Haul transaction. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 1.2 | Review various motions in connection with real estate issues re: lease rejections and asset sales. |
| 5 | 12/4/2018 | Santola, David | 2.8 | Build Bridgehampton leasehold valuation model. |
| 5 | 12/4/2018 | Steele, Benjamin | 3.3 | Compare values from highest and best use analysis to Cushman & Wakefield appraisals. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 0.9 | Coordinate efforts with the team to obtain additional information needed from Debtors re: real estate values on go-forward stores. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 0.6 | Determine employment application needs for subcontractor related to real estate valuation services. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 1.2 | Determine outstanding workstreams re: various motions filed by the Debtors and wind-down budget in connection with real estate matters. |
| 5 | 12/4/2018 | Santola, David | 0.6 | Incorporate revisions into JV analysis re: percentage difference in various appraised values. |
| 5 | 12/4/2018 | Santola, David | 0.7 | Incorporate updates to property valuation report re: property list exhibit to display value and rent of each listed property. |
| 5 | 12/4/2018 | Santola, David | 1.3 | Incorporate updates to property valuation report re: property map and adjoining table. |
| 5 | 12/4/2018 | Santola, David | 0.7 | Incorporate updates to real estate summary slide re: gap in appraised values. |
| 5 | 12/4/2018 | Santola, David | 0.2 | Incorporate updates to the property valuation report re: Cushman & Wakefield sales table. |
| 5 | 12/4/2018 | Simms, Steven | 0.6 | Participate on call with Houlihan re: various issues in connection with real estate valuation analysis. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 1.4 | Perform research re: real property valuation using various sources. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/4/2018 | Kaneb, Blair | 1.6 | Prepare analysis of leases involved in second round of lease rejections. |
| 5 | 12/4/2018 | Khazary, Sam | 2.3 | Prepare analysis re: 505 go-forward store real estate portfolio valuation model. |
| 5 | 12/4/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: breakout of properties with bid offers. |
| 5 | 12/4/2018 | Peterson, Stephen | 2.1 | Prepare analysis re: owned store and distribution center valuation. |
| 5 | 12/4/2018 | Kaneb, Blair | 2.3 | Prepare analysis re: properties involved in A&G marketing efforts. |
| 5 | 12/4/2018 | Khazary, Sam | 0.6 | Prepare analysis re: valuation of rejected leases to determine value and tenant. |
| 5 | 12/4/2018 | Gullo, Anthony | 2.2 | Prepare property valuation analysis re: cap rates for owned properties. |
| 5 | 12/4/2018 | Gullo, Anthony | 2.3 | Prepare valuation analysis re: downtime rates for owned properties. |
| 5 | 12/4/2018 | Peterson, Stephen | 2.3 | Research de minimus sale assets in order to prepare summary for distribution to the team. |
| 5 | 12/4/2018 | Brill, Glenn | 1.9 | Review analysis prepared by the team re: Broadway location lease. |
| 5 | 12/4/2018 | Brill, Glenn | 1.9 | Review analysis prepared by the team re: Penn Plaza location lease. |
| 5 | 12/4/2018 | Santola, David | 1.3 | Review appraisals for each of the leasehold valuations. |
| 5 | 12/4/2018 | Peterson, Stephen | 2.3 | Review discount rates from various studies to determine market differences in connection with the lease valuation model. |
| 5 | 12/4/2018 | Khazary, Sam | 1.4 | Review materials re: JLL appraisals. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 1.2 | Review proposed A&G agreement in order to provide comments to Akin in connection with real estate issues. |
| 5 | 12/4/2018 | Peterson, Stephen | 2.2 | Review status of outstanding data requests in order to determine outstanding requests. |
| 5 | 12/4/2018 | Park, Ji Yon | 0.3 | Review updated lease rejection analysis in order to provide comments. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 0.4 | Review various emails in connection Debtors' motions with respect to asset sales, lease rejection and firm retention. |
| 5 | 12/4/2018 | Steele, Benjamin | 2.9 | Revise Santa Monica, CA highest and best use slides to reflect updated site plans. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 1.7 | Review yield rates from Cushman & Wakefield appraisals for leased and ground leased properties. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 0.6 | Review database re: eliminated high value assets. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 1.6 | Review and analyze investor surveys re: yield and cap rate data. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 1.8 | Estimate discount rates for leased and ground leased properties. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 2.2 | Analyze comparable and survey data to estimate tenant improvement costs. |
| 5 | 12/5/2018 | Peterson, Stephen | 1.6 | Analyze rent comparables from Cushman & Wakefield appraisals for owned stores in order to refine inputs re: owned store analysis of 505 go-forward stores. |
| 5 | 12/5/2018 | Brill, Glenn | 0.9 | Correspond with JLL re: property appraisals received. |
| 5 | 12/5/2018 | Nelson, Cynthia A | 1.9 | Correspond with potential appraisal firms to discuss scope, availability and pricing of services. |
| 5 | 12/5/2018 | Star, Samuel | 1.4 | Develop analysis of real estate properties for sale vs. go-forward by ownership and debt tranche. |
| 5 | 12/5/2018 | Santola, David | 1.3 | Finalize leasehold valuation slides for presentation. |
| 5 | 12/5/2018 | Peterson, Stephen | 2.9 | Incorporate edits to analysis re: various owned go-forward store locations. |
| 5 | 12/5/2018 | Peterson, Stephen | 1.0 | Participate in weekly call with the Debtors' real estate team re: sales process and valuation status. |
| 5 | 12/5/2018 | Nelson, Cynthia A | 1.0 | Participate in weekly call with the Debtors' real estate team re: sales process and valuation status. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/5/2018 | Khazary, Sam | 1.0 | Participate in weekly call with the Debtors' real estate team re: sales process and valuation status. |
| 5 | 12/5/2018 | Star, Samuel | 0.6 | Participate on call with Akin re: lease rejection, A&M Guarantee retention and property sales motions, and initial points of view and outstanding information needs. |
| 5 | 12/5/2018 | Peterson, Stephen | 0.9 | Participate on call with the Debtors and JLL re: key real estate appraisal questions re: valuations provided. |
| 5 | 12/5/2018 | Nelson, Cynthia A | 0.9 | Participate on call with the Debtors and JLL re: key real estate appraisal questions re: valuations provided. |
| 5 | 12/5/2018 | Khazary, Sam | 0.9 | Participate on call with the Debtors and JLL re: key real estate appraisal questions re: valuations provided. |
| 5 | 12/5/2018 | Kaneb, Blair | 0.9 | Perform quality check of presentation for the Committee in connection with real estate issues. |
| 5 | 12/5/2018 | Khazary, Sam | 2.6 | Prepare analysis of JLL appraisals. |
| 5 | 12/5/2018 | Khazary, Sam | 2.8 | Prepare analysis of real estate assets by entity, debt tranche, and property type. |
| 5 | 12/5/2018 | Khazary, Sam | 0.2 | Prepare analysis re: 505 go-forward store real estate portfolio valuation model. |
| 5 | 12/5/2018 | Kaneb, Blair | 1.1 | Prepare analysis re: non-retail properties associated with go-forward business. |
| 5 | 12/5/2018 | Kaneb, Blair | 1.5 | Prepare analysis re: properties selected for marketing efforts. |
| 5 | 12/5/2018 | Kaneb, Blair | 1.2 | Prepare analysis re: underutilized properties. |
| 5 | 12/5/2018 | Kaneb, Blair | 3.4 | Prepare real estate slides for Committee presentation. |
| 5 | 12/5/2018 | Park, Ji Yon | 0.6 | Provide comments on updated lease rejection analysis. |
| 5 | 12/5/2018 | Peterson, Stephen | 2.9 | Review JLL appraisals for various property locations in order to draft questions and comments for call with JLL. |
| 5 | 12/5/2018 | Brill, Glenn | 0.9 | Review JLL's appraisal for Bridgehampton location. |
| 5 | 12/5/2018 | Brill, Glenn | 1.1 | Review JLL's appraisal for Broadway location. |
| 5 | 12/5/2018 | Brill, Glenn | 0.7 | Review JLL's appraisal for Penn Plaza location. |
| 5 | 12/5/2018 | Santola, David | 0.7 | Review Kimco ROI data in order to incorporate it into the leasehold valuation model. |
| 5 | 12/5/2018 | Brill, Glenn | 1.8 | Review leasehold valuation DCF re: Penn Plaza, Broadway, and Bridgehampton locations. |
| 5 | 12/5/2018 | Santola, David | 0.4 | Review leasehold valuation model re: Broadway location. |
| 5 | 12/5/2018 | Nelson, Cynthia A | 0.8 | Review real estate slides in advance of Committee meeting re: assets by various entities and status. |
| 5 | 12/5/2018 | Peterson, Stephen | 0.3 | Review responses from the Debtors re: data requests in preparation for call with the Debtors. |
| 5 | 12/5/2018 | Brill, Glenn | 2.8 | Review the Debtors' leasehold valuation report re: Broadway, Penn Plaza, and Bridgehampton locations. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 0.9 | Participate on call with the Debtors and JLL re: key real estate appraisal questions re: valuations provided. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 2.2 | Perform cursory review of JLL appraisals in preparation for upcoming call with JLL. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 1.0 | Participate in weekly call with the Debtors' real estate team re: sales process and valuation status. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 0.6 | Incorporate updates to estimated discount rates for leased and ground leased properties. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 0.4 | Conduct research to discover market participants for inclusion in required return surveys. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/5/2018 | Arechavaleta, Richard | 2.3 | Perform detailed review and comparison of JLL market assumptions for various leased and ground leased properties. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 1.4 | Prepare analysis of significant differences in JLL and Cushman & Wakefield appraisals. |
| 5 | 12/6/2018 | Nelson, Cynthia A | 0.6 | Address employment application for appraisal subcontractor. |
| 5 | 12/6/2018 | Peterson, Stephen | 1.4 | Analyze discount rate data from Cushman & Wakefield appraisals using various sources in order to determine potential significant regional variance. |
| 5 | 12/6/2018 | Nelson, Cynthia A | 0.2 | Continue correspondence with potential appraisal firms. |
| 5 | 12/6/2018 | Kaneb, Blair | 0.9 | Incorporate updates to property breakout using new information provided by the Debtors. |
| 5 | 12/6/2018 | Khazary, Sam | 1.2 | Prepare analysis of real estate assets by entity, debt tranche, and property type. |
| 5 | 12/6/2018 | Khazary, Sam | 1.3 | Prepare analysis re: 505 go-forward store real estate portfolio valuation model. |
| 5 | 12/6/2018 | Kaneb, Blair | 2.1 | Prepare analysis re: estimation of lease rejection damages. |
| 5 | 12/6/2018 | Kaneb, Blair | 2.9 | Prepare analysis re: properties included in ESL bid. |
| 5 | 12/6/2018 | Kaneb, Blair | 2.9 | Prepare analysis re: Sears Home Services properties in order to prepare reconciliation with Houlihan's analyses. |
| 5 | 12/6/2018 | Khazary, Sam | 1.2 | Prepare analysis to compare JLL, Duff & Phelps, and Cushman & Wakefield appraisals. |
| 5 | 12/6/2018 | Park, Ji Yon | 0.3 | Provide comments and edits on real estate lease rejection analysis. |
| 5 | 12/6/2018 | Greenspan, Ronald F | 1.1 | Review bid received from ESL to determine potential implications in connection with real estate issues. |
| 5 | 12/6/2018 | Khazary, Sam | 0.6 | Review bids received in connection with real estate properties. |
| 5 | 12/6/2018 | Peterson, Stephen | 1.6 | Review indicative bid letters received in preparation for Committee presentation. |
| 5 | 12/6/2018 | Arechavaleta, Richard | 0.5 | Draft and summarize conclusions re: appraisal comparison. |
| 5 | 12/6/2018 | Arechavaleta, Richard | 2.8 | Detail review and comparison of JLL market assumptions for owned properties. |
| 5 | 12/7/2018 | Nelson, Cynthia A | 0.6 | Determine approach for engaging appraiser. |
| 5 | 12/7/2018 | Santola, David | 1.6 | Perform research re: comparable malls for cap rate and rental rate research using CoStar data. |
| 5 | 12/7/2018 | Santola, David | 1.9 | Perform research re: Florida mall market by corresponding with local brokers in order to strengthen market rent assumption in the highest and best use model. |
| 5 | 12/7/2018 | Kaneb, Blair | 2.6 | Prepare analysis of landlord bids received in connection with real estate properties. |
| 5 | 12/7/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: breakdown of properties valued by JLL ahead of Committee call. |
| 5 | 12/7/2018 | Santola, David | 2.6 | Prepare analysis re: comparison of JLL leasehold appraisals to the team's leasehold valuation models. |
| 5 | 12/7/2018 | Kaneb, Blair | 1.6 | Prepare analysis re: marketing efforts and properties and landlords associated with Innovel. |
| 5 | 12/7/2018 | Khazary, Sam | 1.3 | Prepare model re: real estate assets for valuation purposes. |
| 5 | 12/7/2018 | Kaneb, Blair | 2.3 | Prepare reconciliation of Houlihan real estate valuation slides. |
| 5 | 12/7/2018 | Brill, Glenn | 0.7 | Review JLL leasehold appraisals re: Broadway, Penn Plaza, and Bridgehampton locations. |
| 5 | 12/7/2018 | Nelson, Cynthia A | 1.1 | Review materials re: bid received and sales processes in  preparation for Committee call. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/7/2018 | Nelson, Cynthia A | 0.6 | Review proposals received from appraisers to augment valuation analysis. |
| 5 | 12/7/2018 | Khazary, Sam | 3.3 | Review real estate related bids received. |
| 5 | 12/7/2018 | Nelson, Cynthia A | 1.7 | Review valuation analyses prepared by the team in order to determine potential strategy adjustments. |
| 5 | 12/7/2018 | Arechavaleta, Richard | 1.1 | Compile questions re: identified data discrepancies in the Debtors' files. |
| 5 | 12/7/2018 | Arechavaleta, Richard | 1.8 | Summarize rationale for preliminary market rent estimates. |
| 5 | 12/8/2018 | Khazary, Sam | 0.9 | Prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/9/2018 | Nelson, Cynthia A | 1.9 | Determine which high value properties are to be appraised. |
| 5 | 12/9/2018 | Kaneb, Blair | 2.9 | Incorporate updates to database to include high value real estate properties and ESL bids. |
| 5 | 12/9/2018 | Kaneb, Blair | 2.6 | Prepare analysis re: database to analyze all landlord bids. |
| 5 | 12/9/2018 | Khazary, Sam | 2.9 | Prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/9/2018 | Nelson, Cynthia A | 1.2 | Review preliminary valuation results for high value assets. |
| 5 | 12/9/2018 | Greenspan, Ronald F | 0.9 | Review property materials in order to select assets to be reviewed and appraised. |
| 5 | 12/9/2018 | Nelson, Cynthia A | 1.3 | Review proposals submitted by appraisal firms. |
| 5 | 12/9/2018 | Peterson, Stephen | 2.0 | Review status of Houlihan's portfolio valuation to determine methodology to select various high value assets to be appraised. |
| 5 | 12/9/2018 | Arechavaleta, Richard | 1.7 | Review value and income assumptions in real estate model. |
| 5 | 12/10/2018 | Kaneb, Blair | 1.8 | Analyze indicative bids received. |
| 5 | 12/10/2018 | Santola, David | 1.4 | Analyze leasehold model inputs re: real estate valuation. |
| 5 | 12/10/2018 | Peterson, Stephen | 3.0 | Analyze store sales trends in connection with real estate valuation. |
| 5 | 12/10/2018 | Santola, David | 2.1 | Conduct research re: market rents for select properties. |
| 5 | 12/10/2018 | Peterson, Stephen | 1.8 | Conduct research re: store sales trends in order to prepare analysis re: real estate valuation. |
| 5 | 12/10/2018 | Peterson, Stephen | 2.9 | Continue to conduct research re: store sales trends in connection with real estate valuation. |
| 5 | 12/10/2018 | Santora, Steven | 3.4 | Continue to prepare analysis re: appraisal values received from Cushman & Wakefield. |
| 5 | 12/10/2018 | Khazary, Sam | 2.9 | Continue to prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/10/2018 | Khazary, Sam | 2.7 | Continue to prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.6 | Coordinate interviews with various appraisal firms. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.4 | Coordinate with various appraisal firms re: interviews. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.3 | Draft email provide Akin with an update re: process for interviews with appraisal firms. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 2.5 | Participate in interview of various appraisal firms in order to augment the team's analyses. |
| 5 | 12/10/2018 | Star, Samuel | 0.3 | Participate on call with Committee member re: real estate portfolio disposition strategy and timeline. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.8 | Participate on call with Houlihan re: real estate valuations and ESL bid analysis. |
| 5 | 12/10/2018 | Khazary, Sam | 0.8 | Participate on call with Houlihan re: real estate valuations and ESL bid analysis. |
| 5 | 12/10/2018 | Santola, David | 1.1 | Perform research re: comp store data for select properties. |
| 5 | 12/10/2018 | Santora, Steven | 3.4 | Prepare analysis re: appraisal values received from Cushman & Wakefield. |
| 5 | 12/10/2018 | Khazary, Sam | 1.8 | Prepare analysis re: comparison of JLL, Duff & Phelps, and Cushman & Wakefield appraisals. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/10/2018 | Peterson, Stephen | 1.2 | Respond to questions re: ESL bid and stalking horse issues. |
| 5 | 12/10/2018 | Khazary, Sam | 0.8 | Review updated team workplan in order to determine outstanding workstreams and next steps. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.3 | Review workplan re: real estate valuation in order to determine outstanding workstreams and next steps. |
| 5 | 12/10/2018 | Santola, David | 2.2 | Revise leasehold model inputs re: real estate valuation. |
| 5 | 12/10/2018 | Santola, David | 2.1 | Update leasehold valuations model to reflect an alternative purchase scenario. |
| 5 | 12/10/2018 | Kaneb, Blair | 0.9 | Update real estate index based on new real estate model received from Houlihan. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 2.9 | Prepare updates to real estate model re: market rent assumptions. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.3 | Prepare for Houlihan call re: real estate model. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.8 | Participate on call with Houlihan re: real estate valuations and ESL bid analysis. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.1 | Review comparable sales for relevance and accuracy. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 1.1 | Review Costar sales data involving real estate formerly owned by the Debtors. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.2 | Research discount rate support for leasehold interests. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 1.3 | Review changes implemented in real estate model. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 1.6 | Review lease abstracts with rent escalations and analyze impact on value. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.5 | Prepare table summarizing comparable sales data. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.9 | Research and respond to Houlihan's questions re: duplicative properties. |
| 5 | 12/11/2018 | Santola, David | 2.0 | Adjust leasehold valuation deck re: model adjustments. |
| 5 | 12/11/2018 | Steele, Benjamin | 3.2 | Adjust model inputs re: highest and best use research. |
| 5 | 12/11/2018 | Khazary, Sam | 1.3 | Analyze and compare JLL, Duff & Phelps, and Cushman & Wakefield appraisals. |
| 5 | 12/11/2018 | Kaneb, Blair | 0.9 | Analyze Debtor documentation re: property square footage. |
| 5 | 12/11/2018 | Santola, David | 1.6 | Analyze highest and best use assumptions in comparable models. |
| 5 | 12/11/2018 | Nelson, Cynthia A | 1.0 | Analyze JLL real estate marketing process of real property. |
| 5 | 12/11/2018 | Santola, David | 2.7 | Conduct research re: highest and best use of select properties. |
| 5 | 12/11/2018 | Peterson, Stephen | 1.6 | Conduct research re: prepetition Sears and Kmart store sales. |
| 5 | 12/11/2018 | Khazary, Sam | 1.0 | Participate in call with the Debtors, JLL, and Houlihan to address the real estate disposition marketing process. |
| 5 | 12/11/2018 | Peterson, Stephen | 1.0 | Participate in call with the Debtors, JLL, and Houlihan to address the real estate disposition marketing process. |
| 5 | 12/11/2018 | Khazary, Sam | 3.1 | Prepare analysis re: modeling of real estate assets for bid comparison purposes. |
| 5 | 12/11/2018 | Nelson, Cynthia A | 0.6 | Prepare email requesting authorization to engage appraisal firm. |
| 5 | 12/11/2018 | Khazary, Sam | 1.7 | Prepare model re: real estate asset valuation. |
| 5 | 12/11/2018 | Peterson, Stephen | 1.6 | Research lease documents posted to data sites in response to internal questions. |
| 5 | 12/11/2018 | Santola, David | 1.9 | Research re: highest and best use assumptions for San Diego location. |
| 5 | 12/11/2018 | Kaneb, Blair | 2.3 | Review A&G and JLL retention applications to ensure all comments were included. |
| 5 | 12/11/2018 | Simms, Steven | 0.9 | Review analyses prepared by the team in connection with various real estate value issues. |
| 5 | 12/11/2018 | Brill, Glenn | 0.6 | Review analyses prepared by the team in order to refine strategy in connection with real estate valuation. |
| 5 | 12/11/2018 | Gotthardt, Gregory | 0.9 | Review analysis of materials and emails re: ESL bid as it relates to real estate portfolio values. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/11/2018 | Gotthardt, Gregory | 1.4 | Review analysis re: existing real estate portfolio valuation for analysis relative to ESL bid. |
| 5 | 12/11/2018 | Nelson, Cynthia A | 0.3 | Review and consider proposals from third party appraisers. |
| 5 | 12/11/2018 | Nelson, Cynthia A | 0.3 | Review real estate valuations re: go-forward store footprint. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 2.6 | Review Cushman & Wakefield appraisals with duplicate ID numbers to determine proper valuation. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 0.7 | Integrate Costar sales data into summary grid. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 1.3 | Prepare questions for the Debtors re: duplicate entry properties. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 1.0 | Participate in call with the Debtors, JLL, and Houlihan to address the real estate disposition marketing process. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 0.5 | Analyze and review leasehold yield rates. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 1.1 | Prepare revised summary of comparable sales. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 1.3 | Research appraisal institute guidelines for supporting yield rates of leasehold positions. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.9 | Address immediate issues in connection with engagement of an appraiser. |
| 5 | 12/12/2018 | Khazary, Sam | 1.6 | Analyze and value the various proposed lease rejections. |
| 5 | 12/12/2018 | Khazary, Sam | 2.6 | Analyze data discrepancies related to the Debtors' real estate schedules. |
| 5 | 12/12/2018 | Santola, David | 2.9 | Conduct research re: highest and best use assumptions for King of Prussia location. |
| 5 | 12/12/2018 | Santola, David | 1.8 | Conduct research re: highest and best use assumptions for Memphis location. |
| 5 | 12/12/2018 | Santola, David | 3.4 | Conduct research re: highest and best use assumptions for San Diego location. |
| 5 | 12/12/2018 | Peterson, Stephen | 1.2 | Conduct research re: store sales trends in connection with real estate analysis. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.7 | Identify issues and information to be provided in connection with real property to be appraised. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.8 | Obtain update on status of real estate valuation model. |
| 5 | 12/12/2018 | Khazary, Sam | 0.7 | Participate on call with Akin and Houlihan to interview third party appraiser. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.7 | Participate on call with Akin and Houlihan to interview third party appraiser. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.7 | Participate on call with Committee member re: real estate disposition strategy, ESL bid analysis and sale timeline. |
| 5 | 12/12/2018 | Star, Samuel | 0.7 | Participate on call with Committee member re: real estate disposition strategy, ESL bid analysis and sale timeline. |
| 5 | 12/12/2018 | Kaneb, Blair | 0.5 | Participate on call with the Debtors and Houlihan re: valuations provided and outstanding pending requests. |
| 5 | 12/12/2018 | Khazary, Sam | 0.5 | Participate on call with the Debtors and Houlihan re: valuations provided and outstanding pending requests. |
| 5 | 12/12/2018 | Peterson, Stephen | 0.5 | Participate on call with the Debtors and Houlihan re: valuations provided and outstanding pending requests. |
| 5 | 12/12/2018 | Khazary, Sam | 3.4 | Prepare analysis re: modeling of real estate assets for bid comparison purposes. |
| 5 | 12/12/2018 | Khazary, Sam | 1.2 | Prepare data re: high value New York assets for third party appraiser. |
| 5 | 12/12/2018 | Kaneb, Blair | 1.6 | Prepare schedules for Debtors re: outstanding real estate questions and requests. |
| 5 | 12/12/2018 | Gotthardt, Gregory | 0.6 | Review analysis re: ESL bid as it relates to real estate portfolio values. |
| 5 | 12/12/2018 | Gotthardt, Gregory | 1.9 | Review analysis re: ESL bid in connection with existing real estate portfolio valuation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.3 | Review and respond to emails from Akin re: real estate disposition process. |
| 5 | 12/12/2018 | Kaneb, Blair | 1.8 | Review Cushman & Wakefield appraisals made available in the data room. |
| 5 | 12/12/2018 | Peterson, Stephen | 1.9 | Review Houlihan model re: leased asset valuation. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.3 | Review materials in preparation for call with appraiser. |
| 5 | 12/12/2018 | Brill, Glenn | 1.4 | Review preliminary analysis re: highest and best use assumptions for three locations. |
| 5 | 12/12/2018 | Kaneb, Blair | 1.2 | Update real estate index re: new information received. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 2.7 | Research capitalization rates for Puerto Rico assets. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 0.5 | Participate on call with the Debtors and Houlihan re: valuations provided and outstanding pending requests. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 0.7 | Research market rents for Puerto Rico assets. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 2.9 | Review changes to real estate model and improve functionality. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 1.1 | Review and compare real estate model values with ESL bid. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 2.1 | Review leasehold discounted cash flow valuations in real estate model. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 1.3 | Compare real estate model with the Debtors' data base to identify possible errors/issues. |
| 5 | 12/13/2018 | Nelson, Cynthia A | 1.0 | Address next steps in connection with results of sort on high value assets. |
| 5 | 12/13/2018 | Khazary, Sam | 0.8 | Analyze and compare JLL, Duff & Phelps, and Cushman & Wakefield appraisals. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.8 | Analyze property count pledged as collateral under debt facilities. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.2 | Analyze top 30 assets for third party appraiser. |
| 5 | 12/13/2018 | Santola, David | 1.1 | Conduct research re: highest and best use assumptions for Clearwater, FL location. |
| 5 | 12/13/2018 | Santola, David | 1.8 | Conduct research re: highest and best use assumptions for Fairfax, VA location. |
| 5 | 12/13/2018 | Santola, David | 2.9 | Conduct research re: highest and best use assumptions for Madison, WI location. |
| 5 | 12/13/2018 | Santola, David | 1.1 | Continue to conduct research re: highest and best use assumptions for Memphis location. |
| 5 | 12/13/2018 | Khazary, Sam | 2.8 | Continue to prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/13/2018 | Nelson, Cynthia A | 1.0 | Coordinate efforts in connection with engagement of third party appraiser. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.1 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/13/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: real estate portfolio status. |
| 5 | 12/13/2018 | Khazary, Sam | 1.1 | Participate on call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/13/2018 | Peterson, Stephen | 1.8 | Prepare analysis re: comparison of sales prices and Cushman & Wakefield appraisals made available in the data room. |
| 5 | 12/13/2018 | Santola, David | 1.6 | Prepare leasehold valuation documents to send to third party appraiser. |
| 5 | 12/13/2018 | Kaneb, Blair | 0.9 | Prepare schedules for Debtors on outstanding real estate questions/requests. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.2 | Research auction results in previous cases to compare indicative and final bid offers. |
| 5 | 12/13/2018 | Peterson, Stephen | 1.6 | Review and address issues with Houlihan model assumptions re: leased and ground leased properties. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.5 | Review and consolidate outstanding real estate document requests. |

EXHIBIT C
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/13/2018 | Nelson, Cynthia A | 0.5 | Review information regarding top 30 assets. |
| 5 | 12/13/2018 | Gotthardt, Gregory | 1.2 | Review issues and questions in connection with real estate issues in preparation for Cushman & Wakefield interview. |
| 5 | 12/13/2018 | Nelson, Cynthia A | 1.0 | Review outstanding issues on valuation model assumptions. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.1 | Review select appraisals re: square footage and market value. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.2 | Update real estate index based on new information. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 2.6 | Review leasehold discounted cash flow valuations in Houlihan. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 1.4 | Provide comments on areas of issues in real estate model. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 2.2 | Review Cushman & Wakefield appraisals for low value assets. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 0.8 | Analyze discrepancies in property interests appraised by Cushman & Wakefield and reported by the Debtors. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 0.2 | Discuss results of portfolio analysis with Houlihan's real estate team. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 0.8 | Provide comments on assumptions for owned assets in real estate model. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 1.2 | Analyze market data and estimate market rents for lease rejections. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 1.8 | Review top 30 real estate assets prepared by Houlihan. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 1.1 | Participate on call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 2.9 | Evaluate top 30 real estate assets. |
| 5 | 12/14/2018 | Nelson, Cynthia A | 1.0 | Address approach on valuation estimate for entire portfolio. |
| 5 | 12/14/2018 | Santola, David | 1.7 | Conduct research re: highest and best use assumptions for Orlando, FL location. |
| 5 | 12/14/2018 | Santola, David | 1.7 | Conduct research re: highest and best use assumptions for Thornton, CO location. |
| 5 | 12/14/2018 | Peterson, Stephen | 2.3 | Conduct research re: vacant land assets in ESL bid in connection with real estate analysis. |
| 5 | 12/14/2018 | Nelson, Cynthia A | 0.5 | Consider updates required for valuation model. |
| 5 | 12/14/2018 | Kaneb, Blair | 2.8 | Continue to prepare analysis re: 30 properties for third party appraiser. |
| 5 | 12/14/2018 | Nelson, Cynthia A | 1.5 | Coordinate efforts with respect to engagement of third party appraiser. |
| 5 | 12/14/2018 | Kaneb, Blair | 1.2 | Coordinate with the Debtors re: outstanding real estate requests. |
| 5 | 12/14/2018 | Peterson, Stephen | 1.0 | Determine top 30 assets for third party appraiser. |
| 5 | 12/14/2018 | Khazary, Sam | 2.3 | Incorporate edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/14/2018 | Santola, David | 1.2 | Organize highest and best use assumptions for all property locations. |
| 5 | 12/14/2018 | Kaneb, Blair | 1.3 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/14/2018 | Khazary, Sam | 1.3 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/14/2018 | Peterson, Stephen | 1.3 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/14/2018 | Kaneb, Blair | 1.6 | Perform quality check of Houlihan's real estate model inputs. |
| 5 | 12/14/2018 | Kaneb, Blair | 3.4 | Prepare analysis re: 30 properties for third party appraiser. |
| 5 | 12/14/2018 | Peterson, Stephen | 2.6 | Research historical sales re: assumptions for properties without appraisals. |
| 5 | 12/14/2018 | Nelson, Cynthia A | 0.9 | Review team workplan in order to determine outstanding workstreams with respect to real estate issues. |
| 5 | 12/14/2018 | Santola, David | 2.9 | Review the highest and best use model assumptions for four property locations. |
| 5 | 12/14/2018 | Kaneb, Blair | 1.7 | Update real estate index based on new information re: ownership and square footage. |
| 5 | 12/14/2018 | Arechavaleta, Richard | 3.4 | Prepare summary of assets to be valued by Real Estate Research Corporation. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/14/2018 | Arechavaleta, Richard | 2.1 | Continue to prepare summary of assets to be valued by Real Estate Research Corporation. |
| 5 | 12/14/2018 | Arechavaleta, Richard | 1.2 | Analyze alternate analysis applying Cushman & Wakefield appraisal values in lieu of Costar data. |
| 5 | 12/14/2018 | Arechavaleta, Richard | 1.3 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/14/2018 | Arechavaleta, Richard | 3.4 | Review real estate model and address necessary revisions to assets in need of further analysis. |
| 5 | 12/15/2018 | Khazary, Sam | 1.2 | Correspond with third party appraiser re: documents for review. |
| 5 | 12/15/2018 | Khazary, Sam | 0.4 | Incorporate further updates to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/15/2018 | Arechavaleta, Richard | 3.2 | Evaluate Cushman & Wakefield appraisals for appropriate implementation into the real estate model. |
| 5 | 12/16/2018 | Kaneb, Blair | 0.8 | Incorporate updates to analysis re: 30 properties for third party appraiser. |
| 5 | 12/16/2018 | Kaneb, Blair | 0.9 | Incorporate updates to Houlihan model based on new information received from the Debtor. |
| 5 | 12/16/2018 | Arechavaleta, Richard | 2.3 | Prepare alternate valuation of remaining assets using Cushman & Wakefield appraisal values. |
| 5 | 12/17/2018 | Santola, David | 3.3 | Adjust highest and best use assumptions for ten property locations. |
| 5 | 12/17/2018 | Santola, David | 3.4 | Continue to adjust highest and best use assumptions for ten property locations. |
| 5 | 12/17/2018 | Kaneb, Blair | 1.5 | Coordinate with Debtors on outstanding real estate requests. |
| 5 | 12/17/2018 | Santola, David | 1.3 | Create highest and best use slides based on analysis of ten property locations. |
| 5 | 12/17/2018 | Peterson, Stephen | 2.6 | Create valuation and methodology slides for Houlihan deck. |
| 5 | 12/17/2018 | Peterson, Stephen | 0.7 | Draft questions for the Debtors on historic sales in connection with real estate issues. |
| 5 | 12/17/2018 | Khazary, Sam | 1.7 | Incorporate further edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/17/2018 | Nelson, Cynthia A | 0.7 | Obtain update from team re: status and outstanding issues with respect to real estate valuation model. |
| 5 | 12/17/2018 | Kaneb, Blair | 1.0 | Participate in call with Houlihan surrounding changes to be made to the real estate valuation model. |
| 5 | 12/17/2018 | Khazary, Sam | 1.0 | Participate in call with Houlihan surrounding changes to be made to the real estate valuation model. |
| 5 | 12/17/2018 | Nelson, Cynthia A | 1.1 | Prepare comments on draft deck prepared by Houlihan re: preliminary real estate values. |
| 5 | 12/17/2018 | Brill, Glenn | 2.5 | Review analysis re: highest and best use assumptions for ten property locations. |
| 5 | 12/17/2018 | Gotthardt, Gregory | 1.3 | Review and analysis of the Debtors' real estate portfolio valuation. |
| 5 | 12/17/2018 | Kaneb, Blair | 2.3 | Review and edit Houlihan real estate slides for Committee meeting. |
| 5 | 12/17/2018 | Peterson, Stephen | 2.7 | Review and edit Houlihan valuation slide deck. |
| 5 | 12/17/2018 | Khazary, Sam | 1.6 | Review and edit real estate valuation presentation. |
| 5 | 12/17/2018 | Kaneb, Blair | 2.1 | Review and respond to diligence requests from third party appraiser. |
| 5 | 12/17/2018 | Santola, David | 2.1 | Review highest and best use assumptions for ten property locations to determine further adjustments. |
| 5 | 12/17/2018 | Arechavaleta, Richard | 3.1 | Review real estate model re: real estate asset valuation to ensure accuracy. |
| 5 | 12/17/2018 | Arechavaleta, Richard | 1.8 | Prepare recommended changes for real estate model. |
| 5 | 12/17/2018 | Arechavaleta, Richard | 3.4 | Review and edit real estate valuation methodology slides. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/18/2018 | Nelson, Cynthia A | 1.0 | Address issues and strategy associated with real estate valuations and encumbered assets. |
| 5 | 12/18/2018 | Khazary, Sam | 0.7 | Analyze and review the team's analysis vs. M-III's waterfall for real estate values. |
| 5 | 12/18/2018 | Kaneb, Blair | 1.1 | Analyze real estate included in liquidation analysis. |
| 5 | 12/18/2018 | Santola, David | 2.9 | Conduct research re: highest and best use cap and rental rates. |
| 5 | 12/18/2018 | Khazary, Sam | 1.9 | Coordinate with third party appraiser to determine outstanding document requests. |
| 5 | 12/18/2018 | Santola, David | 3.4 | Create asset summary slides for various highest and best use locations. |
| 5 | 12/18/2018 | Kaneb, Blair | 1.2 | Edit real estate waterfall analysis based on updated values. |
| 5 | 12/18/2018 | Khazary, Sam | 0.9 | Participate in call with Akin and Houlihan re: real estate disposition strategy, preliminary valuation analysis and comparison to ESL bid. |
| 5 | 12/18/2018 | Star, Samuel | 0.9 | Participate in call with Akin and Houlihan re: real estate disposition strategy, preliminary valuation analysis and comparison to ESL bid. |
| 5 | 12/18/2018 | Peterson, Stephen | 1.8 | Participate in call with Real Estate Research Corporation re: assets, methodology, issues such as redevelopment potential. |
| 5 | 12/18/2018 | Khazary, Sam | 1.6 | Review analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/18/2018 | Gotthardt, Gregory | 0.4 | Review analysis re: the Debtors' real estate portfolio valuation. |
| 5 | 12/18/2018 | Khazary, Sam | 0.8 | Review and analyze additional appraisals provided by the Debtors. |
| 5 | 12/18/2018 | Santola, David | 2.9 | Review and edit highest and best use slides for ten property locations. |
| 5 | 12/18/2018 | Kaneb, Blair | 2.2 | Review and edit Houlihan real estate slides for Committee meeting. |
| 5 | 12/18/2018 | Peterson, Stephen | 1.0 | Review and edit Houlihan valuation slide deck. |
| 5 | 12/18/2018 | Khazary, Sam | 1.2 | Review and edit real estate valuation presentation. |
| 5 | 12/18/2018 | Nelson, Cynthia A | 0.5 | Review materials prepared by Houlihan with respect to preliminary valuations. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 1.1 | Review Houlihan's Committee presentation. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 2.1 | Compare actual sales to corresponding appraisal values. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 0.7 | Prepare questions/recommendations for Real Estate Research Corporation's valuation. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 0.9 | Participate on call with Real Estate Research Corporation re: assets, methodology, issues such as redevelopment potential. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 0.9 | Review recent property bids. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.3 | Address questions re: same store sales and GOB sales posed by co-chair. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.5 | Address status of valuation model and explanatory presentation. |
| 5 | 12/19/2018 | Santola, David | 2.3 | Adjust highest and best use assumptions for Memphis, TN, Thornton, CO, and Fairfax, VA locations. |
| 5 | 12/19/2018 | Santola, David | 0.7 | Adjust highest and best use assumptions for San Diego, CA and Madison, WI locations. |
| 5 | 12/19/2018 | Khazary, Sam | 0.4 | Analyze and review the FTI's vs. M-III's waterfall for real estate values. |
| 5 | 12/19/2018 | Peterson, Stephen | 3.0 | Analyze and summarize properties on the Debtors' renewal extension list. |
| 5 | 12/19/2018 | Khazary, Sam | 0.4 | Analyze data discrepancies related to real estate metrics. |
| 5 | 12/19/2018 | Kaneb, Blair | 1.9 | Analyze leases selected for rejection. |
| 5 | 12/19/2018 | Khazary, Sam | 1.4 | Analyze leases that the Debtors have provided notice of intent to renew. |
| 5 | 12/19/2018 | Santola, David | 0.8 | Conduct research re: highest and best use assumptions for San Diego location. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.6 | Confer with third party appraiser re: valuations. |
| 5 | 12/19/2018 | Santola, David | 2.4 | Continue to create asset summary slides on highest and best use assumptions for seven property locations. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.6 | Coordinate update of model results with Houlihan. |
| 5 | 12/19/2018 | Kaneb, Blair | 3.4 | Create database for indicative real estate bids received. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/19/2018 | Santola, David | 2.1 | Create asset summary slides on highest and best use assumptions for seven property locations. |
| 5 | 12/19/2018 | Khazary, Sam | 0.7 | Participate in call with the Debtors and Houlihan to address key real estate questions regarding valuations provided and outstanding pending requests. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Committee co-chair re: case status in connection with real estate issues. |
| 5 | 12/19/2018 | Khazary, Sam | 0.4 | Participate on call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/19/2018 | Peterson, Stephen | 2.9 | Research and summarize Kmart and Sears store sales trends in connection with real estate issues. |
| 5 | 12/19/2018 | Gotthardt, Gregory | 0.8 | Review analysis re: the Debtors' real estate portfolio valuation. |
| 5 | 12/19/2018 | Khazary, Sam | 0.9 | Review and analyze new appraisals made available by the Debtors. |
| 5 | 12/19/2018 | Santola, David | 2.8 | Process edits to the highest and best use slides on seven property locations. |
| 5 | 12/19/2018 | Kaneb, Blair | 2.6 | Update real estate index based on new information received re: rent and encumbrance. |
| 5 | 12/19/2018 | Khazary, Sam | 2.7 | Value and analyze the proposed lease rejections. |
| 5 | 12/19/2018 | Simms, Steven | 0.8 | Participate in call with Akin re: real estate sale issues. |
| 5 | 12/19/2018 | Arechavaleta, Richard | 0.7 | Participate in call with the Debtors and Houlihan to address key real estate questions regarding valuations provided and outstanding pending requests. |
| 5 | 12/19/2018 | Arechavaleta, Richard | 1.3 | Review Costar comps data and prepare questions for call on actual store sales. |
| 5 | 12/19/2018 | Arechavaleta, Richard | 1.5 | Estimate market rents for 4 lease rejections. |
| 5 | 12/19/2018 | Arechavaleta, Richard | 1.1 | Estimate market rent for possible renewal property. |
| 5 | 12/20/2018 | Nelson, Cynthia A | 0.3 | Address discussion re: detail on actual sales of the Debtors' properties. |
| 5 | 12/20/2018 | Kaneb, Blair | 2.3 | Address potential issues re: third party appraiser document requests. |
| 5 | 12/20/2018 | Khazary, Sam | 0.6 | Analyze historical property sales and CoStar data for Sears and Kmart. |
| 5 | 12/20/2018 | Kaneb, Blair | 0.6 | Analyze leases selected for rejection. |
| 5 | 12/20/2018 | Khazary, Sam | 0.8 | Analyze the JLL marketing process, broker values of opinion, and listings. |
| 5 | 12/20/2018 | Kaneb, Blair | 1.9 | Calculate and compare lease rejection damages to Debtors' 8-K filing. |
| 5 | 12/20/2018 | Kaneb, Blair | 1.2 | Compile questions ahead of call with the Debtors re: sale property history. |
| 5 | 12/20/2018 | Santola, David | 1.1 | Conduct research re: highest and best use assumptions for Hartford, CT location. |
| 5 | 12/20/2018 | Santola, David | 2.4 | Conduct research re: highest and best use assumptions for King of Prussia location. |
| 5 | 12/20/2018 | Santola, David | 1.6 | Conduct research re: highest and best use assumptions for Memphis, TN location. |
| 5 | 12/20/2018 | Nelson, Cynthia A | 0.3 | Coordinate with Akin and Debtors on third party appraiser retention. |
| 5 | 12/20/2018 | Peterson, Stephen | 0.6 | Coordinate with the Debtors re: questions on historical store sales. |
| 5 | 12/20/2018 | Santola, David | 2.6 | Edit highest and best use slides based on updated assumptions for seven property locations. |
| 5 | 12/20/2018 | Nelson, Cynthia A | 0.4 | Identify and coordinate resources for modeling tasks. |
| 5 | 12/20/2018 | Gotthardt, Gregory | 2.6 | Incorporate comments to analysis re: the Debtors' real estate portfolio valuation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/20/2018 | Gotthardt, Gregory | 0.5 | Participate on call with the Debtors' CRO and Debtor representatives to discuss the Debtors' real estate sales in connection with real estate portfolio valuation. |
| 5 | 12/20/2018 | Santola, David | 1.7 | Perform quality check re: highest and best use model. |
| 5 | 12/20/2018 | Khazary, Sam | 2.6 | Review analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/20/2018 | Gotthardt, Gregory | 0.6 | Review analysis re: real estate values in Duff & Phelps solvency opinion. |
| 5 | 12/20/2018 | Kaneb, Blair | 2.3 | Review comments from the team re: real estate valuation in the wind-down budget and other changes to be made to the valuation model. |
| 5 | 12/20/2018 | Peterson, Stephen | 1.6 | Review JLL brokers' opinions of value on various properties in order to compare to internal analysis. |
| 5 | 12/20/2018 | Santola, David | 0.5 | Review potential weak points in highest and best use model. |
| 5 | 12/20/2018 | Peterson, Stephen | 1.1 | Review waterfall deficiency analysis prepared by the team and Houlihan. |
| 5 | 12/20/2018 | Nelson, Cynthia A | 2.6 | Review workstreams and real estate impact on waterfall. |
| 5 | 12/20/2018 | Arechavaleta, Richard | 1.3 | Respond to Houlihan's questions re: model methodology. |
| 5 | 12/20/2018 | Arechavaleta, Richard | 0.8 | Prepare for call with the Debtors re: actual sales transactions. |
| 5 | 12/20/2018 | Arechavaleta, Richard | 2.5 | Review real estate portion of waterfall analysis. |
| 5 | 12/21/2018 | Nelson, Cynthia A | 1.4 | Address outstanding issues re: real estate valuation model. |
| 5 | 12/21/2018 | Khazary, Sam | 1.3 | Analyze and review JLL appraisals. |
| 5 | 12/21/2018 | Kaneb, Blair | 1.6 | Analyze real estate included in the Debtors' liquidation analysis. |
| 5 | 12/21/2018 | Khazary, Sam | 1.7 | Analyze the assets the Debtors asked JLL to appraise. |
| 5 | 12/21/2018 | Nelson, Cynthia A | 0.7 | Confer with Real Estate Research Corporation re: site visits and scope of appraisals. |
| 5 | 12/21/2018 | Kaneb, Blair | 0.9 | Coordinate with Debtors on outstanding real estate requests. |
| 5 | 12/21/2018 | Santola, David | 2.9 | Create slides to compare various methods of real estate valuation. |
| 5 | 12/21/2018 | Kaneb, Blair | 1.8 | Identify additional properties for third party appraiser to review. |
| 5 | 12/21/2018 | Slater, Jordan | 2.9 | Incorporate adjustments to real estate model. |
| 5 | 12/21/2018 | Slater, Jordan | 3.1 | Incorporate improvements to real estate model. |
| 5 | 12/21/2018 | Simms, Steven | 0.9 | Participate in call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Greenspan, Ronald F | 0.9 | Participate in call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Khazary, Sam | 0.9 | Participate in call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Khazary, Sam | 0.3 | Participate in call with the Debtors, Houlihan and M-III on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Peterson, Stephen | 0.3 | Participate in call with the Debtors, Houlihan and M-III on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Khazary, Sam | 2.4 | Perform quality check of analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/21/2018 | Slater, Jordan | 3.3 | Perform quality check of analysis re: real estate model inputs. |
| 5 | 12/21/2018 | Kaneb, Blair | 0.9 | Prepare analysis re: new real estate documents made available in the data room. |
| 5 | 12/21/2018 | Santola, David | 1.1 | Research and assign cap rates by US sub-market. |
| 5 | 12/21/2018 | Gotthardt, Gregory | 1.3 | Review analysis re: real estate values in Duff & Phelps' solvency opinion. |
| 5 | 12/21/2018 | Gotthardt, Gregory | 3.4 | Review analysis re: the Debtors' real estate portfolio valuation. |
| 5 | 12/21/2018 | Khazary, Sam | 1.7 | Review and set up needed logistics for Real Estate Research Corporation's property inspections. |
| 5 | 12/21/2018 | Kaneb, Blair | 0.8 | Review and summarize landlords for select properties. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/21/2018 | Nelson, Cynthia A | 0.3 | Review scope of JLL's appraisals. |
| 5 | 12/21/2018 | Kaneb, Blair | 1.6 | Update real estate index based on new information received. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 1.3 | Provide suggested revisions to the real estate model. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 1.4 | Review JLL engagement letter and emails re: appraisal scope. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.8 | Determine value ranking for additional properties to be added to Real Estate Research Corporation's scope. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.3 | Participate in call with the Debtors, Houlihan and M-III on real estate work streams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 1.0 | Review proposed changes to model. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.4 | Review alternate valuation scenario for owned properties. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.7 | Review available transaction data provided by the Debtors. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 1.4 | Research actual sale transactions of Sears/Kmart properties. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.9 | Participate in call with Houlihan on real estate work streams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/22/2018 | Slater, Jordan | 3.3 | Incorporate adjustments to real estate model. |
| 5 | 12/22/2018 | Khazary, Sam | 1.2 | Review and set up needed logistics for Real Estate Research Corporation's property inspections. |
| 5 | 12/22/2018 | Arechavaleta, Richard | 1.7 | Prepare analysis of actual Sears/Kmart stores based on building areas from various sources. |
| 5 | 12/22/2018 | Arechavaleta, Richard | 2.3 | Compare actual Sears/Kmart stores reported by the Debtors to Costar sales. |
| 5 | 12/23/2018 | Slater, Jordan | 2.2 | Continue to incorporate adjustments to real estate model. |
| 5 | 12/23/2018 | Nelson, Cynthia A | 1.6 | Facilitate site inspections for Real Estate Research Corporation. |
| 5 | 12/24/2018 | Slater, Jordan | 3.4 | Incorporate adjustments to real estate model. |
| 5 | 12/24/2018 | Khazary, Sam | 3.1 | Incorporate edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/24/2018 | Nelson, Cynthia A | 1.1 | Obtain status updates re: revisions to real estate model. |
| 5 | 12/24/2018 | Khazary, Sam | 0.9 | Participate on call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/24/2018 | Gotthardt, Gregory | 1.4 | Review analysis re: market value estimates for the existing real estate portfolio. |
| 5 | 12/24/2018 | Gotthardt, Gregory | 2.8 | Review and analyze JLL appraisals for the existing real estate portfolio analysis. |
| 5 | 12/24/2018 | Gotthardt, Gregory | 2.4 | Review and analyze production documents related to Duff & Phelps' solvency opinion real estate valuation. |
| 5 | 12/24/2018 | Kaneb, Blair | 0.9 | Review property reconciliation received re: loan collateral. |
| 5 | 12/24/2018 | Oh, Eun | 2.2 | Revise real estate valuation model re: REIT assets. |
| 5 | 12/24/2018 | Oh, Eun | 1.8 | Revise real estate valuation model. |
| 5 | 12/24/2018 | Arechavaleta, Richard | 0.5 | Review owned properties outside of ESL bid for alternate valuation scenario. |
| 5 | 12/24/2018 | Arechavaleta, Richard | 1.0 | Analyze and suggest real estate model revisions. |
| 5 | 12/24/2018 | Arechavaleta, Richard | 0.9 | Participate on call with Houlihan on real estate work streams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/24/2018 | Arechavaleta, Richard | 1.1 | Analyze ground lease and lease properties for reasonableness of model assumptions. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/26/2018 | Nelson, Cynthia A | 0.9 | Address inquiries re: differences in FTI vs. M-III real estate values. |
| 5 | 12/26/2018 | Khazary, Sam | 3.1 | Continue to incorporate edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/26/2018 | Oh, Eun | 3.2 | Incorporate edits to real estate valuation model re: treatment of REIT assets. |
| 5 | 12/26/2018 | Khazary, Sam | 2.9 | Incorporate further edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/26/2018 | Khazary, Sam | 0.6 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/26/2018 | Kaneb, Blair | 0.6 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/26/2018 | Kaneb, Blair | 2.2 | Prepare analysis of assumptions driving M-III's real estate waterfall. |
| 5 | 12/26/2018 | Kaneb, Blair | 1.1 | Prepare analysis of documents received re: real estate diligence requests. |
| 5 | 12/26/2018 | Kaneb, Blair | 1.9 | Prepare analysis of holding entities for select unencumbered properties re: M-III waterfall analysis. |
| 5 | 12/26/2018 | Gotthardt, Gregory | 3.1 | Prepare financial analyses of real estate valuation in Duff & Phelps' solvency opinion to evaluate Duff & Phelps' value conclusions. |
| 5 | 12/26/2018 | Gotthardt, Gregory | 3.4 | Review and analyze production documents re: Duff & Phelps' solvency opinion re: real estate valuation. |
| 5 | 12/26/2018 | Gotthardt, Gregory | 2.2 | Review and analyze the Debtors' real estate sales history for information re: current portfolio valuation. |
| 5 | 12/26/2018 | Arechavaleta, Richard | 2.8 | Review model data discrepancies. |
| 5 | 12/26/2018 | Arechavaleta, Richard | 0.6 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/26/2018 | Arechavaleta, Richard | 2.7 | Review revised model for high square footage assets. |
| 5 | 12/26/2018 | Arechavaleta, Richard | 0.8 | Review clarification documents provided by the Debtor on square footage. |
| 5 | 12/27/2018 | Nelson, Cynthia A | 0.2 | Address update of real estate valuation model. |
| 5 | 12/27/2018 | Gotthardt, Gregory | 3.3 | Analyze documents received re: Duff & Phelps' solvency opinion in connection with real estate valuation. |
| 5 | 12/27/2018 | Nelson, Cynthia A | 0.8 | Assess status of revisions to real estate valuation model. |
| 5 | 12/27/2018 | Khazary, Sam | 3.3 | Continue to incorporate edits to model re: real estate valuation. |
| 5 | 12/27/2018 | Peterson, Stephen | 1.6 | Draft a summary to distribute to the team re: prior store sales in connection with real estate issues. |
| 5 | 12/27/2018 | Khazary, Sam | 3.4 | Incorporate edits to model re: real estate valuation. |
| 5 | 12/27/2018 | Khazary, Sam | 1.1 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key outstanding issues. |
| 5 | 12/27/2018 | Star, Samuel | 1.1 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key outstanding issues. |
| 5 | 12/27/2018 | Kaneb, Blair | 0.9 | Preform quality check of real estate model. |
| 5 | 12/27/2018 | Santola, David | 2.9 | Prepare analysis re: ground lease and leased property to value various leases. |
| 5 | 12/27/2018 | Kaneb, Blair | 1.1 | Prepare analysis re: JLL appraisals. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/27/2018 | Kaneb, Blair | 2.7 | Prepare analysis re: real estate asset by asset build up in M-III waterfall analysis. |
| 5 | 12/27/2018 | Peterson, Stephen | 0.8 | Research property valuation re: S. Hamilton location. |
| 5 | 12/27/2018 | Peterson, Stephen | 0.2 | Research vacant land properties in order to draft questions for the Debtors. |
| 5 | 12/27/2018 | Gotthardt, Gregory | 1.6 | Review and analyze the Debtors' real estate sales history for information re: current portfolio valuation. |
| 5 | 12/27/2018 | Gotthardt, Gregory | 3.3 | Review real estate valuation in order to compare to Duff & Phelps' valuation conclusions. |
| 5 | 12/27/2018 | Nelson, Cynthia A | 0.9 | Review revised assumptions in real estate model. |
| 5 | 12/27/2018 | Khazary, Sam | 0.9 | Review the team's workplan in order to determine next steps in connection with real estate issues. |
| 5 | 12/27/2018 | Oh, Eun | 2.8 | Revise valuation logic re: real estate valuation model. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 1.5 | Review revised model calculations. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 1.3 | Review and update market rents in real estate model. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 0.1 | Analyze alternate methodology for lease/ground lease properties. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 0.5 | Analyze data nuances of select stores.. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 2.7 | Revise square footage values and market rent estimates in current model. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 1.1 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate issues, discussion on available information, and key outstanding issues. |
| 5 | 12/28/2018 | Gotthardt, Gregory | 1.4 | Analyze the Debtors' real estate sales history in connection with current real estate portfolio valuation. |
| 5 | 12/28/2018 | Kaneb, Blair | 0.9 | Follow up with Sears Holdings Corporation's real estate team re: asset level questions. |
| 5 | 12/28/2018 | Gotthardt, Gregory | 2.2 | Incorporate further edits to financial analyses re: Duff & Phelps' solvency opinion in connection with real estate issues. |
| 5 | 12/28/2018 | Khazary, Sam | 1.8 | Incorporate further edits to real estate valuation model. |
| 5 | 12/28/2018 | Santola, David | 3.3 | Incorporate updates to the portfolio leasehold valuation Duff & Phelps analysis. |
| 5 | 12/28/2018 | Khazary, Sam | 1.0 | Participate in meeting with team to develop work plan, agendas for calls with Debtors' and key issues list. |
| 5 | 12/28/2018 | Peterson, Stephen | 1.0 | Participate in meeting with team to develop work plan, agendas for calls with Debtors' and key issues list. |
| 5 | 12/28/2018 | Kaneb, Blair | 2.6 | Prepare analysis re: 80 stores announced for closure. |
| 5 | 12/28/2018 | Gotthardt, Gregory | 2.9 | Prepare analysis re: documents received in connection with Duff & Phelps' solvency opinion and real estate valuation. |
| 5 | 12/28/2018 | Khazary, Sam | 2.1 | Prepare analysis re: other real estate assets as defined by M-III. |
| 5 | 12/28/2018 | Santola, David | 1.8 | Prepare analysis re: remaining terms on Sears Holdings Corporation's ground leaseholds. |
| 5 | 12/28/2018 | Santola, David | 1.3 | Prepare preliminary leasehold valuation for Sears Holdings Corporation's leasehold portfolio. |
| 5 | 12/28/2018 | Kaneb, Blair | 1.4 | Provide updates to the real estate team re: real estate valuation exercise. |
| 5 | 12/28/2018 | Gotthardt, Gregory | 2.6 | Summarize analysis re: Duff & Phelps' real estate valuation. |
| 5 | 12/28/2018 | Arechavaleta, Richard | 0.8 | Review real estate portion of ESL bid. |
| 5 | 12/28/2018 | Arechavaleta, Richard | 2.8 | Compile market rent estimates from Cushman & Wakefield appraisals for Arizona through Delaware. |
| 5 | 12/29/2018 | Arechavaleta, Richard | 1.2 | Compile market rent estimates from Cushman & Wakefield appraisals for Florida through Georgia. |
| 5 | 12/29/2018 | Arechavaleta, Richard | 0.8 | Prepare summary of estimated market rents. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/29/2018 | Arechavaleta, Richard | 0.7 | Update/edit methodology slides for Committee presentation. |
| 5 | 12/30/2018 | Kaneb, Blair | 1.9 | Perform quality check of real estate slides re: real estate valuation. |
| 5 | 12/30/2018 | Kaneb, Blair | 3.2 | Prepare analysis of asset build up for M-III waterfall analysis and compilation of questions ahead of call with M-III. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 0.9 | Compile market rent estimates from Cushman & Wakefield appraisals for New Jersey. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 1.6 | Review bid for New Jersey auto center. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 0.9 | Analyze select bids that were higher than the team and Houlihan's initial value. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 2.5 | Compile market rent estimates from Cushman & Wakefield appraisals for Iowa, Illinois, and Indiana. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 0.9 | Compile market rent estimates from Cushman & Wakefield appraisals for Kansas, Kentucky, and Louisiana. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 1.7 | Compile market rent estimates from Cushman & Wakefield appraisals for Massachusetts, Maryland, Main, and Michigan. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 1.2 | Compile market rent estimates from Cushman & Wakefield appraisals for Minnesota, Missouri, and Mississippi. |
| 5 | 12/31/2018 | Nelson, Cynthia A | 0.9 | Address next steps in connection with real estate disposition process. |
| 5 | 12/31/2018 | Santola, David | 3.3 | Continue to review remaining lease terms for ground lease locations in connection with real estate valuation analysis. |
| 5 | 12/31/2018 | Nelson, Cynthia A | 0.8 | Obtain understanding of the Debtors' assumptions re: liquidation values of unencumbered real property. |
| 5 | 12/31/2018 | Kaneb, Blair | 0.9 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/31/2018 | Khazary, Sam | 0.9 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/31/2018 | Khazary, Sam | 0.2 | Participate on call with Houlihan, the Debtors', and M-III to discuss real estate wind-down budget assumptions. |
| 5 | 12/31/2018 | Kaneb, Blair | 1.1 | Prepare analysis of M-III's assumptions in waterfall model following diligence call. |
| 5 | 12/31/2018 | Gotthardt, Gregory | 2.7 | Prepare exhibits re: analysis of Duff & Phelps' real estate valuation in solvency opinion. |
| 5 | 12/31/2018 | Greenspan, Ronald F | 0.6 | Review and comment on slides dealing with flaws in real estate valuations by Duff & Phelps. |
| 5 | 12/31/2018 | Khazary, Sam | 0.8 | Review initial real estate bids received from JLL. |
| 5 | 12/31/2018 | Santola, David | 3.1 | Review remaining lease terms for ground lease locations in connection with real estate valuation analysis. |
| 5 | 12/31/2018 | Gotthardt, Gregory | 1.6 | Review revised real estate portfolio valuation for liquidation analysis. |
| 5 | 12/31/2018 | Khazary, Sam | 0.3 | Review the team's outstanding workstreams to determine next steps. |
| 5 | 1/1/2019 | Arechavaleta, Richard | 0.4 | Compile market rent estimates from Cushman & Wakefield appraisals for Nebraska. |
| 5 | 1/1/2019 | Arechavaleta, Richard | 2.5 | Review Cushman & Wakefield approach to attached/detached auto center valuations. |
| 5 | 1/2/2019 | Khazary, Sam | 0.3 | Participate in weekly call with the Debtors re: status of information requests in connection with real estate issues. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.3 | Participate in weekly call with the Debtors re: status of information requests in connection with real estate issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/2/2019 | Khazary, Sam | 1.2 | Analyze and review the Debtors' real estate monetization strategy and disposition plan. |
| 5 | 1/2/2019 | Peterson, Stephen | 0.3 | Participate in weekly call with the Debtors re: status of information requests in connection with real estate issues. |
| 5 | 1/2/2019 | Greenspan, Ronald F | 0.4 | Participate in call with Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/2/2019 | Star, Samuel | 0.4 | Participate in call with Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/2/2019 | Gullo, Anthony | 2.6 | Analyze and extrapolate valuation using income approach in JLL Appraisals. |
| 5 | 1/2/2019 | Gullo, Anthony | 3.2 | Continue to analyze and extrapolate valuation using income approach in JLL Appraisals. |
| 5 | 1/2/2019 | Kaneb, Blair | 1.3 | Summarize JLL's engagement and scope ahead of Committee call. |
| 5 | 1/2/2019 | Kaneb, Blair | 2.2 | Analyze the 13-D filed in relation to ESL bid. |
| 5 | 1/2/2019 | Kaneb, Blair | 3.2 | Analyze and summary of all indicative bids received ahead of Committee call. |
| 5 | 1/2/2019 | Kaneb, Blair | 2.5 | Analyze and compile indicative bids received through JLL. |
| 5 | 1/2/2019 | Kaneb, Blair | 1.1 | Update diligence list and related schedules for outstanding real estate items. |
| 5 | 1/2/2019 | Khazary, Sam | 0.9 | Review the initial real estate bids received from JLL. |
| 5 | 1/2/2019 | Khislavskiy, Ania | 3.2 | Extract appraised values from JLL appraisals for 50 owned locations. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.2 | Review and respond to emails re: calls with the Debtors re: real estate strategy. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.6 | Review and analyze offers received on real estate. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 2.1 | Address issues to be discussed on Committee call including real estate sales process, offers received, and ESL alternative bid for real estate. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.6 | Review and prepare summary points re: recommended approach on disposition of real property. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.4 | Confer with Akin re: next steps going forward with respect to recommendations on disposition strategy. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 0.4 | Participate in call with Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/2/2019 | Star, Samuel | 0.6 | Participate in discussions with Committee member re: real estate disposition strategy. |
| 5 | 1/2/2019 | Peterson, Stephen | 0.3 | Review and compare offers received through JLL, appraised values, and internal values. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.6 | Participate in discussions with Committee member re: real estate disposition strategy. |
| 5 | 1/2/2019 | Santola, David | 3.4 | Review the Debtors' ground leases to ensure terms match those used in ground lease analysis. |
| 5 | 1/2/2019 | Star, Samuel | 0.3 | Draft email to CRO re: real estate disposition strategy issues. |
| 5 | 1/2/2019 | Khazary, Sam | 0.9 | Participate in call with Houlihan and Akin on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/2/2019 | Star, Samuel | 0.4 | Analyze various real estate bids. |
| 5 | 1/2/2019 | Star, Samuel | 0.9 | Review ESL 13D, including real estate bid letter and sources of funding. |
| 5 | 1/2/2019 | Simms, Steven | 0.6 | Review real estate process and issues in order to discuss with the real estate team. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 2.2 | Compile market rent estimates from Cushman & Wakefield appraisals for Ohio. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/2/2019 | Arechavaleta, Richard | 1.1 | Prepare for call with tax group to involve in the rent extraction process. |
| 5 | 1/2/2019 | Greenspan, Ronald F | 0.9 | Participate in call with Houlihan and Akin on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 1.2 | Compile market rent estimates from Cushman & Wakefield appraisals for Pennsylvania and New Jersey. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 1.3 | Refine comparables extraction analysis based on JLL appraisal scope. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 2.9 | Compile market rent estimates from Cushman & Wakefield Appraisals for New Mexico, New York, South Carolina, Tennessee, and Texas. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 0.8 | Research select asset re: spread in bids vs. internal value. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 0.8 | Prepare rationale for discounts applied to real estate assets. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 0.4 | Analyze deltas between bids and internal valuations. |
| 5 | 1/3/2019 | Greenspan, Ronald F | 0.4 | Participate on call with Houlihan real estate team re: real estate disposition strategy. |
| 5 | 1/3/2019 | Khazary, Sam | 2.9 | Analyze and review the Debtors' real estate monetization strategy and disposition plan. |
| 5 | 1/3/2019 | Star, Samuel | 0.4 | Participate on call with Houlihan real estate team re: real estate disposition strategy. |
| 5 | 1/3/2019 | Khazary, Sam | 1.6 | Analyze real estate carrying costs. |
| 5 | 1/3/2019 | Star, Samuel | 0.7 | Participate on call with Committee member re: real estate disposition strategy. |
| 5 | 1/3/2019 | Greenspan, Ronald F | 1.4 | Review and comment on real estate strategy slides. |
| 5 | 1/3/2019 | Khazary, Sam | 0.7 | Participate in call with Weil, CRO, M-III, Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/3/2019 | Gullo, Anthony | 3.4 | Analyze and extrapolate valuation using sales comp approach in JLL Appraisals. |
| 5 | 1/3/2019 | Gullo, Anthony | 3.3 | Continue to analyze and extrapolate valuation using sales comp approach in JLL Appraisals. |
| 5 | 1/3/2019 | Kaneb, Blair | 2.1 | Respond to Real Estate Research Corporation's diligence requests related to the properties being appraised. |
| 5 | 1/3/2019 | Kaneb, Blair | 2.9 | Create real estate timeline and allocate properties into specific buckets. |
| 5 | 1/3/2019 | Kaneb, Blair | 1.9 | Reconcile properties included in ESL real estate bid. |
| 5 | 1/3/2019 | Khislavskiy, Ania | 3.4 | Extract sales comps data from JLL appraisals for 30 owned locations. |
| 5 | 1/3/2019 | Khislavskiy, Ania | 2.1 | Continue to extract sales comps data from JLL appraisals for 20 owned locations. |
| 5 | 1/3/2019 | Greenspan, Ronald F | 0.7 | Participate in call with Weil, CRO, M-III, Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/3/2019 | Nelson, Cynthia A | 0.4 | Address timing issues associated with proposed real estate auction and publication of process letter. |
| 5 | 1/3/2019 | Nelson, Cynthia A | 0.7 | Participate in call with Weil, CRO, M-III, Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/3/2019 | Nelson, Cynthia A | 0.7 | Participate on call with Committee member re: real estate disposition strategy. |
| 5 | 1/3/2019 | Star, Samuel | 0.2 | Draft agenda for call on real estate disposition strategy with the Debtors. |
| 5 | 1/3/2019 | Star, Samuel | 0.7 | Participate in call with Weil, CRO, M-III, Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 1.9 | Analyze deltas between bids and internal valuations. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 1.9 | Compile market rent estimates from Cushman & Wakefield appraisals for remaining states. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/3/2019 | Arechavaleta, Richard | 0.9 | Estimate market rents for lease/ground lease properties based on Cushman & Wakefield estimates. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 0.4 | Respond to internal questions re: select assets. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 1.5 | Review updated real estate model and override functions. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 1.4 | Research and respond to questions submitted by Real Estate Research Corporation. |
| 5 | 1/4/2019 | Star, Samuel | 0.2 | Participate on call with Committee member re: status of ESL bid and real estate disposition strategy. |
| 5 | 1/4/2019 | Khazary, Sam | 1.1 | Review and analyze the real estate bids received from JLL's marketing process. |
| 5 | 1/4/2019 | Khazary, Sam | 1.4 | Analyze and review the Debtors' real estate monetization strategy and disposition plan. |
| 5 | 1/4/2019 | Khazary, Sam | 0.6 | Participate on call with Real Estate Research Corporation re: highest and best use methodology. |
| 5 | 1/4/2019 | Kaneb, Blair | 1.3 | Update indicative bid tracker based on new information received from M-III. |
| 5 | 1/4/2019 | Kaneb, Blair | 1.6 | Analyze cure costs for future inclusion in waterfall analysis. |
| 5 | 1/4/2019 | Kaneb, Blair | 1.2 | Create master lease rejection list. |
| 5 | 1/4/2019 | Kaneb, Blair | 1.6 | Update real estate workstream timeline. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.6 | Participate on call with Real Estate Research Corporation re: highest and best use methodology. |
| 5 | 1/4/2019 | Khazary, Sam | 1.7 | Draft a list of key issues and develop a workplan ahead of call with the Debtor. |
| 5 | 1/4/2019 | Nelson, Cynthia A | 0.6 | Prepare for call with Houlihan and Akin re: real estate process asks. |
| 5 | 1/4/2019 | Nelson, Cynthia A | 0.2 | Prepare email to Akin and Houlihan re: outline of proposed approach on real estate dispositions. |
| 5 | 1/4/2019 | Nelson, Cynthia A | 0.8 | Address proposed process issues re: scope and timing of real estate auction and sales. |
| 5 | 1/4/2019 | Nelson, Cynthia A | 0.7 | Review updates to lease values based on market data. |
| 5 | 1/4/2019 | Peterson, Stephen | 0.8 | Respond to internal questions re: real estate valuation timing, expert witnesses, findings thus far. |
| 5 | 1/4/2019 | Star, Samuel | 0.2 | Review and comment on outline of suggested revisions to variable timeline for disposition of real estate portfolio. |
| 5 | 1/4/2019 | Khazary, Sam | 0.7 | Participate on call with Houlihan to discuss results of alternative market rent analysis. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.9 | Finalize alternative market rent analysis to replace Costar rents for larger assets. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 1.9 | Compare market rent approaches to determine the best valuation methodology. |
| 5 | 1/4/2019 | Simms, Steven | 0.7 | Participate on call with Houlihan to discuss results of alternative market rent analysis. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.7 | Prepare for call with Real Estate Research Corporation. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.6 | Research real estate appraisal assumptions in context of bankruptcy. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.7 | Prepare summary of scope of work of Real Estate Research Corporation. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.7 | Participate on call with Houlihan to discuss results of alternative market rent analysis. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.9 | Analyze threshold asset value assumption and impact on market rent analysis. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 1.8 | Prepare summary of rationale for revisions to tenant improvement assumptions. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/5/2019 | Khazary, Sam | 1.9 | Analyze and review real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/5/2019 | Khazary, Sam | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Greenspan, Ronald F | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Nelson, Cynthia A | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Star, Samuel | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Simms, Steven | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Arechavaleta, Richard | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Nelson, Cynthia A | 1.3 | Review sale of real property in preparation for discussion with the Debtors. |
| 5 | 1/5/2019 | Arechavaleta, Richard | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Greenspan, Ronald F | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Nelson, Cynthia A | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Star, Samuel | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Simms, Steven | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Khazary, Sam | 1.0 | Participate on call with Houlihan and Akin re: real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/5/2019 | Arechavaleta, Richard | 1.0 | Participate on call with Houlihan and Akin re: real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/6/2019 | Khazary, Sam | 1.2 | Analyze and review real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/6/2019 | Greenspan, Ronald F | 0.7 | Participate in call with Akin and Houlihan re: objections to timing of real estate sales process. |
| 5 | 1/6/2019 | Nelson, Cynthia A | 0.7 | Participate in call with Akin and Houlihan re: objections to timing of real estate sales process. |
| 5 | 1/6/2019 | Gotthardt, Gregory | 2.4 | Review and edit Akin's draft complaint re: related party transaction in connection with real estate issues. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.5 | Participate in call with Committee co-chair regarding update on sales process in connection with real estate issues. |
| 5 | 1/7/2019 | Gotthardt, Gregory | 0.5 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/7/2019 | Khazary, Sam | 0.7 | Analyze the Debtors' ownership interest in Buena Park location. |
| 5 | 1/7/2019 | Khazary, Sam | 1.1 | Analyze and review real estate sales process, bids, and valuations. |
| 5 | 1/7/2019 | Gotthardt, Gregory | 0.6 | Review and analyze real estate sales process issues to prepare for call with Akin. |
| 5 | 1/7/2019 | Greenspan, Ronald F | 0.5 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/7/2019 | Khazary, Sam | 0.5 | Participate on call with Houlihan re: real estate sales process and valuations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/7/2019 | Kaneb, Blair | 1.2 | Update real estate store closure timeline. |
| 5 | 1/7/2019 | Kaneb, Blair | 2.3 | Re-categorize properties based on new data received from the Debtors. |
| 5 | 1/7/2019 | Kaneb, Blair | 1.1 | Compare bids received with the team's value. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.5 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/7/2019 | Kaneb, Blair | 1.7 | Update real estate diligence tracker based on new questions from Real Estate Research Corporation. |
| 5 | 1/7/2019 | Khazary, Sam | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Khazary, Sam | 1.4 | Analyze and review real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.6 | Review lease rejection and terminated leases. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.4 | Address status of ownership interests of certain properties to ensure proper valuation. |
| 5 | 1/7/2019 | Kaneb, Blair | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.2 | Address issues related to potential litigation on real estate matters. |
| 5 | 1/7/2019 | Peterson, Stephen | 0.8 | Review bids received by JLL for the Buena Park location and review ownership interest. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Peterson, Stephen | 1.6 | Research Buena Park store ownership structure. |
| 5 | 1/7/2019 | Santola, David | 1.2 | Review final draft of ground lease and leasehold analysis. |
| 5 | 1/7/2019 | Santola, David | 1.8 | Research missing ground leases in order to complete the ground lease and leasehold valuation analysis. |
| 5 | 1/7/2019 | Star, Samuel | 0.8 | Review and draft email to Akin re: comments on real estate sections of global asset sale process letter. |
| 5 | 1/7/2019 | Gotthardt, Gregory | 1.8 | Continue to review and edit Akin's draft complaint re: related party transaction in connection with real estate issues. |
| 5 | 1/7/2019 | Peterson, Stephen | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.3 | Address select Real Estate Research Corporation's pending requests. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 1.0 | Research Buena Park ownership entity. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.8 | Review deck of real estate values for liquidation sale scenario. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 1.6 | Analyze incorporation of highest bids into the team's model. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 2.3 | Analyze property values based on revised categorization. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 1.8 | Compare internal values per category to benchmark and actual transaction data. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 2.7 | Draft reasonableness of value for Committee presentation. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.6 | Draft limitations and mitgants section of Committee presentation. |
| 5 | 1/8/2019 | Nelson, Cynthia A | 0.3 | Participate on call with Akin and Houlihan re: outcome of hearing and updated case status in connection with various real estate issues. |
| 5 | 1/8/2019 | Khazary, Sam | 1.6 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/8/2019 | Khazary, Sam | 0.6 | Analyze and review the future market value of store location. |
| 5 | 1/8/2019 | Greenspan, Ronald F | 1.8 | Review solvency slides in connection with real estate issues. |
| 5 | 1/8/2019 | Greenspan, Ronald F | 0.7 | Provide comments and edits re: real estate valuation slides in solvency deck. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/8/2019 | Kaneb, Blair | 1.7 | Review new documents made available in the data room in connection with real estate analysis. |
| 5 | 1/8/2019 | Kaneb, Blair | 2.2 | Analyze carrying costs for real estate leases. |
| 5 | 1/8/2019 | Kaneb, Blair | 0.9 | Update real estate diligence list. |
| 5 | 1/8/2019 | Kaneb, Blair | 1.6 | Analyze properties included in updated ESL bid. |
| 5 | 1/8/2019 | Kaneb, Blair | 1.7 | Create real estate dynamic database for different valuation sources. |
| 5 | 1/8/2019 | Nelson, Cynthia A | 0.4 | Coordinate follow-up and provide comments on updates to real estate values. |
| 5 | 1/8/2019 | Peterson, Stephen | 1.1 | Respond to Real Estate Research Corporation's questions re: appraisal of Hawaii property. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.7 | Draft limitations and mitgants section of Committee presentation. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.8 | Prepare dynamic model to compare values/bids based multiple criteria groupings. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.6 | Prepare for call with Real Estate Research Corporation. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.1 | Research and respond to Real Estate Research Corporation question pertaining a specific lease. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.5 | Research and respond to Real Estate Research Corporation's question pertaining to a store location's market data and valuation. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.6 | Compile list of changes that need to be incorporated into final version of the team's model. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.7 | Prepare high-level summary of values per square foot in response to internal questions. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.9 | Analyze and implement changes to valuation in preparation for Committee presentation. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.9 | Revise market rent assumption in model to based on alternative analysis of appraisal conclusions. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.7 | Research typical retention rates for various product types. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.4 | Revised tenant improvement assumptions in model to blend new and renewal costs and renewal probability in agreement with new market rent conclusions. |
| 5 | 1/9/2019 | Simms, Steven | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Khazary, Sam | 3.3 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/9/2019 | Khazary, Sam | 2.4 | Analyze and review real estate asset discounts for valuation purposes. |
| 5 | 1/9/2019 | Khazary, Sam | 1.8 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/9/2019 | Greenspan, Ronald F | 1.2 | Review and edit real estate valuations deck. |
| 5 | 1/9/2019 | Khazary, Sam | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Greenspan, Ronald F | 0.7 | Provide internal comments re: valuation issues and results. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.2 | Divide properties into active and inactive buckets. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.1 | Analyze entities paying rent for specific properties. |
| 5 | 1/9/2019 | Kaneb, Blair | 2.3 | Calculate real estate transfer taxes. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/9/2019 | Kaneb, Blair | 1.1 | Analyze appropriate haircuts for real estate buckets. |
| 5 | 1/9/2019 | Kaneb, Blair | 0.9 | Calculate estimated lease rejection damages for the waterfall based updates to internal real estate valuations. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.6 | Calculate lease cure cost based on rent schedule received from the Debtors. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.3 | Analyze new bids received from the Debtors. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.6 | Analyze and distribute new real estate documents received from the Debtors on behalf of the Real Estate Research Corporation. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.1 | Update and re-distribute diligence list to the Debtors. |
| 5 | 1/9/2019 | Nelson, Cynthia A | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Khazary, Sam | 0.9 | Respond to internal questions re: real estate issues and available information. |
| 5 | 1/9/2019 | Peterson, Stephen | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Khazary, Sam | 1.3 | Participate on call with Houlihan, the Debtors, Weil, M-III, and Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/9/2019 | Nelson, Cynthia A | 0.9 | Review and provide comments on Houlihan's deck regarding real estate valuation methodology. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 1.3 | Participate on call with Houlihan, the Debtors, Weil, M-III, and Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/9/2019 | Nelson, Cynthia A | 1.6 | Review methodology and approach to discounting on real estate liquidation values. |
| 5 | 1/9/2019 | Greenspan, Ronald F | 2.7 | Participate in meeting with Akin and Houlihan regarding recovery analysis re: real estate assets. |
| 5 | 1/9/2019 | Star, Samuel | 0.7 | Review assumption underlying range of net asset sale values for owed and leased real estate by debt tranche and open issues. |
| 5 | 1/9/2019 | Star, Samuel | 0.4 | Analyze administrative claims related to cure cost on lease assumptions and transfers taxes on real estate asset sales. |
| 5 | 1/9/2019 | Gotthardt, Gregory | 2.4 | Prepare analysis re: updated real estate portfolio values for liquidation and wind-down analysis. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.5 | Edit deck to reflect recent changes to model. |
| 5 | 1/9/2019 | Nelson, Cynthia A | 2.7 | Participate in meeting with Akin and Houlihan regarding recovery analysis re: real estate assets. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 1.4 | Prepare detailed rationale for changes to model for the team and Houlihan. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 1.0 | Implement real estate model changes. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.8 | Analyze carrying costs in real estate model. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.9 | Review carrying costs for downtime between leases to aid in estimating carrying costs in initial lease-up period. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.4 | Review market rent comps to aid in estimating carrying costs. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.7 | Review deck commentary ahead of Committee call. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/10/2019 | Khazary, Sam | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Greenspan, Ronald F | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Khazary, Sam | 3.2 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/10/2019 | Khazary, Sam | 2.7 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Greenspan, Ronald F | 0.9 | Review and edit deck for the Committee dealing with liquidation and ESL offer discussion materials. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.8 | Prepare analysis of updated 13-D related to new ESL bid in connection with real estate analysis. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.8 | Compile information relating to U-Haul assets for team members. |
| 5 | 1/10/2019 | Peterson, Stephen | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Kaneb, Blair | 2.2 | Analyze ESL property count and reconcile with M-III list. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.8 | Update real estate database and model based on encumbrance property reconciliation. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.1 | Update real estate index. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.1 | Compile and distribute all value indications for Real Estate Research Corporation assets, including bids, JLL, A&G, Cushman & Wakefield, and internal values. |
| 5 | 1/10/2019 | Kaneb, Blair | 2.7 | Update real estate transfer tax calculations. |
| 5 | 1/10/2019 | Nelson, Cynthia A | 0.3 | Assess status of appraisals. |
| 5 | 1/10/2019 | Nelson, Cynthia A | 0.3 | Review allocations proposed for U-Haul transaction. |
| 5 | 1/10/2019 | Brill, Glenn | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Brill, Glenn | 0.6 | Draft email re: summary of Real Estate Research Corporation's assumptions. |
| 5 | 1/10/2019 | Gotthardt, Gregory | 0.6 | Review analysis re: updated real estate portfolio values for liquidation and wind-down analysis. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 0.3 | Prepare for Real Estate Research Corporation's valuation call. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 0.7 | Review and identify source of discrepancies between the team's and Houlihan's models after latest revisions. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 1.6 | Review Real Estate Research Corporation's asset summary and research discrepancies. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 1.6 | Compare JLL and Cushman & Wakefield's appraisal assumptions for properties being appraised by Real Estate Research Corporation for New York and California assets. |
| 5 | 1/11/2019 | Greenspan, Ronald F | 1.5 | (Partial) Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Khazary, Sam | 3.3 | Review real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/11/2019 | Khazary, Sam | 1.7 | Review real estate analyses in preparation for call with the Debtors. |
| 5 | 1/11/2019 | Khazary, Sam | 3.4 | Continue to review real estate assets for asset level and portfolio level valuation purposes. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/11/2019 | Kaneb, Blair | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Greenspan, Ronald F | 0.4 | Address final valuation and discount issues. |
| 5 | 1/11/2019 | Kaneb, Blair | 1.8 | Implement discounts based on real estate bucket into the model. |
| 5 | 1/11/2019 | Kaneb, Blair | 0.8 | Update real estate index. |
| 5 | 1/11/2019 | Khazary, Sam | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Kaneb, Blair | 1.3 | Summarize assets and values excluded from ESL bid. |
| 5 | 1/11/2019 | Kaneb, Blair | 1.4 | Analyze Real Estate Research Corporation's appraisals and compare to other indications of value received thus far. |
| 5 | 1/11/2019 | Peterson, Stephen | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Nelson, Cynthia A | 3.2 | Analyze appraisals of high value assets. |
| 5 | 1/11/2019 | Peterson, Stephen | 0.9 | Analyze Real Estate Research Corporation's value findings vs. the team's internal valuations, Real Estate Research Corporation's methodology and redevelopment assumptions. |
| 5 | 1/11/2019 | Gotthardt, Gregory | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Peterson, Stephen | 0.8 | Analyze ESL real estate bid. |
| 5 | 1/11/2019 | Peterson, Stephen | 1.2 | Review bids, internal, JLL and Cushman & Wakefield values for selected properties in preparation for call with Real Estate Research Corporation. |
| 5 | 1/11/2019 | Gotthardt, Gregory | 0.4 | Review analysis re: preliminary Real Estate Research Corporation's values on 37 properties in the existing real estate portfolio. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 0.5 | Draft questions for the Debtors regarding land assets. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 1.6 | Review and compare Cushman & Wakefield salient appraisal assumptions for all assets to prepare for Real Estate Research Corporation call. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 1.0 | Review and compare JLL salient appraisal assumptions for all assets to prepare for Real Estate Research Corporation call. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 0.6 | Prepare questions for Real Estate Research Corporation call. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 1.5 | Research vacant land parcels where the Debtors provided limited data. |
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.7 | Participate in call with M-III, Akin, and Houlihan re: the Debtors' updated wind-down analysis with respect to real estate issues. |
| 5 | 1/12/2019 | Greenspan, Ronald F | 0.7 | Participate in call with M-III, Akin, and Houlihan re: the Debtors' updated wind-down analysis with respect to real estate issues. |
| 5 | 1/12/2019 | Khazary, Sam | 3.4 | Incorporate comments received from the team into analysis re: modeling of real estate assets for valuation. |
| 5 | 1/12/2019 | Khazary, Sam | 2.6 | Analyze and review the new JLL appraisals provided by M-III to evaluate real estate portfolio values. |
| 5 | 1/12/2019 | Kaneb, Blair | 0.7 | Participate in call with M-III, Akin, and Houlihan re: the Debtors' updated wind-down analysis with respect to real estate issues. |
| 5 | 1/12/2019 | Kaneb, Blair | 1.2 | Update real estate model to reflect ESL bid. |
| 5 | 1/12/2019 | Kaneb, Blair | 0.6 | Analyze new JLL valuations received from the Debtor. |
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.7 | Participate in call with Debtors' real estate team regarding basis for updated real estate values in wind-down analysis. |
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.8 | Prepare email to Committee professionals regarding outcome of call with Debtors' real estate team. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.6 | Determine approach to real estate analysis based on updated JLL liquidation values. |
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.3 | Review Debtors' updated wind-down analysis with respect to real estate assets to prepare for call with Debtors. |
| 5 | 1/12/2019 | Arechavaleta, Richard | 1.2 | Research reasons for high variances in values for select assets. |
| 5 | 1/13/2019 | Khazary, Sam | 1.5 | Participate on call with Houlihan re: real estate analysis and valuations. |
| 5 | 1/13/2019 | Khazary, Sam | 1.4 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/13/2019 | Khazary, Sam | 3.4 | Analyze and review the new JLL appraisals provided by M-III to evaluate real estate portfolio values. |
| 5 | 1/13/2019 | Khazary, Sam | 1.6 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/13/2019 | Kaneb, Blair | 1.1 | Analyze the impact of new JLL values received. |
| 5 | 1/13/2019 | Kaneb, Blair | 2.1 | Analyze M-III's encumbered property build up compared to new waterfall values. |
| 5 | 1/13/2019 | Kaneb, Blair | 0.9 | Compile all sources used in the real estate model. |
| 5 | 1/13/2019 | Peterson, Stephen | 1.5 | Participate on call with Houlihan re: real estate analysis and valuations. |
| 5 | 1/13/2019 | Nelson, Cynthia A | 0.7 | Review Debtors' real estate wind-down analysis. |
| 5 | 1/13/2019 | Nelson, Cynthia A | 1.1 | Review analysis of updated JLL values for real property. |
| 5 | 1/13/2019 | Nelson, Cynthia A | 0.8 | Draft questions and comments re: Debtors' real estate analysis. |
| 5 | 1/14/2019 | Khazary, Sam | 1.2 | Participate on call with Real Estate Research Corporation re: values, methodology and assumptions for four properties being appraised. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 0.3 | Review and respond to various emails from Akin and Houlihan re: status of auction and follow-up calls in connection with real estate issues. |
| 5 | 1/14/2019 | Khazary, Sam | 1.1 | Analyze and review the new JLL appraisals provided by M-III to evaluate real estate portfolio values. |
| 5 | 1/14/2019 | Khazary, Sam | 2.7 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/14/2019 | Kaneb, Blair | 1.2 | Participate on call with Real Estate Research Corporation re: values, methodology and assumptions for four properties being appraised. |
| 5 | 1/14/2019 | Kaneb, Blair | 3.2 | Update real estate index to include new bids received through JLL marketing team. |
| 5 | 1/14/2019 | Kaneb, Blair | 2.2 | Analyze impact of new JLL liquidation values and concluded values on real estate valuations. |
| 5 | 1/14/2019 | Peterson, Stephen | 1.2 | Participate on call with Real Estate Research Corporation re: values, methodology and assumptions for four properties being appraised. |
| 5 | 1/14/2019 | Kaneb, Blair | 2.7 | Prepare spreadsheet that compares all valuations received. |
| 5 | 1/14/2019 | Khazary, Sam | 2.7 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/14/2019 | Khazary, Sam | 2.1 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 0.4 | Identify follow-up tasks in connection with updated real estate valuations. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 0.3 | Compare M-III and the team's unencumbered real estate values based on tenure. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 1.1 | Review and analyze updated valuations. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 0.4 | Prepare for discussion on updated valuations. |
| 5 | 1/14/2019 | Gotthardt, Gregory | 1.2 | Participate on call with Real Estate Research Corporation re: values, methodology and assumptions for four properties being appraised. |
| 5 | 1/14/2019 | Steele, Benjamin | 2.9 | Prepare valuation analysis re: King of Prussia, PA location. |
| 5 | 1/14/2019 | Arechavaleta, Richard | 2.7 | Continue to attend auction and hearing for ESL bid. |
| 5 | 1/14/2019 | Gotthardt, Gregory | 3.4 | Incorporate updates to analysis re: the Debtors' real estate portfolio valuation related to wind-down analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/14/2019 | Arechavaleta, Richard | 2.8 | Continue to attend auction and hearing for ESL bid. |
| 5 | 1/14/2019 | Arechavaleta, Richard | 2.9 | Continue to attend auction and hearing for ESL bid. |
| 5 | 1/14/2019 | Arechavaleta, Richard | 3.1 | Continue to attend auction and hearing for ESL bid. |
| 5 | 1/14/2019 | Arechavaleta, Richard | 3.2 | Participate in the ESL sale auction. |
| 5 | 1/15/2019 | Greenspan, Ronald F | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Khazary, Sam | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Khazary, Sam | 2.9 | Edit valuation based on comments from team. |
| 5 | 1/15/2019 | Khazary, Sam | 2.8 | Continue to edit valuation based on comments from team. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Greenspan, Ronald F | 0.6 | Prepare for real estate call with Akin re: forthcoming report and findings. |
| 5 | 1/15/2019 | Kaneb, Blair | 1.1 | Update real estate diligence tracker. |
| 5 | 1/15/2019 | Kaneb, Blair | 1.7 | Analyze definitive bids received through JLL marketing team. |
| 5 | 1/15/2019 | Kaneb, Blair | 1.1 | Analyze new real estate documents made available by the Debtors. |
| 5 | 1/15/2019 | Kaneb, Blair | 1.6 | Analyze encumbered build-up and inputs in M-III real estate valuation. |
| 5 | 1/15/2019 | Kaneb, Blair | 2.4 | Analyze unencumbered build-up and inputs in M-III's real estate valuation. |
| 5 | 1/15/2019 | Khazary, Sam | 1.9 | Summarize M-III's real estate asset and portfolio valuation. |
| 5 | 1/15/2019 | Khazary, Sam | 1.6 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/15/2019 | Peterson, Stephen | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.6 | Prepare for call with Akin re: real property valuation expert report. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.2 | Review comparison of various real estate valuation analyses. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.3 | Review updated real estate valuation summary. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.4 | Coordinate and follow-up on immediate analyses to be provided to Akin. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.3 | Analyze and review approach to real estate discount rate. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.6 | Participate in call with Akin re: real estate expert report. |
| 5 | 1/15/2019 | Khazary, Sam | 0.7 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/15/2019 | Peterson, Stephen | 2.1 | Review document provided by the Debtors for the underlying ownership of the Buena Park store land. |
| 5 | 1/15/2019 | Peterson, Stephen | 0.6 | Review valuation model results in preparation for call with Akin. |
| 5 | 1/15/2019 | Steele, Benjamin | 3.1 | Prepare valuation analysis re: Madison, WI property location. |
| 5 | 1/15/2019 | Gotthardt, Gregory | 1.9 | Review ESL's business plan to assess going-concern vs. liquidation in connection with real estate issues. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.6 | Prepare real estate issues list ahead of call with Akin call. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.7 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.6 | Prepare real estate issues list ahead of call with Houlihan. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.9 | Participate in call with Real Estate Research Corporation re: appraisals. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 2.9 | Draft outline for real estate expert witness report. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 1.1 | Research and respond to questions sent by Real Estate Research Corporation re: bids. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.6 | Compare M-III values to the team's and Houlihan's appraisal values. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.2 | Prepare questions re: framing of the expert witness argument. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/16/2019 | Nelson, Cynthia A | 0.2 | Draft outline for expert real estate valuation report. |
| 5 | 1/16/2019 | Khazary, Sam | 2.4 | Draft and analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/16/2019 | Greenspan, Ronald F | 0.4 | Review and edit proposed outline for real estate expert report. |
| 5 | 1/16/2019 | Kaneb, Blair | 2.9 | Prepare scenarios to compare the team's and M-III's real estate valuation ahead of expert report. |
| 5 | 1/16/2019 | Kaneb, Blair | 1.2 | Distribution documents to the Real Estate Research Corporation's team. |
| 5 | 1/16/2019 | Kaneb, Blair | 1.8 | Analyze new real estate documents received in order to update diligence tracker. |
| 5 | 1/16/2019 | Kaneb, Blair | 1.6 | Prepare materials to compare Real Estate Research Corporation's valuations with other available valuation sources. |
| 5 | 1/16/2019 | Kaneb, Blair | 3.4 | Prepare analysis of M-III's real estate valuation removing discounts. |
| 5 | 1/16/2019 | Khazary, Sam | 2.5 | Model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/16/2019 | Khazary, Sam | 3.4 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/16/2019 | Khazary, Sam | 2.6 | Continue to draft and analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/16/2019 | Khazary, Sam | 2.2 | Continue to model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 2.4 | Review analyses of various real estate valuation scenarios compared with Debtors'. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 0.6 | Review and respond to internal questions re: case status and implications for real estate analysis. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 1.4 | Review information on comparative real estate valuations and develop approach for expert report. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 2.1 | Address approach on valuation in connection with expert report. |
| 5 | 1/16/2019 | Steele, Benjamin | 2.6 | Prepare valuation analysis re: Watchung, NJ property location. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 1.2 | Review draft real estate expert witness report. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 2.7 | Draft detailed methodology section of real estate expert witness report. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 1.1 | Draft outline of summary opinions and scope of expert report. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 2.6 | Summarize opinions in expert witness report. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 0.4 | Compare and analyze M-III and the team's valuations. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 1.8 | Review detailed comparisons of M-III and the team's valuations to identify summary opinions on valuation critique. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 2.0 | Draft write-up of comparison between M-III and the team's gross asset values for unencumbered assets. |
| 5 | 1/17/2019 | Nelson, Cynthia A | 0.4 | Participate on call with Committee co-chair re: Debtors' proposals for adequate assurance of future performance in connection with real estate issues. |
| 5 | 1/17/2019 | Nelson, Cynthia A | 0.5 | Coordinate the team's response to Committee co-chair requests for information in connection with real estate issues. |
| 5 | 1/17/2019 | Khazary, Sam | 2.1 | Analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/17/2019 | Khazary, Sam | 2.6 | Analyze and review real estate sales process, bids, and valuations. |
| 5 | 1/17/2019 | Khazary, Sam | 3.4 | Analyze and model real estate assets for asset level and portfolio level valuation purposes for detailed comparison against M-III valuation. |
| 5 | 1/17/2019 | Kaneb, Blair | 2.5 | Analyze the impact of indicative real estate bids on M-III's valuation. |
| 5 | 1/17/2019 | Kaneb, Blair | 3.4 | Analyze the discounts applied in M-III's real estate valuation. |
| 5 | 1/17/2019 | Kaneb, Blair | 2.1 | Analyze assets not included in M-III's real estate valuation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/17/2019 | Kaneb, Blair | 3.1 | Draft section of expert report re: M-III methodology. |
| 5 | 1/17/2019 | Kaneb, Blair | 1.3 | Compare JLL 2018 appraisal values and JLL 2019 appraisal values for real estate expert report. |
| 5 | 1/17/2019 | Khazary, Sam | 0.7 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/17/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/17/2019 | Khazary, Sam | 2.5 | Analyze real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/17/2019 | Khazary, Sam | 2.8 | Continue to analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/17/2019 | Nelson, Cynthia A | 1.9 | Review comparison of the team's versus M-III's valuation approach and discounts taken. |
| 5 | 1/17/2019 | Nelson, Cynthia A | 2.1 | Prepare draft expert real estate report. |
| 5 | 1/17/2019 | Nelson, Cynthia A | 0.2 | Obtain a general understanding of JLL approach to leasehold appraisals. |
| 5 | 1/17/2019 | Peterson, Stephen | 1.6 | Summarize the methodology in the JLL appraisals in order to create a table of assumptions and conclusions on appropriateness and reliability of the values. |
| 5 | 1/17/2019 | Peterson, Stephen | 1.4 | Review JLL appraisals to see if all contain the significant market rent and tenant improvement mix up error. |
| 5 | 1/17/2019 | Peterson, Stephen | 2.4 | Compare JLL appraisals with internal data. |
| 5 | 1/17/2019 | Peterson, Stephen | 2.2 | Coordinate with team to determine responsibilities for expert report, internal valuation status, and methodology and findings. |
| 5 | 1/17/2019 | Peterson, Stephen | 3.1 | Create a model to compare JLL's analysis to the team's analysis in connection with preparation of the real estate expert report. |
| 5 | 1/17/2019 | Peterson, Stephen | 2.9 | Analyze market rent and tenant improvements per square foot in JLL appraisals. |
| 5 | 1/17/2019 | Steele, Benjamin | 2.8 | Incorporate updates to valuation analysis re: King of Prussia, PA, Madison, WI, and Watchung, NJ property locations. |
| 5 | 1/17/2019 | Steele, Benjamin | 3.3 | Verify Cockeysville, MD CoStar data. |
| 5 | 1/17/2019 | Gotthardt, Gregory | 3.4 | Review JLL's real estate appraisal to evaluate their value conclusions relative to a wind-down scenario. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.1 | Structure argument for how Debtors valuation discounts differ from the team's. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.9 | Analyze M-III analysis under different scenarios to compare directly with the team's values. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 0.4 | Organize market rent assumptions in response to internal questions. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.1 | Prepare analysis of M-III gross values. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.6 | Compare JLL liquidated values to JLL concluded values. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.5 | Review new JLL appraisals. |
| 5 | 1/18/2019 | Nelson, Cynthia A | 1.3 | Review new documents received in connection with real estate issues. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 1.6 | Review and analyze the real estate valuations provided by the Debtors relative to their estimated proceeds from a wind-down. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 2.3 | Draft real estate expert report in support of the Committee's sale objection. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 2.1 | Review and analyze revised real estate portfolio valuation analysis for inclusion in expert report. |
| 5 | 1/18/2019 | Nelson, Cynthia A | 1.2 | Address issues to be covered in real estate expert report. |
| 5 | 1/18/2019 | Nelson, Cynthia A | 0.2 | Address timing and scope of real estate expert report. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 2.1 | Continue to draft real estate expert report in support of the Committee's sale objection. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/18/2019 | Khazary, Sam | 1.9 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes for detailed comparison against M-III valuation. |
| 5 | 1/18/2019 | Khazary, Sam | 1.3 | Analyze and review real estate indicative and definitive bids received throughout JLL's sales process. |
| 5 | 1/18/2019 | Khazary, Sam | 2.1 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/18/2019 | Galardi, Michael | 0.9 | Provide comments and edits to draft of the R. Greenspan (FTI) expert report re: real estate issues. |
| 5 | 1/18/2019 | Galardi, Michael | 0.7 | Review draft of the expert report of R. Greenspan (FTI) re: the Debtors' real estate issues. |
| 5 | 1/18/2019 | Greenspan, Ronald F | 0.5 | Provide comments on structure of real estate report and findings. |
| 5 | 1/18/2019 | Kaneb, Blair | 3.4 | Update real estate expert report based on discussion with team members. |
| 5 | 1/18/2019 | Kaneb, Blair | 1.2 | Prepare materials relating to Debtor real estate portfolio in preparation for discussion with Committee member. |
| 5 | 1/18/2019 | Kaneb, Blair | 3.4 | Draft section of real estate expert report re: comparison of the team's and M-III's methodology. |
| 5 | 1/18/2019 | Kaneb, Blair | 1.2 | Prepare graphs and charts for real estate expert report. |
| 5 | 1/18/2019 | Kaneb, Blair | 3.4 | Draft section of expert report critiquing M-III methodology. |
| 5 | 1/18/2019 | Khazary, Sam | 3.2 | Analyze data to be included in the real estate expert witness report of R. Greenspan (FTI). |
| 5 | 1/18/2019 | Khazary, Sam | 0.9 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/18/2019 | Khazary, Sam | 0.7 | Summarize M-III's real estate asset and portfolio valuation. |
| 5 | 1/18/2019 | Khazary, Sam | 1.6 | Continue to analyze data to be included in the real estate expert witness report of R. Greenspan (FTI). |
| 5 | 1/18/2019 | Peterson, Stephen | 3.1 | Continue to analyze market rent and tenant improvements per square foot in JLL appraisals. |
| 5 | 1/18/2019 | Peterson, Stephen | 2.8 | Analyze market rent and tenant improvements in JLL appraisals. |
| 5 | 1/18/2019 | Peterson, Stephen | 2.9 | Analyze JLL NPV schedules re: treatment of expenses. |
| 5 | 1/18/2019 | Steele, Benjamin | 2.4 | Prepare valuation analysis re: West Hartford, CT property location. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 3.1 | Continue to review JLL's real estate appraisal to evaluate their value conclusions relative to a wind-down scenario. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 1.5 | Prepare various scenarios comparing M-III's and the team's values. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 2.6 | Prepare detailed explanation of how various real estate analyses are constructed. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 3.3 | Incorporate edits to the team's opinions in the real estate expert report. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 3.2 | Continue to incorporate edits to the team's opinions in the real estate expert report. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 2.0 | Draft section of the real estate expert report re: the team's methodology. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 2.2 | Edit the Debtor's methodology section of the real estate expert report. |
| 5 | 1/19/2019 | Gotthardt, Gregory | 2.6 | Prepare various analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/19/2019 | Gotthardt, Gregory | 2.1 | Draft real estate expert report in support of the Committee's sale objection. |
| 5 | 1/19/2019 | Gotthardt, Gregory | 3.2 | Review latest Houlihan valuation analysis related to wind-down proceeds for inclusion in real estate expert report. |
| 5 | 1/19/2019 | Khazary, Sam | 1.1 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/19/2019 | Khazary, Sam | 1.3 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/19/2019 | Khazary, Sam | 2.8 | Incorporate edits to the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/19/2019 | Kaneb, Blair | 3.4 | Compile and integrate real estate expert report sections. |
| 5 | 1/19/2019 | Khazary, Sam | 1.1 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/19/2019 | Khazary, Sam | 1.4 | Continue to incorporate edits to the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/19/2019 | Khazary, Sam | 3.4 | Analyze and model real estate assets for asset level and portfolio level valuation purposes for detailed comparison against M-III valuation. |
| 5 | 1/19/2019 | Khazary, Sam | 1.7 | Analyze and review the JLL leasehold appraisals provided by M-III. |
| 5 | 1/19/2019 | Arechavaleta, Richard | 1.5 | Prepare supporting tables and schedules for R. Greenspan (FTI) expert witness report. |
| 5 | 1/19/2019 | Arechavaleta, Richard | 1.9 | Draft and edit narrative regarding commercially viable sales process. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 2.3 | Review latest Houlihan valuation analysis related to wind-down proceeds for inclusion in real estate expert report. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 2.4 | Prepare various analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 1.3 | Review Debtors wind-down analysis to evaluate basis of estimated real estate proceeds from wind-down. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 1.4 | Review latest Houlihan valuation analysis related to wind-down proceeds for inclusion in real estate expert report. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 2.6 | Prepare various analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/20/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/20/2019 | Khazary, Sam | 1.8 | Draft and analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/20/2019 | Khazary, Sam | 2.1 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/20/2019 | Greenspan, Ronald F | 2.8 | Review and comment on motion objecting to sale. |
| 5 | 1/20/2019 | Greenspan, Ronald F | 1.1 | Incorporate edits to Greenspan expert report. |
| 5 | 1/20/2019 | Kaneb, Blair | 3.3 | Perform quality check of inputs included in real estate expert report. |
| 5 | 1/20/2019 | Khazary, Sam | 2.9 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/20/2019 | Khazary, Sam | 1.6 | Review the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/20/2019 | Khazary, Sam | 1.8 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 0.6 | Analyze ESL's business plan to assess going-concern versus liquidation in connection with real estate issues. |
| 5 | 1/21/2019 | Gotthardt, Gregory | 0.6 | Participate on call with Akin to discuss real estate expert report regarding wind-down analysis. |
| 5 | 1/21/2019 | Gotthardt, Gregory | 2.7 | Review latest Houlihan valuation analysis related to wind-down proceeds for inclusion in real estate expert report. |
| 5 | 1/21/2019 | Gotthardt, Gregory | 2.8 | Prepare various analysis and exhibits for inclusion in real estate expert report re: wind-down proceeds. |
| 5 | 1/21/2019 | Gotthardt, Gregory | 2.9 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/21/2019 | Nelson, Cynthia A | 0.4 | Plan for approach on real estate expert report. |
| 5 | 1/21/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's real estate asset and portfolio valuation. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/21/2019 | Khazary, Sam | 2.5 | Analyze and review the JLL leasehold appraisals provided by M-III. |
| 5 | 1/21/2019 | Khazary, Sam | 0.9 | Incorporate further edits to the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/21/2019 | Greenspan, Ronald F | 1.3 | Review the Debtors' wind-down analysis and provide comments to the team. |
| 5 | 1/21/2019 | Kaneb, Blair | 2.1 | Prepare visual graphs and charts for real estate expert report. |
| 5 | 1/21/2019 | Khazary, Sam | 2.1 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/21/2019 | Khazary, Sam | 2.1 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes for detailed comparison against M-III valuation. |
| 5 | 1/21/2019 | Khazary, Sam | 1.7 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/21/2019 | Khazary, Sam | 1.2 | Incorporate further edits to the real estate expert witness report. |
| 5 | 1/21/2019 | Nelson, Cynthia A | 0.4 | Review and respond to email in connection with real estate analysis. |
| 5 | 1/21/2019 | Peterson, Stephen | 3.2 | Continue to analyze JLL NPV schedules re: treatment of expenses. |
| 5 | 1/21/2019 | Peterson, Stephen | 3.4 | Input rent and tenant improvement scenarios into JLL model. |
| 5 | 1/21/2019 | Greenspan, Ronald F | 3.1 | Incorporate edits to expert report re: real estate valuation. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 1.4 | Analyze recently uploaded JLL valuations for 6 distribution centers and compare to assumptions from other value sources. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 1.0 | Review Mississippi properties with no market rent. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 2.3 | Prepare explanation of alternative valuation approach. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 2.6 | Adjust JLL values for 50 properties. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 3.0 | Continue to adjust JLL values for 50 properties. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 0.9 | Adjust JLL values for 17 properties. |
| 5 | 1/22/2019 | Nelson, Cynthia A | 0.6 | Participate on call with Houlihan and Akin to discuss real estate expert witness reports. |
| 5 | 1/22/2019 | Khazary, Sam | 0.6 | Participate on call with Houlihan and Akin to discuss real estate expert witness reports. |
| 5 | 1/22/2019 | Gotthardt, Gregory | 2.4 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/22/2019 | Gotthardt, Gregory | 1.3 | Prepare various analysis and exhibits for inclusion in real estate expert report re: wind-down proceeds. |
| 5 | 1/22/2019 | Gotthardt, Gregory | 2.2 | Review JLL appraisals and the team's corrections for real estate expert report in support of sale objection. |
| 5 | 1/22/2019 | Nelson, Cynthia A | 1.4 | Review documents related to sale process re: preparation of real estate expert report. |
| 5 | 1/22/2019 | Khazary, Sam | 3.2 | Analyze and model the real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/22/2019 | Khazary, Sam | 2.2 | Incorporate further edits to the expert report of R. Greenspan (FTI). |
| 5 | 1/22/2019 | Greenspan, Ronald F | 3.3 | Edit Greenspan report and review supporting docs. |
| 5 | 1/22/2019 | Kaneb, Blair | 2.6 | Analyze January JLL valuations. |
| 5 | 1/22/2019 | Kaneb, Blair | 2.6 | Incorporate edits to the real estate expert report. |
| 5 | 1/22/2019 | Kaneb, Blair | 1.2 | Perform quality check of real estate expert report. |
| 5 | 1/22/2019 | Kaneb, Blair | 1.2 | Produce relied upon documents for expert report to Akin. |
| 5 | 1/22/2019 | Khazary, Sam | 2.5 | Analyze and model corrected JLL leasehold appraisals. |
| 5 | 1/22/2019 | Khazary, Sam | 1.4 | Incorporate further edits to the report by R. Greenspan (FTI). |
| 5 | 1/22/2019 | Peterson, Stephen | 2.2 | Prepare a list of documents relied upon for expert report. |
| 5 | 1/22/2019 | Peterson, Stephen | 1.8 | Consolidate JLL tenant improvement and market rent summary. |
| 5 | 1/22/2019 | Peterson, Stephen | 2.4 | Draft summary write up of JLL appraisals. |
| 5 | 1/22/2019 | Peterson, Stephen | 2.2 | Research and respond to internal questions re: JLL appraisals. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/22/2019 | Steele, Benjamin | 1.9 | Input JLL market rent assumptions into model. |
| 5 | 1/22/2019 | Steele, Benjamin | 2.9 | Input JLL tenant improvement assumptions into model. |
| 5 | 1/22/2019 | Steele, Benjamin | 2.7 | Review model of JLL appraisals. |
| 5 | 1/22/2019 | DeFonte, Lauren | 1.9 | Perform quality check re: the remaining corrected JLL appraisals. |
| 5 | 1/22/2019 | DeFonte, Lauren | 2.1 | Perform quality check re: top 80 highest value corrected JLL appraisals. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 2.0 | Prepare for list of documents relied upon in the analysis. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 0.7 | Research properties with no value indications in model. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 1.8 | Research listings to compare to 6 distribution centers. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 2.2 | Draft detailed write-up of methodology for expert preparation: definitions, value sources, value priority. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 2.7 | Compare listing price to value estimates. |
| 5 | 1/22/2019 | Steele, Benjamin | 2.1 | Incorporate updates to model re: JLL appraisals. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 1.2 | Review and revise draft ESL sale objection in connection with real estate issues. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 0.3 | Review Houlihan's presentation on Debtors' sale process for real estate expert report in support of sale objection. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 0.8 | Review JLL appraisals and the team's corrections for real estate expert report in support of sale objection. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 3.1 | Prepare various analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 1.8 | Review documents for production for real estate expert report in support of sale objection. |
| 5 | 1/23/2019 | Khazary, Sam | 3.4 | Prepare real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/23/2019 | Khazary, Sam | 2.8 | Incorporate further edits to the real estate expert report. |
| 5 | 1/23/2019 | Khazary, Sam | 0.7 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/23/2019 | Greenspan, Ronald F | 1.3 | Review Akin's comments on expert report. |
| 5 | 1/23/2019 | Kaneb, Blair | 1.2 | Analyze new January JLL appraisals uploaded to data room. |
| 5 | 1/23/2019 | Kaneb, Blair | 1.1 | Follow up with the Debtors' real estate team re: outstanding requests. |
| 5 | 1/23/2019 | Kaneb, Blair | 2.1 | Analyze real estate collateral for proposed ESL loan. |
| 5 | 1/23/2019 | Kaneb, Blair | 1.2 | Produce relied upon documents re: real estate expert report. |
| 5 | 1/23/2019 | Kaneb, Blair | 2.4 | Analyze real estate included in cure cost filing. |
| 5 | 1/23/2019 | Khazary, Sam | 0.4 | Continue to prepare real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/23/2019 | Khazary, Sam | 2.7 | Review the real estate expert witness report. |
| 5 | 1/23/2019 | Khazary, Sam | 0.9 | Analyze and model JLL brokers opinion of values. |
| 5 | 1/23/2019 | Khazary, Sam | 0.9 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/23/2019 | Peterson, Stephen | 2.3 | Revise and quality check analysis on JLL appraisals. |
| 5 | 1/23/2019 | Peterson, Stephen | 1.6 | Research properties with large variance between the team's and Houlihan's value and JLL Broker's opinions of value. |
| 5 | 1/23/2019 | Peterson, Stephen | 3.2 | Continue to revise and quality check analysis on JLL appraisals. |
| 5 | 1/23/2019 | Peterson, Stephen | 1.2 | Identify and consolidate additional documents relied upon in preparation of discovery. |
| 5 | 1/23/2019 | Steele, Benjamin | 2.6 | Analyze sales and lease comparable reports for Santa Monica property location. |
| 5 | 1/23/2019 | Steele, Benjamin | 2.9 | Prepare valuation analysis re: Orlando, FL property location. |
| 5 | 1/23/2019 | Steele, Benjamin | 2.8 | Prepare valuation analysis re: Memphis, TN property location. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 2.9 | Prepare analysis comparing broker's opinion of value midpoint to the team's net values by major asset class. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/23/2019 | Arechavaleta, Richard | 0.3 | Address data deficiencies for land assets. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 2.2 | Analyze the broker's opinion of value midpoint to compare to the team's net values and to Cushman & Wakefield gross values for retail stores by state. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 1.1 | Compare and analyze the broker's opinion of value high value to the team's net values for retail stores. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 1.4 | Review the draft expert witness report and Akin's commentary. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 1.2 | Review the model for use of JLL initial values vs. JLL updated values. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 2.2 | Incorporate the broker's opinion of value calculations for retail stores in real estate model. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 2.0 | Incorporate the broker's opinion of value for non-retail into real estate model. |
| 5 | 1/23/2019 | Steele, Benjamin | 1.7 | Adjust valuation analyses re: Santa Monica, Orlando, and Memphis property locations. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 0.6 | Participate in call with Akin to discuss real estate expert report re: wind-down analysis. |
| 5 | 1/24/2019 | Kaneb, Blair | 0.6 | Participate in call with Akin to discuss real estate expert report re: wind-down analysis. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 1.3 | Review JLL appraisals and the team's corrections for real estate expert report in support of sale objection. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 2.1 | Review and revise draft ESL sale objection in connection with real estate issues. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 2.7 | Prepare various analysis and exhibits for inclusion in real estate expert report re: wind-down proceeds. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 3.1 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/24/2019 | Khazary, Sam | 0.9 | Analyze and model JLL broker's opinion of value. |
| 5 | 1/24/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/24/2019 | Khazary, Sam | 3.3 | Incorporate further updates to R. Greenspan's (FTI) expert report. |
| 5 | 1/24/2019 | Greenspan, Ronald F | 2.2 | Review Akin's questions about expert report. |
| 5 | 1/24/2019 | Greenspan, Ronald F | 2.6 | Review and edit latest draft of Greenspan report. |
| 5 | 1/24/2019 | Kaneb, Blair | 3.1 | Analyze and summarize supplemental filing of cure costs in connection with real estate issues. |
| 5 | 1/24/2019 | Kaneb, Blair | 2.2 | Update and edit expert report. |
| 5 | 1/24/2019 | Kaneb, Blair | 1.9 | Estimate carry costs through a 18-month wind-down period. |
| 5 | 1/24/2019 | Kaneb, Blair | 0.8 | Analyze landlords on select properties. |
| 5 | 1/24/2019 | Khazary, Sam | 0.7 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/24/2019 | Khazary, Sam | 3.2 | Analyze and model the real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/24/2019 | Khazary, Sam | 1.8 | Continue to analyze and model the real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/24/2019 | Khazary, Sam | 2.6 | Review the latest draft of the R. Greenspan (FTI) real estate expert report. |
| 5 | 1/24/2019 | Peterson, Stephen | 3.3 | Continue to analyze tenant improvement and market rents in JLL appraisals. |
| 5 | 1/24/2019 | Peterson, Stephen | 1.2 | Research comparable land sales for Greensboro, NC properties using CoStar. |
| 5 | 1/24/2019 | Steele, Benjamin | 3.2 | Perform quality check of JLL's assumption model. |
| 5 | 1/24/2019 | Steele, Benjamin | 3.1 | Prepare valuation analysis re: Santa Monica, CA property location. |
| 5 | 1/24/2019 | Steele, Benjamin | 2.8 | Prepare valuation analysis re: Braintree, MA property location. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/24/2019 | Arechavaleta, Richard | 1.7 | Perform quality check of model for proper valuation of duplicate unit IDs and sale-leaseback properties. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 1.5 | Review valuations in model for highest value assets. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.5 | Continue review of highest value assets. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.3 | Compare and analyze value outputs based on reprioritization of source data. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.2 | Review summary functions in real estate model. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.8 | Consolidate relied upon market rent data files for properties in Arizona through Maryland for Akin. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 1.3 | Consolidate relied upon market rent data files for properties in Maryland through Washington for Akin. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.1 | Prepare list of relied upon documents. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 0.7 | Participate on call with Akin re: Greenspan report. |
| 5 | 1/25/2019 | Greenspan, Ronald F | 0.7 | Participate on call with Akin re: Greenspan report. |
| 5 | 1/25/2019 | Kaneb, Blair | 0.7 | Participate on call with Akin re: Greenspan report. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 1.8 | Review and revise draft ESL sale objection in connection with real estate issues. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 2.2 | Incorporate adjustments to analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 2.7 | Review documents for production for real estate expert report in support of sale objection. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 3.3 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/25/2019 | Nelson, Cynthia A | 1.1 | Coordinate efforts in connection with finalizing real estate expert report. |
| 5 | 1/25/2019 | Nelson, Cynthia A | 3.2 | Review and update real estate expert report re: ESL sale objection. |
| 5 | 1/25/2019 | Nelson, Cynthia A | 1.8 | Review scope of assets to be include in expert real estate report. |
| 5 | 1/25/2019 | Khazary, Sam | 3.4 | Incorporate final edits to the real estate expert report. |
| 5 | 1/25/2019 | Khazary, Sam | 2.7 | Edit the real estate exhibits to be used in the expert testimony reports based on comments from the team. |
| 5 | 1/25/2019 | Khazary, Sam | 1.1 | Reconcile and review real estate valuations and data. |
| 5 | 1/25/2019 | Greenspan, Ronald F | 3.1 | Review relevant parts of draft sale objection and provide comments to Akin. |
| 5 | 1/25/2019 | Greenspan, Ronald F | 3.2 | Review latest comments on report in order to update the real estate expert report. |
| 5 | 1/25/2019 | Khazary, Sam | 0.7 | Participate on call with Akin re: Greenspan report. |
| 5 | 1/25/2019 | Kaneb, Blair | 2.6 | Incorporate edits to real estate expert report. |
| 5 | 1/25/2019 | Kaneb, Blair | 2.1 | Estimate real estate holding costs through an 18-month wind-down. |
| 5 | 1/25/2019 | Kaneb, Blair | 3.4 | Produce documents relied upon re: real estate expert report. |
| 5 | 1/25/2019 | Khazary, Sam | 1.1 | Continue to incorporate final edits to the real estate expert report. |
| 5 | 1/25/2019 | Khazary, Sam | 3.4 | Analyze and model real estate assets for asset level and portfolio level valuation purposes to remove Sparrow assets from valuation. |
| 5 | 1/25/2019 | Khazary, Sam | 0.2 | Prepare for call re: key real estate issues. |
| 5 | 1/25/2019 | Nelson, Cynthia A | 0.6 | Review real estate valuation model. |
| 5 | 1/25/2019 | Peterson, Stephen | 2.3 | Research comparable land sales for select properties using CoStar. |
| 5 | 1/25/2019 | Peterson, Stephen | 1.4 | Analyze additional appraisals uploaded by the Debtors. |
| 5 | 1/25/2019 | Steele, Benjamin | 2.7 | Prepare valuation analysis re: San Diego, CA property location. |
| 5 | 1/25/2019 | Steele, Benjamin | 2.2 | Prepare valuation analysis re: Thornton, CO property location. |
| 5 | 1/25/2019 | Steele, Benjamin | 2.9 | Prepare valuation analysis re: Aventura, FL property location. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 2.2 | Review investor surveys to glean commentary on markets for expert report. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/25/2019 | Arechavaleta, Richard | 2.9 | Remove Sparrow assets from model due to change in valuation methodology. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 1.7 | Perform quality check of model for proper implementation of agreed upon changes. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 2.8 | Review carry costs and prepared analysis for justifying for weighted average discount. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 0.9 | Perform quality check of final model. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 2.2 | Review most recent draft of expert report. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 0.6 | Incorporate further edits to expert report exhibits. |
| 5 | 1/25/2019 | Steele, Benjamin | 3.1 | Perform quality check re: valuation analysis of five property locations. |
| 5 | 1/26/2019 | Gotthardt, Gregory | 1.8 | Review documents for production for real estate expert report in support of sale objection. |
| 5 | 1/26/2019 | Gotthardt, Gregory | 2.9 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/26/2019 | Gotthardt, Gregory | 1.3 | Incorporate further changes to analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/26/2019 | Nelson, Cynthia A | 3.2 | Review and prepare documents for production in connection with R. Greenspan (FTI) expert report. |
| 5 | 1/26/2019 | Nelson, Cynthia A | 1.1 | Review Committee objection to ESL sale in connection with real estate issues. |
| 5 | 1/26/2019 | Khazary, Sam | 1.9 | Analyze and model the real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/26/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/26/2019 | Khazary, Sam | 2.7 | Analyze and reconcile all the data in the real estate expert witness report. |
| 5 | 1/26/2019 | Greenspan, Ronald F | 3.3 | Read and review Friday filings, including objection to sale and exhibits. |
| 5 | 1/26/2019 | Greenspan, Ronald F | 3.4 | Finalize Greenspan report in order to sign and transmit to Akin. |
| 5 | 1/26/2019 | Kaneb, Blair | 1.3 | Coordinate with Akin on documents relied upon re: real estate expert report. |
| 5 | 1/26/2019 | Kaneb, Blair | 1.2 | Analyze select properties in response to internal questions re: real estate expert report. |
| 5 | 1/26/2019 | Khazary, Sam | 3.2 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 1.4 | Finalize carry cost analysis. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 1.9 | Prepare draft of methodology for report appendix. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 0.7 | Review index of expert report. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 1.6 | Research and respond to internal questions re: real estate model. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 2.9 | Update real estate model functionality. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 2.8 | Identify data in model that is no longer applicable in the valuation. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 2.1 | Review and prepare final model to submit for discovery. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 2.3 | Research and respond to internal question re: real estate model. |
| 5 | 1/27/2019 | Gotthardt, Gregory | 1.3 | Conduct detailed review of documents in connection with various real estate issues. |
| 5 | 1/27/2019 | Nelson, Cynthia A | 3.4 | Prepare R. Greenspan (FTI) for deposition re: real estate model. |
| 5 | 1/27/2019 | Khazary, Sam | 3.4 | Analyze and reconcile all the data in R. Greenspan's (FTI) expert witness report. |
| 5 | 1/27/2019 | Khazary, Sam | 3.4 | Prepare R. Greenspan (FTI) for deposition re: real estate model. |
| 5 | 1/27/2019 | Khazary, Sam | 1.9 | Continue to prepare R. Greenspan (FTI) for deposition re: real estate model. |
| 5 | 1/27/2019 | Greenspan, Ronald F | 3.3 | Review real estate model for deposition preparation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/27/2019 | Greenspan, Ronald F | 3.4 | Review documents utilized in connection with preparation of the real estate expert report. |
| 5 | 1/27/2019 | Kaneb, Blair | 1.1 | Prepare R. Greenspan (FTI) for deposition re: documents relied upon. |
| 5 | 1/27/2019 | Arechavaleta, Richard | 1.2 | Prepare R. Greenspan (FTI) for deposition re: standardized/portfolio assumptions. |
| 5 | 1/27/2019 | Arechavaleta, Richard | 2.8 | Prepare R. Greenspan (FTI) for deposition re: model function and asset level assumptions. |
| 5 | 1/27/2019 | Arechavaleta, Richard | 1.1 | Prepare R. Greenspan (FTI) for deposition re: additional tasks and analyses to be performed. |
| 5 | 1/27/2019 | Arechavaleta, Richard | 2.1 | Review and consolidate notes on R. Greenspan's (FTI) deposition preparation. |
| 5 | 1/28/2019 | Kaneb, Blair | 0.5 | Participate on call with Akin re: M-III analysis. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 0.5 | Participate on call with Akin re: M-III analysis. |
| 5 | 1/28/2019 | Gotthardt, Gregory | 1.1 | Prepare deposition questions regarding Debtors' real estate analysis for Akin in support of sale objection. |
| 5 | 1/28/2019 | Gotthardt, Gregory | 3.3 | Assist in preparing R. Greenspan (FTI) for deposition regarding real estate valuation expert report. |
| 5 | 1/28/2019 | Gotthardt, Gregory | 2.7 | Prepare analysis and documents for R. Greenspan (FTI) deposition testimony. |
| 5 | 1/28/2019 | Nelson, Cynthia A | 0.9 | Assist R. Greenspan (FTI) in preparation for deposition in connection with real estate valuation expert report. |
| 5 | 1/28/2019 | Nelson, Cynthia A | 1.7 | Research information in connection with R. Greenspan (FTI) deposition re: real estate valuation report. |
| 5 | 1/28/2019 | Nelson, Cynthia A | 0.4 | Review and supplement deposition questions for M-III spokesperson in connection with real estate issues. |
| 5 | 1/28/2019 | Khazary, Sam | 3.4 | Prepare R. Greenspan (FTI) for deposition. |
| 5 | 1/28/2019 | Greenspan, Ronald F | 3.4 | Prepare for deposition re: review report, supporting documents and Toys R US background. |
| 5 | 1/28/2019 | Kaneb, Blair | 3.4 | Prepare R. Greenspan (FTI) for deposition re: M-III valuation. |
| 5 | 1/28/2019 | Kaneb, Blair | 2.1 | Prepare R. Greenspan (FTI) for deposition re: documents relied upon. |
| 5 | 1/28/2019 | Kaneb, Blair | 1.1 | Analyze select properties in Debtor waterfall model. |
| 5 | 1/28/2019 | Kaneb, Blair | 0.8 | Analyze unencumbered pipeline and non-core assets. |
| 5 | 1/28/2019 | Kaneb, Blair | 0.9 | Summarize call notes with the Debtors re: S. Burien (Houlihan) deposition preparation. |
| 5 | 1/28/2019 | Kaneb, Blair | 1.4 | Summarize U-Haul allocation prices and valuations for R. Greenspan (FTI) deposition preparation. |
| 5 | 1/28/2019 | Peterson, Stephen | 3.1 | Review and analyze internal valuation of select owned properties in preparation for R. Greenspan (FTI) deposition. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 2.9 | Prepare R. Greenspan (FTI) for deposition: discussion re: M-III methodology and winddown analysis. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 1.2 | Respond to internal questions re: R. Greenspan (FTI) deposition. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 1.4 | Analyze real estate holding costs. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 2.8 | Prepare detailed comparison of holding costs in asset valuation model vs. waterfall. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 1.3 | Prepare analysis of base rent obligations relative to total proceeds. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 2.4 | Review and extract lease-up and downtime assumptions from third party appraisals. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 1.8 | Prepare summary of market leasing assumptions for third party appraisals. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/29/2019 | Gotthardt, Gregory | 3.3 | Prepare analysis and documents for R. Greenspan (FTI) deposition testimony. |
| 5 | 1/29/2019 | Gotthardt, Gregory | 2.1 | Prepare deposition questions regarding Debtors' real estate analysis for Akin in support of sale objection. |
| 5 | 1/29/2019 | Nelson, Cynthia A | 1.4 | Review real estate sales data to assist in R. Greenspan (FTI) deposition preparation. |
| 5 | 1/29/2019 | Nelson, Cynthia A | 1.2 | Review deposition transcripts of W. Transier (SHC) and M. Meghji (M-III) with respect to real estate sales process and valuations. |
| 5 | 1/29/2019 | Nelson, Cynthia A | 0.3 | Review and respond to various issues regarding deposition related to real estate. |
| 5 | 1/29/2019 | Nelson, Cynthia A | 2.1 | Assist in preparing for real estate depositions related to Committee sale objection. |
| 5 | 1/29/2019 | Khazary, Sam | 2.8 | Analyze and reconcile all the data in R. Greenspan's (FTI) expert witness report. |
| 5 | 1/29/2019 | Khazary, Sam | 2.3 | Prepare and gather documents needed for R. Greenspan's (FTI) deposition on real estate values. |
| 5 | 1/29/2019 | Greenspan, Ronald F | 3.4 | Prepare for deposition while traveling to NYC. |
| 5 | 1/29/2019 | Kaneb, Blair | 2.2 | Prepare binder on relevant materials for R. Greenspan (FTI) deposition. |
| 5 | 1/29/2019 | Kaneb, Blair | 0.8 | Review B. Transier (SHC) deposition re: real estate issues. |
| 5 | 1/29/2019 | Kaneb, Blair | 1.2 | Review notes on calls with the Debtor for R. Greenspan (FTI) deposition preparation. |
| 5 | 1/29/2019 | Kaneb, Blair | 1.3 | Review M. Meghji (M-III) deposition re: real estate sales process. |
| 5 | 1/29/2019 | Kaneb, Blair | 0.9 | Analyze Toys R Us auction results for R. Greenspan (FTI) deposition preparation. |
| 5 | 1/29/2019 | Kaneb, Blair | 1.9 | Analyze and compare wind-down periods in JLL appraisals and Debtor presentation. |
| 5 | 1/29/2019 | Steele, Benjamin | 3.3 | Prepare document file re: work papers used in Seritage investigation. |
| 5 | 1/30/2019 | Khazary, Sam | 3.1 | Continue to participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Greenspan, Ronald F | 3.1 | Continue to participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Gotthardt, Gregory | 2.7 | Prepare rebuttal of Welch declaration. |
| 5 | 1/30/2019 | Gotthardt, Gregory | 3.1 | Prepare rebuttal of M. Meghji (M-III) deposition testimony. |
| 5 | 1/30/2019 | Nelson, Cynthia A | 3.4 | Assist in preparation of R. Greenspan (FTI) for deposition testimony and Akin for JLL deposition. |
| 5 | 1/30/2019 | Nelson, Cynthia A | 3.1 | Summarize sales data compared with appraised value in connection with R. Greenspan (FTI) deposition testimony. |
| 5 | 1/30/2019 | Khazary, Sam | 2.1 | Prepare and gather documents needed for R. Greenspan's (FTI) deposition on real estate values. |
| 5 | 1/30/2019 | Kaneb, Blair | 3.1 | Continue to participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Khazary, Sam | 3.3 | Participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Greenspan, Ronald F | 3.3 | Participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Kaneb, Blair | 3.3 | Participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Greenspan, Ronald F | 3.4 | Review additional info and background in preparation for deposition. |
| 5 | 1/30/2019 | Kaneb, Blair | 0.9 | Prepare materials for Greenspan deposition. |
| 5 | 1/30/2019 | Peterson, Stephen | 0.6 | Determine any pattern in the liquidation discount taken in the JLL appraisals based on size, value or possible other variable. |
| 5 | 1/30/2019 | Peterson, Stephen | 3.4 | Prepare R. Greenspan (FTI) for deposition re: JLL appraised values. |
| 5 | 1/30/2019 | Peterson, Stephen | 3.3 | Revise JLL appraisal model to bring up operating expenses into summary. |
| 5 | 1/30/2019 | Steele, Benjamin | 2.9 | Analyze operating expense assumptions in JLL appraisals. |
| 5 | 1/30/2019 | Steele, Benjamin | 1.8 | Continue to analyze operating expense assumptions in JLL appraisals. |
| 5 | 1/30/2019 | Steele, Benjamin | 2.8 | Draft summary of assumptions in JLL appraisals. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/30/2019 | Steele, Benjamin | 2.6 | Continue to draft summary of assumptions in JLL appraisals. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Khazary, Sam | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 1.4 | Obtain information in connection with R. Greenspan (FTI) deposition to prepare for M. Welch (JLL) deposition and cross examination at trial. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 0.9 | Address issues to be considered in R. Greenspan (FTI) rebuttal report to M. Welch (JLL). |
| 5 | 1/31/2019 | Kaneb, Blair | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 1.1 | Review M. Welch report (JLL) and provide comments to Akin. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 0.4 | Review approach by M. Welch (JLL) in connection with critique of R. Greenspan (FTI) report. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 0.7 | Review and respond to various issues with Akin in connection with preparing for deposition of M. Welch (JLL). |
| 5 | 1/31/2019 | Peterson, Stephen | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Khazary, Sam | 3.3 | Analyze and review the expert witness report of M. Welch (JLL). |
| 5 | 1/31/2019 | Khazary, Sam | 2.4 | Draft and analyze the rebuttal real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/31/2019 | Greenspan, Ronald F | 3.4 | Prepare for deposition re: real estate issues. |
| 5 | 1/31/2019 | Greenspan, Ronald F | 2.1 | Review Welch real estate declaration to determine key points. |
| 5 | 1/31/2019 | Kaneb, Blair | 1.3 | Compare JLL liquidation discounts with geographic location grades. |
| 5 | 1/31/2019 | Kaneb, Blair | 0.9 | Analyze JLL appraisals for demised versus single tenant value. |
| 5 | 1/31/2019 | Kaneb, Blair | 3.4 | Prepare materials for Akin re: M. Welch (JLL) deposition. |
| 5 | 1/31/2019 | Simms, Steven | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Kaneb, Blair | 3.4 | Attend R. Greenspan's (FTI) deposition at Weil's offices. |
| 5 | 1/31/2019 | Kaneb, Blair | 1.4 | Prepare analysis of geographic breakdown of the Debtors' locations with value. |
| 5 | 1/31/2019 | Kaneb, Blair | 1.4 | Review M. Welch's (JLL) real estate testimony. |
| 5 | 1/31/2019 | Khazary, Sam | 1.8 | Continue to draft and analyze the rebuttal real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/31/2019 | Khazary, Sam | 3.4 | Attend R. Greenspan's (FTI) deposition at Weil's offices. |
| 5 | 1/31/2019 | Khazary, Sam | 2.7 | Continue to draft and analyze the rebuttal real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/31/2019 | Peterson, Stephen | 0.6 | Draft possible deposition questions for M. Welch (JLL). |
| 5 | 1/31/2019 | Greenspan, Ronald F | 3.4 | Attend R. Greenspan's (FTI) deposition at Weil's offices. |
| 5 | 1/31/2019 | Peterson, Stephen | 3.3 | Review M. Welch's (JLL) declaration and draft and circulate internally comments and potential questions. |
| 5 | 1/31/2019 | Peterson, Stephen | 1.8 | Review declaration of M. Welch (JLL) to determine key points and issues. |
| 5 | 1/31/2019 | Peterson, Stephen | 1.4 | Run sensitivity of JLL valuations to various operating expense assumptions. |
| 5 | 2/1/2019 | Greenspan, Ronald F | 0.5 | Participate on call with Akin re: M. Welch (JLL) deposition in connection with preparation of rebuttal report. |
| 5 | 2/1/2019 | Greenspan, Ronald F | 1.9 | Draft report re: rebuttal of the Debtors' real estate expert report. |
| 5 | 2/1/2019 | Nelson, Cynthia A | 1.1 | Review materials re: M. Welch (JLL) deposition in connection with various real estate issues. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/1/2019 | Nelson, Cynthia A | 0.3 | Review and respond to various emails with Akin in connection with preparation for deposition of M. Welch (JLL). |
| 5 | 2/1/2019 | Nelson, Cynthia A | 0.5 | Participate on call with Akin re: M. Welch (JLL) deposition in connection with preparation of rebuttal report. |
| 5 | 2/1/2019 | Khazary, Sam | 1.6 | Review expert witness report of M. Welch (JLL). |
| 5 | 2/1/2019 | Khazary, Sam | 0.9 | Prepare document file re: R. Greenspan (FTI) deposition preparation. |
| 5 | 2/1/2019 | Khazary, Sam | 3.2 | Prepare draft rebuttal to M. Welch's (JLL) expert witness report to be used by R. Greenspan (FTI) in testimony. |
| 5 | 2/1/2019 | Khazary, Sam | 2.9 | Continue to prepare draft rebuttal to M. Welch's (JLL) expert witness report to be used by R. Greenspan (FTI) in testimony. |
| 5 | 2/1/2019 | Gotthardt, Gregory | 1.6 | Prepare analysis re: rebuttal of M. Welch (JLL) deposition in connection with real estate issues. |
| 5 | 2/1/2019 | Gotthardt, Gregory | 1.9 | Prepare analysis re: rebuttal of M. Meghji (M-III) deposition in connection with real estate issues. |
| 5 | 2/1/2019 | Peterson, Stephen | 0.8 | Prepare draft section of R. Greenspan's (FTI) supplemental report. |
| 5 | 2/1/2019 | Peterson, Stephen | 2.2 | Conduct research re: JLL appraisal method in response to M. Welch (JLL) deposition. |
| 5 | 2/1/2019 | Peterson, Stephen | 3.6 | Prepare examples of JLL appraisal methodology for possible R. Greenspan (FTI) supplemental report. |
| 5 | 2/1/2019 | Kaneb, Blair | 1.8 | Analyze M. Welch (JLL) deposition transcript. |
| 5 | 2/1/2019 | Kaneb, Blair | 2.9 | Attend M. Welch (JLL) deposition |
| 5 | 2/1/2019 | Kaneb, Blair | 2.6 | Continue to attend M. Welch (JLL) deposition |
| 5 | 2/2/2019 | Greenspan, Ronald F | 0.6 | Review ESL's response to the Committee's objection in connection with various real estate issues. |
| 5 | 2/2/2019 | Greenspan, Ronald F | 0.3 | Review M. Meghji (M-III) declaration in connection with identifying relevant real estate issues. |
| 5 | 2/2/2019 | Greenspan, Ronald F | 1.2 | Review valuation materials in preparation for sales hearing deposition. |
| 5 | 2/2/2019 | Greenspan, Ronald F | 0.7 | Participate on call with Akin and the team re: preparation for sale hearing and testimony. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 0.7 | Participate on call with Akin and the team re: preparation for sale hearing and testimony. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 1.4 | Review and respond to various questions from Akin re: real estate issues in connection with preparation of cross examination at sale hearing. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 0.6 | Identify approach to formulating cross examination questions for real estate witnesses at contested sale hearing. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 1.7 | Review M. Meghji (M-III) declaration with respect to real estate issues in order to identify issues to address on cross examination. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 0.4 | Review JLL appraisals relative to marketing periods in connection with preparation for witness cross examination. |
| 5 | 2/2/2019 | Khazary, Sam | 3.1 | Prepare reconciliation of data included in R. Greenspan's (FTI) expert witness report. |
| 5 | 2/2/2019 | Kaneb, Blair | 1.1 | Review JLL appraisals for owned assets. |
| 5 | 2/2/2019 | Kaneb, Blair | 0.7 | Participate on call with Akin and the team re: preparation for sale hearing and testimony. |
| 5 | 2/2/2019 | Kaneb, Blair | 0.4 | Prepare spreadsheet of all assets with value as requested by Akin. |
| 5 | 2/3/2019 | Kaneb, Blair | 0.6 | Review JLL appraisals for distribution centers. |
| 5 | 2/3/2019 | Nelson, Cynthia A | 0.2 | Coordinate coverage at sale hearing for real estate related testimony. |
| 5 | 2/3/2019 | Nelson, Cynthia A | 3.0 | Prepare questions for cross examination of Debtors' real estate witnesses. |
| 5 | 2/4/2019 | Greenspan, Ronald F | 3.2 | Review deposition transcripts in preparation for testimony at sale hearing. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/4/2019 | Nelson, Cynthia A | 0.4 | Review exhibits from the Debtors in connection with real estate testimony. |
| 5 | 2/4/2019 | Khazary, Sam | 2.4 | Incorporate updates to document file re: R. Greenspan (FTI) deposition preparation. |
| 5 | 2/4/2019 | Kaneb, Blair | 2.1 | Examine various real estate issues discussed in the hearing in preparation for R. Greenspan (FTI) testimony. |
| 5 | 2/4/2019 | Greenspan, Ronald F | 2.1 | Continue to review deposition transcripts in preparation for testimony at sale hearing. |
| 5 | 2/4/2019 | Nelson, Cynthia A | 1.6 | Conduct research re: real estate sales of similar retailers in connection with R. Greenspan (FTI) testimony. |
| 5 | 2/5/2019 | Greenspan, Ronald F | 3.1 | Participate in meeting with Akin re: preparation for testimony on real estate asset values and marketing process. |
| 5 | 2/5/2019 | Greenspan, Ronald F | 2.1 | Continue to participate in meeting with Akin re: preparation for testimony on real estate asset values and marketing process. |
| 5 | 2/5/2019 | Greenspan, Ronald F | 2.3 | Review various depositions and supporting documents in preparation for testimony at sales hearing. |
| 5 | 2/5/2019 | Greenspan, Ronald F | 1.9 | Continue to review various depositions and supporting documents in preparation for testimony at sales hearing. |
| 5 | 2/5/2019 | Nelson, Cynthia A | 0.6 | Draft response to various questions from Akin re: real estate issues associated with ESL's bid. |
| 5 | 2/5/2019 | Nelson, Cynthia A | 2.4 | Identify information to be included in cross examination questions for witnesses at sale hearing. |
| 5 | 2/5/2019 | Nelson, Cynthia A | 1.4 | Conduct research re: information from various comparable retail real estate dispositions. |
| 5 | 2/5/2019 | Khazary, Sam | 2.6 | Analyze various documents, exhibits, and depositions in preparation for R. Greenspan's (FTI) testimony on real estate values and marketing process. |
| 5 | 2/5/2019 | Khazary, Sam | 2.6 | Continue to analyze various documents, exhibits, and depositions in preparation for R. Greenspan's (FTI) testimony on real estate values and marketing process. |
| 5 | 2/5/2019 | Khazary, Sam | 3.1 | Participate in meeting with Akin re: preparation of R. Greenspan (FTI) for testimony on real estate asset values and marketing process. |
| 5 | 2/5/2019 | Khazary, Sam | 2.1 | Continue to participate in meeting with Akin re: preparation of R. Greenspan (FTI) for testimony on real estate asset values and marketing process. |
| 5 | 2/5/2019 | Gotthardt, Gregory | 3.4 | Review materials to be used by R. Greenspan in preparation for testimony in support of sale objection. |
| 5 | 2/5/2019 | Gotthardt, Gregory | 1.3 | Draft responses to Akin's trial preparation inquiries re: M. Welch (JLL) and M. Meghji (M-III) testimonies. |
| 5 | 2/5/2019 | Gotthardt, Gregory | 1.9 | Draft responses to Akin's trial preparation inquiries re: real property valuations. |
| 5 | 2/5/2019 | Peterson, Stephen | 2.4 | Prepare market analysis re: comparable retailer in connection with various real estate issues in preparation for sale hearing. |
| 5 | 2/5/2019 | Peterson, Stephen | 1.7 | Conduct follow-up research re: market analysis for comparable retailer in connection with various real estate issues in preparation for sale hearing. |
| 5 | 2/5/2019 | Peterson, Stephen | 2.4 | Prepare additional market analysis re: comparable retailer in connection with various real estate issues in preparation for sale hearing. |
| 5 | 2/5/2019 | Peterson, Stephen | 2.6 | Incorporate updates to market analysis re: comparable retailer in connection with various real estate issues in preparation for sale hearing. |
| 5 | 2/5/2019 | Kaneb, Blair | 2.4 | Prepare R. Greenspan (FTI) for sale hearing cross examination. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/5/2019 | Kaneb, Blair | 0.8 | Analyze collateral for proposed ESL real estate loan. |
| 5 | 2/5/2019 | Kaneb, Blair | 0.9 | Prepare real estate portion of exhibit for sale hearing. |
| 5 | 2/6/2019 | Nelson, Cynthia A | 0.3 | Draft response to Akin's questions re: real estate in connection with sales hearing. |
| 5 | 2/11/2019 | Nelson, Cynthia A | 0.2 | Draft responses to various emails, from Akin re: next steps in post-sale closing. |
| 5 | 2/12/2019 | Nelson, Cynthia A | 0.2 | Coordinate logistics with respect to Real Estate Research Corporation and McKenna Advisory. |
| 5 | 2/19/2019 | Nelson, Cynthia A | 0.8 | Review proposed APA with respect to sale of real property to identify issues for discussion with Debtors. |
| 5 | 2/19/2019 | Nelson, Cynthia A | 0.3 | Draft email correspondence re: specifics of proposed sale of real property assets and extent of Debtors' marketing process. |
| 5 | 2/20/2019 | Nelson, Cynthia A | 0.3 | Confer with Akin re: assets included in ESL sale and those remaining to be sold by Debtors. |
| 5 | 2/20/2019 | Nelson, Cynthia A | 0.4 | Conduct research re: status of proposed sale of real property by Debtors. |
| 5 | 2/20/2019 | Nelson, Cynthia A | 0.1 | Draft follow-up via email to Akin re: distribution of proceeds in connection with future real property asset sales. |
| 5 | 2/20/2019 | Khazary, Sam | 0.8 | Review de minimis asset sale documents. |
| 5 | 2/20/2019 | Kaneb, Blair | 0.7 | Analyze value of property involved in de minimis asset sale. |
| 5 | 2/21/2019 | Kaneb, Blair | 1.4 | Analyze owned properties excluded from ESL's purchase. |
| 5 | 2/22/2019 | Nelson, Cynthia A | 0.2 | Review information re: remaining real property assets to be sold by Debtors. |
| 5 | 2/22/2019 | Khazary, Sam | 0.7 | Review real property schedule and valuations for properties that ESL did not acquire. |
| 5 | 2/25/2019 | Kaneb, Blair | 0.7 | Analyze leases proposed for rejection. |
| 5 | 2/27/2019 | Nelson, Cynthia A | 0.3 | Prepare email to Akin re: options and potential analyses in connection with lease rejections. |
| 5 | 2/27/2019 | Nelson, Cynthia A | 0.5 | Address considerations in connection with rejection of Seritage master lease. |
| 5 | 2/28/2019 | Nelson, Cynthia A | 0.5 | Address issues to be investigated relative to proposed real property sales. |
| 5 | 2/28/2019 | Peterson, Stephen | 0.7 | Research potential value of distribution center to determine potential beneficial interest. |
| 5 | 2/28/2019 | Kaneb, Blair | 1.6 | Prepare analysis re: valuation of warehouse facing potential litigation from tenant. |
| **5 Total** | | | **3,224.2** | |
| 6 | 11/1/2018 | Eisler, Marshall | 2.3 | Review draft of Debtors' global bidding procedures motion as provided by Debtors' counsel. |
| 6 | 11/2/2018 | Eisler, Marshall | 2.1 | Review global bidding procedures motion as filed by the Debtors. |
| 6 | 11/4/2018 | Star, Samuel | 0.4 | Review and list questions re: global bidding procedures for go-forward stores. |
| 6 | 11/5/2018 | Simms, Steven | 1.7 | Review Committee presentation in order to discuss sale issues with the team. |
| 6 | 11/5/2018 | Eisler, Marshall | 1.3 | Coordinate with Houlihan on dividing tasks for Global Bidding Procedures objection. |
| 6 | 11/6/2018 | Simms, Steven | 0.6 | Participate in discussions with Akin re: bidding procedures issues. |
| 6 | 11/8/2018 | Kaneb, Blair | 2.6 | Review recent uploads re: bidding procedures motion. |
| 6 | 11/9/2018 | Diaz, Matthew | 1.1 | Develop an outline for the Simms declaration to the bidding procedures motion. |
| 6 | 11/9/2018 | Diaz, Matthew | 1.6 | Participate in meeting with Akin's litigators re: objection to the bidding procedures motion. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/9/2018 | Park, Ji Yon | 1.5 | Participate in meeting with Akin re: DIP and bidding procedures motion. |
| 6 | 11/9/2018 | Renzi JR, Vincent | 1.2 | Incorporate updates to schedules re: bidding procedures objection declaration re: qualitative and quantitative effects of an accelerated liquidation process. |
| 6 | 11/9/2018 | Renzi JR, Vincent | 2.9 | Prepare supporting schedules re: bidding procedures objection Simms declaration re: qualitative and quantitative effects of an accelerated liquidation process. |
| 6 | 11/9/2018 | Renzi JR, Vincent | 1.5 | Participate in meeting with Akin re: DIP and bidding procedures motion. |
| 6 | 11/9/2018 | Simms, Steven | 1.1 | Review items for Simms declaration. |
| 6 | 11/10/2018 | Renzi JR, Vincent | 2.3 | Prepare schedule re: estimated go-forward store profits re: bidding procedures' objection Simms declaration support. |
| 6 | 11/10/2018 | Diaz, Matthew | 2.1 | Review exhibits to the proposed Simms declaration to the bidding procedures. |
| 6 | 11/10/2018 | Diaz, Matthew | 1.5 | Review historical 13 week cash flow results to prepare for the Simms declaration in opposition to the bidding procedures. |
| 6 | 11/10/2018 | Eisler, Marshall | 2.1 | Provide comments to exhibits for Simms declaration. |
| 6 | 11/11/2018 | Diaz, Matthew | 2.2 | Review the numbers in the Simms declaration in support of the objection to the bidding procedures. |
| 6 | 11/11/2018 | Diaz, Matthew | 1.6 | Review the proposed Simms declaration to the bidding procedures. |
| 6 | 11/11/2018 | Renzi JR, Vincent | 2.6 | Prepare support for bidding procedures objection declaration re: potential severance payments and go-forward projected store EBITDA. |
| 6 | 11/11/2018 | Renzi JR, Vincent | 2.4 | Prepare support for bidding procedures objection Simms declaration re: potential SG&A and administrative expense. |
| 6 | 11/11/2018 | Simms, Steven | 0.7 | Prepare outline for Simms declaration supporting objection to bidding procedures. |
| 6 | 11/11/2018 | Simms, Steven | 1.1 | Evaluate cash burn for Simms declaration. |
| 6 | 11/11/2018 | Star, Samuel | 0.6 | Provide comments on outline for Simms declaration supporting objection to bidding procedures. |
| 6 | 11/11/2018 | Diaz, Matthew | 1.2 | Develop outline for the bidding procedures Simms declaration. |
| 6 | 11/11/2018 | Eisler, Marshall | 2.2 | Provide comments to draft Simms Declaration. |
| 6 | 11/11/2018 | Simms, Steven | 0.6 | Review the proposed Simms declaration to the bidding procedures. |
| 6 | 11/12/2018 | Diaz, Matthew | 1.9 | Review the bidding procedure exhibits to the source documents. |
| 6 | 11/12/2018 | Diaz, Matthew | 1.4 | Incorporate edits into the draft Simms declaration in support of the objection to the bidding procedures. |
| 6 | 11/12/2018 | Diaz, Matthew | 0.5 | Participate on call with Houlihan re: declarations to the bidding procedures objections. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 1.6 | Prepare Simms declaration re: objection to bidding procedures. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 0.8 | Review draft objection to bidding procedures motion. |
| 6 | 11/12/2018 | Diaz, Matthew | 1.4 | Update the bidding procedures Simms declaration exhibits to provide the updated calculations. |
| 6 | 11/12/2018 | Diaz, Matthew | 0.8 | Participate in meeting with Houlihan and Akin re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 6 | 11/12/2018 | Diaz, Matthew | 2.7 | Review materials related to the Simms declaration in support of the objection to the bidding procedures in order to assist with creating a draft. |
| 6 | 11/12/2018 | Star, Samuel | 0.8 | Participate in meeting with Houlihan and Akin re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/12/2018 | Simms, Steven | 0.8 | Participate in meeting with Houlihan and Akin re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 6 | 11/12/2018 | Simms, Steven | 3.4 | Incorporate edits and revisions to Simms declaration on bidding projects and related analysis. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 1.9 | Analyze SG&A reduction and prepare related exhibit re: Simms declaration. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 0.6 | Review supporting schedules to bidding procedures draft objection. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 1.8 | Incorporate changes to Simms declaration. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 1.8 | Analyze interest and professional fees in Debtors' budget to prepare related exhibit re: Simms declaration. |
| 6 | 11/12/2018 | Eisler, Marshall | 2.4 | Prepare updated Simms declaration exhibits based on comments. |
| 6 | 11/12/2018 | Eisler, Marshall | 1.8 | Reconcile DIP credit agreement to Simms declaration. |
| 6 | 11/12/2018 | Eisler, Marshall | 1.2 | Reconcile Simms declaration with the global bidding procedures. |
| 6 | 11/12/2018 | Eisler, Marshall | 0.7 | Review Simms qualifications language in draft declaration. |
| 6 | 11/12/2018 | Eisler, Marshall | 0.7 | Review updated borrowing base forecasts re: Simms declaration. |
| 6 | 11/12/2018 | Diaz, Matthew | 1.3 | Review draft of the Simms declaration in support of the objection to the bidding procedures. |
| 6 | 11/13/2018 | Diaz, Matthew | 1.1 | Provide comments to Akin re: the Committee's bidding procedures objection. |
| 6 | 11/13/2018 | Diaz, Matthew | 2.3 | Prepare and finalize the support and Simms declaration in support of the objection to the bidding procedures motion. |
| 6 | 11/13/2018 | Star, Samuel | 0.3 | Review and provide comments to team on proposed deliverables in order to notifications object to bidding procedures. |
| 6 | 11/13/2018 | Simms, Steven | 0.8 | Participate on call with Akin re: Simms declaration. |
| 6 | 11/13/2018 | Simms, Steven | 1.6 | Review documents re: asset values for incorporation to Simms declaration. |
| 6 | 11/13/2018 | Simms, Steven | 2.4 | Review Simms declaration in order to incorporate revisions. |
| 6 | 11/13/2018 | Simms, Steven | 2.2 | Review documents re: cash burn for incorporation to Simms declaration. |
| 6 | 11/13/2018 | Renzi JR, Vincent | 1.4 | Incorporate changes to Simms declaration exhibits. |
| 6 | 11/13/2018 | Eisler, Marshall | 2.8 | Review updated Simms declaration incorporating additional comments. |
| 6 | 11/14/2018 | Renzi JR, Vincent | 1.1 | Prepare document support for Simms declaration and deposition prep. |
| 6 | 11/14/2018 | Eisler, Marshall | 2.1 | Create data room index for incorporation into Simms declaration. |
| 6 | 11/19/2018 | Simms, Steven | 0.6 | Correspond with Akin and Houlihan re: asset sales. |
| 6 | 11/19/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: case status and sales process for non-core assets. |
| 6 | 11/30/2018 | Simms, Steven | 0.6 | Participate on call with potential bidder. |
| 6 | 12/2/2018 | Tully, Conor | 1.2 | Review and comment on process letters being sent out to inventory liquidators. |
| 6 | 12/4/2018 | Simms, Steven | 0.8 | Review materials received from the Debtors' re: asset sale issues. |
| 6 | 12/5/2018 | Simms, Steven | 0.8 | Correspond with potential bidders for various business units. |
| 6 | 12/6/2018 | Tully, Conor | 0.4 | Assemble questions in preparation for call with inventory liquidator. |
| 6 | 12/6/2018 | Tully, Conor | 0.4 | Draft email to team following up on inventory balance detail to further assess GOB bids. |
| 6 | 12/6/2018 | Tully, Conor | 0.4 | Finalize GOB sale slide for Committee presentation. |
| 6 | 12/6/2018 | Tully, Conor | 0.5 | Participate on call with liquidator to discuss initial impressions re GOB LOI. |
| 6 | 12/6/2018 | Simms, Steven | 0.6 | Participate on call with Akin and Houlihan re: ESL bid. |
| 6 | 12/6/2018 | Park, Ji Yon | 0.8 | Review ESL indication of interest letter. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 12/6/2018 | Tully, Conor | 0.8 | Review GOB results, cost factor and other metrics in order to share with the team. |
| 6 | 12/6/2018 | Tully, Conor | 2.4 | Review inventory liquidator indications of interest in order to prepare summary and model of the bids to enhance comparability. |
| 6 | 12/6/2018 | Tully, Conor | 0.7 | Review offers for the Visa/MC litigation in order to determine potential additional bidders. |
| 6 | 12/7/2018 | Tully, Conor | 0.7 | Follow up with the team re: sale transaction options. |
| 6 | 12/7/2018 | Simms, Steven | 0.7 | Participate on call with bidders for various business units. |
| 6 | 12/7/2018 | Simms, Steven | 1.1 | Review analysis re: sale process to provide comments. |
| 6 | 12/7/2018 | Tully, Conor | 0.5 | Review indications of interest summaries. |
| 6 | 12/7/2018 | Simms, Steven | 1.3 | Review materials received re: ESL bid. |
| 6 | 12/7/2018 | Eisler, Marshall | 1.7 | Analyze ESL indication of interest issues list as provided by Akin. |
| 6 | 12/8/2018 | Diaz, Matthew | 0.6 | Participate on call with the Debtors' and the Committee's professionals to discuss the ESL bid and liquidity. |
| 6 | 12/9/2018 | Simms, Steven | 0.7 | Participate on call with Paul Weiss, Akin and related professionals to discuss the ESL bid. |
| 6 | 12/9/2018 | Diaz, Matthew | 0.7 | Participate on call with Paul Weiss, Akin and related professionals to discuss the ESL bid in connection with liquidity. |
| 6 | 12/10/2018 | Star, Samuel | 0.5 | Participate on call with Akin, Weil, Lazard and Houlihan re: status of ESL bid, upcoming meetings with restructuring committee and strategy alternatives. |
| 6 | 12/10/2018 | Simms, Steven | 0.7 | Participate on call with Paul Weiss and A&M re: bids received. |
| 6 | 12/10/2018 | Simms, Steven | 0.4 | Participate on call with potential bidder for various business units. |
| 6 | 12/10/2018 | Star, Samuel | 0.6 | Evaluate pros and cons of alternative paths with and without an ESL bid. |
| 6 | 12/11/2018 | Star, Samuel | 0.5 | Participate in meeting with Lazard and Houlihan re: status of asset sales and bids received. |
| 6 | 12/11/2018 | Simms, Steven | 0.5 | Participate in meeting with Lazard and Houlihan re: status of asset sales and bids received. |
| 6 | 12/11/2018 | Tully, Conor | 2.3 | Review Tiger appraisal and new bid received. |
| 6 | 12/11/2018 | Star, Samuel | 0.6 | Participate in meeting with Akin, Lazard, Houlihan and Weil re: position on ESL bid and next steps. |
| 6 | 12/11/2018 | Simms, Steven | 0.6 | Participate in meeting with Akin, Lazard, Houlihan and Weil re: position on ESL bid and next steps. |
| 6 | 12/11/2018 | Star, Samuel | 1.4 | Participate in meeting with Cleary, Houlihan, Weil and Akin re: ESL bid, stalking horse requirements and impact of alternative asset sale process. |
| 6 | 12/11/2018 | Star, Samuel | 1.1 | Review Committee and Weil issues lists on ESL bid in preparation for meetings with Cleary and restructuring committee. |
| 6 | 12/12/2018 | Star, Samuel | 0.9 | Participate on call with Akin and Houlihan to discuss deliverables for upcoming court hearings related to asset bids and credit bidding. |
| 6 | 12/12/2018 | Star, Samuel | 0.3 | Participate on call with Committee member re: assumed liabilities in ESL bid, including employee obligations. |
| 6 | 12/13/2018 | Kaneb, Blair | 0.8 | Draft daily email to the team re: new documents received and significant docket updates. |
| 6 | 12/14/2018 | Simms, Steven | 0.4 | Participate in call with bidder. |
| 6 | 12/14/2018 | Simms, Steven | 0.6 | Participate on call with Committee member re: sale issues. |
| 6 | 12/17/2018 | Simms, Steven | 0.8 | Correspond with Akin and Houlihan re: various bid issues. |
| 6 | 12/17/2018 | Star, Samuel | 0.7 | Participate on call with Committee member re: update on ESL bid, real estate portfolio analysis and upcoming hearing. |
| 6 | 12/17/2018 | Simms, Steven | 0.7 | Participate on call with Committee member re: update on ESL bid, real estate portfolio analysis and upcoming hearing. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 12/19/2018 | Simms, Steven | 0.7 | Participate on call with potential buyers. |
| 6 | 12/20/2018 | Star, Samuel | 0.9 | Participate in meeting with Akin and Houlihan re: revised ESL bid and deliverables for Committee. |
| 6 | 12/20/2018 | Diaz, Matthew | 2.1 | Participate in meeting with ESL, Weil, Lazard and restructuring committee re: revised ESL bid. |
| 6 | 12/20/2018 | Simms, Steven | 2.1 | Participate in meeting with ESL, Weil, Lazard and restructuring committee re: revised ESL bid. |
| 6 | 12/20/2018 | Star, Samuel | 2.1 | Participate in meeting with ESL, Weil, Lazard and restructuring committee re: revised ESL bid. |
| 6 | 12/20/2018 | Star, Samuel | 1.1 | Participate in meeting with the Debtors re: ESL proposal and various case issues. |
| 6 | 12/20/2018 | Tully, Conor | 0.6 | Review various inventory liquidator bids. |
| 6 | 12/21/2018 | Tully, Conor | 0.7 | Correspond with team re: GOB sale process and potential proposals. |
| 6 | 12/24/2018 | Star, Samuel | 0.1 | Participate on call with Committee member re: ESL bid. |
| 6 | 12/24/2018 | Tully, Conor | 1.3 | Review materials in connection with wave 3 GOB sales. |
| 6 | 12/26/2018 | Star, Samuel | 0.2 | Coordinate with M-III re: calls to address open items in connection with asset sales. |
| 6 | 12/27/2018 | Simms, Steven | 0.6 | Participate on calls with various potential bidders. |
| 6 | 12/28/2018 | Star, Samuel | 0.3 | Participate in discussions with Committee member re: Wave 3 GOB store listing, real estate disposition process and ESL bid status. |
| 6 | 12/28/2018 | Star, Samuel | 0.8 | Review Transform Holder bid and list questions for follow upcoming. |
| 6 | 12/28/2018 | Simms, Steven | 1.1 | Review various bids received. |
| 6 | 12/30/2018 | Star, Samuel | 0.3 | Participate on call with Weil, Akin, M-III and Houlihan re: status of ESL bid and decision timeline. |
| 6 | 12/31/2018 | Star, Samuel | 0.1 | Draft email to Akin re: status of ESL bid and options. |
| 6 | 12/31/2018 | Simms, Steven | 0.9 | Evaluate wind-down analysis and outstanding issues. |
| 6 | 12/31/2018 | Tully, Conor | 1.1 | Review inventory liquidator bids in preparation for Committee call. |
| 6 | 1/2/2019 | Simms, Steven | 0.8 | Evaluate proposal for sale. |
| 6 | 1/3/2019 | Simms, Steven | 0.6 | Correspond with the team re: ESL bid process and status. |
| 6 | 1/3/2019 | Tully, Conor | 1.7 | Review materials in preparation for meeting with Weil re: liquidation of inventory. |
| 6 | 1/4/2019 | Star, Samuel | 1.2 | Participate in discussions with Wachtell, Lazard, Akin, Houlihan, M-III and Weil re: inventory liquidator auction and preliminary bids. |
| 6 | 1/4/2019 | Tully, Conor | 1.2 | Participate in discussions with Wachtell, Lazard, Akin, Houlihan, M-III and Weil re: inventory liquidator auction and preliminary bids. |
| 6 | 1/4/2019 | Tully, Conor | 1.5 | Participate in discussions with inventory liquidators re: process and timing. |
| 6 | 1/4/2019 | Tully, Conor | 2.2 | Continue to participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Tully, Conor | 3.2 | Participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Simms, Steven | 2.2 | Continue to participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Star, Samuel | 3.2 | Participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Simms, Steven | 3.2 | Participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Simms, Steven | 1.2 | Participate in discussions with Wachtell, Lazard, Akin, Houlihan, M-III and Weil re: inventory liquidator auction and preliminary bids. |
| 6 | 1/5/2019 | Tully, Conor | 0.3 | Participate on call re: GOB process and related alternatives. |
| 6 | 1/5/2019 | Tully, Conor | 0.4 | Review and comment on emails re: case status and GOB process. |
| 6 | 1/7/2019 | Simms, Steven | 0.9 | Participate in call with Akin and Houlihan re: sales process ahead of the hearing. |
| 6 | 1/7/2019 | Kaneb, Blair | 0.9 | Participate in call with Akin and Houlihan re: sales process ahead of the hearing. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/7/2019 | Nelson, Cynthia A | 0.9 | Participate in call with Akin and Houlihan re: sales process ahead of the hearing. |
| 6 | 1/7/2019 | Diaz, Matthew | 0.9 | Participate in call with Akin and Houlihan re: sales process ahead of the hearing. |
| 6 | 1/9/2019 | Tully, Conor | 1.1 | Review liquidation analysis and provide comments to team. |
| 6 | 1/10/2019 | Park, Ji Yon | 1.1 | Review conditions precedent for APA and commitment letters as related to financial reporting. |
| 6 | 1/11/2019 | Kirchgraber, James | 2.4 | Review Akin's list of potential concerns with the ESL bid. |
| 6 | 1/11/2019 | Park, Ji Yon | 0.3 | Review and comment on conditions precedent in ESL bid. |
| 6 | 1/11/2019 | Simms, Steven | 1.6 | Review analysis for challenge to ESL's bid. |
| 6 | 1/13/2019 | Diaz, Matthew | 1.4 | Review the updated ESL APA. |
| 6 | 1/13/2019 | Diaz, Matthew | 0.3 | Correspond with the team re: the admin shortfall associated with the ESL bid. |
| 6 | 1/13/2019 | Diaz, Matthew | 0.7 | Review the letter to the board from the Committee re: the ESL bid. |
| 6 | 1/13/2019 | Simms, Steven | 0.8 | Review latest information on bid value comparison to liquidation value. |
| 6 | 1/13/2019 | Diaz, Matthew | 0.4 | Participate on call with Akin and Houlihan to discuss outstanding items for upcoming auction. |
| 6 | 1/13/2019 | Hart, Christa | 0.4 | Participate on call with Akin and Houlihan to discuss outstanding items for upcoming auction. |
| 6 | 1/13/2019 | Kirchgraber, James | 0.4 | Participate on call with Akin and Houlihan to discuss outstanding items for upcoming auction. |
| 6 | 1/14/2019 | Diaz, Matthew | 2.4 | Review the wind-down analysis in connection with the ESL auction. |
| 6 | 1/14/2019 | Simms, Steven | 0.8 | Review analysis prepared re: lien challenge in connection with ESL bid. |
| 6 | 1/14/2019 | Simms, Steven | 2.3 | Develop analysis of bids. |
| 6 | 1/14/2019 | Simms, Steven | 0.6 | Correspond with the Committee re: updates from the auction. |
| 6 | 1/14/2019 | Simms, Steven | 1.4 | Correspond with the team re: analysis to challenge bid proposals. |
| 6 | 1/14/2019 | Star, Samuel | 0.2 | Participate in discussions with Committee members re: status of ESL bid. |
| 6 | 1/14/2019 | Diaz, Matthew | 0.7 | (Partial) Continue to participate in the ESL sale auction. |
| 6 | 1/14/2019 | Simms, Steven | 1.8 | Continue to participate in the ESL sale auction. |
| 6 | 1/14/2019 | Simms, Steven | 3.1 | Continue to participate in the ESL sale auction. |
| 6 | 1/14/2019 | Diaz, Matthew | 3.2 | Participate in the ESL sale auction. |
| 6 | 1/14/2019 | Simms, Steven | 3.2 | Participate in the ESL sale auction. |
| 6 | 1/14/2019 | Eisler, Marshall | 2.7 | Continue to attend auction and hearing for ESL bid. |
| 6 | 1/14/2019 | Eisler, Marshall | 2.8 | Continue to attend auction and hearing for ESL bid. |
| 6 | 1/14/2019 | Eisler, Marshall | 2.9 | Continue to attend auction and hearing for ESL bid. |
| 6 | 1/14/2019 | Eisler, Marshall | 3.2 | Participate in the ESL sale auction. |
| 6 | 1/15/2019 | Diaz, Matthew | 3.1 | Review the wind-down analysis in connection with the ESL auction. |
| 6 | 1/15/2019 | Diaz, Matthew | 1.9 | Review the alternative bids in connection with the ESL auction. |
| 6 | 1/15/2019 | Simms, Steven | 2.6 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Simms, Steven | 2.8 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Diaz, Matthew | 3.3 | Participate in the ESL sale auction. |
| 6 | 1/15/2019 | Simms, Steven | 3.3 | Participate in the ESL sale auction. |
| 6 | 1/15/2019 | Diaz, Matthew | 3.4 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Simms, Steven | 3.4 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Tully, Conor | 1.1 | Review updates from team and Akin on status of liquidation analyses. |
| 6 | 1/15/2019 | Eisler, Marshall | 2.6 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Eisler, Marshall | 2.8 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Eisler, Marshall | 3.3 | Participate in the ESL sale auction. |
| 6 | 1/15/2019 | Eisler, Marshall | 3.4 | Continue to participate in the ESL sale auction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/16/2019 | Diaz, Matthew | 0.7 | Provide comments to Akin on the proposed letter to court re: objection to the ESL bid. |
| 6 | 1/16/2019 | Star, Samuel | 0.5 | Draft email response to questions from Committee members re: auction status pros/cons of ESL bid and next steps. |
| 6 | 1/17/2019 | Diaz, Matthew | 1.4 | Perform detailed review of the ESL APA. |
| 6 | 1/17/2019 | Diaz, Matthew | 1.1 | Perform detailed review of the letter to the court re: the Committee's concerns associated with the ESL bid. |
| 6 | 1/17/2019 | Simms, Steven | 1.3 | Evaluate latest APA and issues impacting closing. |
| 6 | 1/17/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to provide comments re: the letter to the Court re: the issues with the ESL bid. |
| 6 | 1/18/2019 | Diaz, Matthew | 0.8 | Provide comments to the targeted ESL and Debtors' due diligence lists associated with preparation for the sales objection. |
| 6 | 1/20/2019 | Star, Samuel | 0.7 | Provide comments to Akin on draft sale objection. |
| 6 | 1/25/2019 | Simms, Steven | 1.4 | Review latest information from the Debtors and ESL re: sale transaction. |
| 6 | 1/28/2019 | Star, Samuel | 1.2 | Review sale objection from PBGC, Committee and other parties. |
| **6 Total** | | | **259.5** | |
| 7 | 10/27/2018 | Hart, Christa | 0.2 | Review initial diligence request list for Debtors re: retail analysis. |
| 7 | 10/29/2018 | Tirabassi, Kathryn | 2.6 | Review data room to identify relevant document uploads re: retail analysis. |
| 7 | 10/29/2018 | Eisler, Marshall | 1.7 | Analyze Sears Home Services 5-yr projections as provided by the Debtors in the data room. |
| 7 | 10/30/2018 | Park, Ji Yon | 0.8 | Review store go-forward model. |
| 7 | 10/30/2018 | Park, Ji Yon | 0.3 | Review Committee slides re: store footprint and other analyses. |
| 7 | 10/30/2018 | Park, Ji Yon | 0.9 | Participate on call with the Debtors re: cash flow model and go-forward store model. |
| 7 | 10/30/2018 | Diaz, Matthew | 0.9 | Perform review of historical sales analysis. |
| 7 | 10/30/2018 | Diaz, Matthew | 0.9 | Participate on call with the Debtors re: cash flow model and go-forward store model. |
| 7 | 10/31/2018 | Star, Samuel | 0.6 | Review documents received re: go-forward business plan financials. |
| 7 | 10/31/2018 | Simms, Steven | 0.8 | Review materials received from the Debtor re: store operations. |
| 7 | 10/31/2018 | Park, Ji Yon | 0.8 | Review materials received in preparation for meeting with the Debtor re: go-forward plan. |
| 7 | 10/31/2018 | Park, Ji Yon | 0.4 | Update pro forma Q4 2018 analysis for operational analysis. |
| 7 | 10/31/2018 | Park, Ji Yon | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 10/31/2018 | Park, Ji Yon | 0.4 | Review slides re: summary of real estate and store footprint in order to provide comments. |
| 7 | 10/31/2018 | Park, Ji Yon | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Diaz, Matthew | 1.1 | Review store-by-store financial statements to assess the go-forward business plan. |
| 7 | 10/31/2018 | Diaz, Matthew | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 10/31/2018 | Hart, Christa | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Hart, Christa | 1.2 | Review 4-wall data to determine scope, real estate platform, and forecasted sales and EBITDA for the proposed store chain. |
| 7 | 10/31/2018 | Eisler, Marshall | 2.3 | Analyze 4-Wall EBITDA exhibit provided by the Debtors in the data room. |
| 7 | 10/31/2018 | Eisler, Marshall | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Eisler, Marshall | 2.1 | Review preliminary business unit EBITDA provided by the Debtors' Aug 2018 forecasts. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/31/2018 | Gotthardt, Gregory | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Diaz, Matthew | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Gotthardt, Gregory | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 10/31/2018 | Hart, Christa | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 10/31/2018 | Greenspan, Ronald F | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 11/1/2018 | Park, Ji Yon | 1.1 | Incorporate updates to model of store level historical EBITDA build up. |
| 7 | 11/1/2018 | Tirabassi, Kathryn | 0.9 | Prepare database re: store financial information for analysis re: go-forward stores. |
| 7 | 11/1/2018 | Tirabassi, Kathryn | 1.3 | Review the Debtors' proposed go-forward store footprint. |
| 7 | 11/1/2018 | Hart, Christa | 1.4 | Review the Debtors' go-forward business plan. |
| 7 | 11/1/2018 | Hart, Christa | 1.4 | Prepare initial projections and questions re: go-forward business pro forma. |
| 7 | 11/1/2018 | Eisler, Marshall | 1.9 | Review Debtors' proforma go-forward projections by Business Unit. |
| 7 | 11/1/2018 | Park, Ji Yon | 1.6 | Provide comments to the team re: store-level financial information analysis. |
| 7 | 11/1/2018 | Hart, Christa | 1.3 | Review database prepared by team re: store financial information re: go-forward plan. |
| 7 | 11/2/2018 | Hart, Christa | 0.3 | Update workplan for go-forward plan store footprint. |
| 7 | 11/2/2018 | Hart, Christa | 1.1 | Prepare initial go-forward pro forma projections and questions for presentation to professionals. |
| 7 | 11/2/2018 | Hart, Christa | 0.6 | Participate in professionals meeting with Houlihan re: intersection of real estate and business plan review. |
| 7 | 11/2/2018 | Hart, Christa | 0.8 | Prepare due diligence and data request for ongoing daily and weekly flash and business status reporting. |
| 7 | 11/2/2018 | Simms, Steven | 0.9 | Review team analyses prepared re: go-forward store footprint. |
| 7 | 11/2/2018 | Star, Samuel | 0.6 | Participate in professionals meeting with Houlihan re: intersection of real estate and business plan review. |
| 7 | 11/2/2018 | Park, Ji Yon | 0.7 | Review and analyze go-forward store model and generate a summary for team. |
| 7 | 11/2/2018 | Park, Ji Yon | 0.6 | Participate in professionals meeting with Houlihan re: intersection of real estate and business plan review. |
| 7 | 11/5/2018 | Diaz, Matthew | 0.8 | Participate on call with Houlihan re: store footprint, liquidity and strategic alternatives presentation to the Committee. |
| 7 | 11/5/2018 | Star, Samuel | 0.8 | Participate on call with Houlihan re: store footprint, liquidity and strategic alternatives presentation to the Committee. |
| 7 | 11/5/2018 | Hart, Christa | 1.2 | Draft questions on report from meeting re: business unit definitions and calculation assumptions for the go-forward plan. |
| 7 | 11/5/2018 | Star, Samuel | 0.3 | Review questions re: business line go-forward viability analysis. |
| 7 | 11/5/2018 | Eisler, Marshall | 2.6 | Evaluate liquidity impact of Debtors' run rate SG&A and proposed reductions. |
| 7 | 11/5/2018 | Eisler, Marshall | 1.2 | Review Debtors' August 2018 forecast by business unit. |
| 7 | 11/5/2018 | Eisler, Marshall | 0.9 | Review exhibit analyzing Debtors' NOLV impact of proposed go-forward store mix. |
| 7 | 11/6/2018 | Star, Samuel | 0.5 | Participate on call with the Debtors re: Q4 projected results by business unit. |
| 7 | 11/6/2018 | Park, Ji Yon | 0.4 | Review store footprint slides for Committee in order to incorporate updates. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/6/2018 | Hart, Christa | 0.5 | Participate on call with the Debtors re: Q4 projected results by business unit. |
| 7 | 11/6/2018 | Tirabassi, Kathryn | 1.9 | Prepare database to compile store-level financial information. |
| 7 | 11/6/2018 | Tirabassi, Kathryn | 1.4 | Incorporate changes into store-level financial information database in order to prepare slides for the Committee presentation. |
| 7 | 11/6/2018 | Park, Ji Yon | 0.6 | Review materials provided in the data room in order to determine store level materials to prepare for Committee. |
| 7 | 11/6/2018 | Park, Ji Yon | 0.5 | Participate on call with the Debtors re: Q4 projected results by business unit. |
| 7 | 11/6/2018 | Park, Ji Yon | 0.8 | Incorporate revisions to the go-forward store exhibit for Committee slides. |
| 7 | 11/6/2018 | Hart, Christa | 1.3 | Calculate a preliminary pro forma for remaining businesses for review with Houlihan. |
| 7 | 11/6/2018 | Hart, Christa | 0.5 | Participate on call with Houlihan re: Committee update and preliminary discussion of materials for the upcoming presentation deck. |
| 7 | 11/6/2018 | Star, Samuel | 0.4 | Review materials re: Q4 forecast by business line in preparation for call with the Debtors. |
| 7 | 11/6/2018 | Star, Samuel | 1.7 | Develop presentation to Committee re: store footprint, go-forward business, real estate portfolio, liquidity and implications of case timeline. |
| 7 | 11/6/2018 | Eisler, Marshall | 1.1 | Analyze credit economics by store, as posted by the Debtors to the data room. |
| 7 | 11/7/2018 | Nelson, Cynthia A | 0.7 | Participate on call with Houlihan re: Committee presentation and information required to finalize re: retail analysis. |
| 7 | 11/7/2018 | Hart, Christa | 0.8 | Participate on call with the Debtors' management re: go-forward business plan blueprint, EBITDA potential budget business line and cost structure realignment. |
| 7 | 11/7/2018 | Park, Ji Yon | 1.4 | Incorporate updates to store footprint slides for Committee presentation. |
| 7 | 11/7/2018 | Park, Ji Yon | 0.8 | Participate on call with the Debtors' management re: go-forward business plan blueprint, EBITDA potential budget business line and cost structure realignment. |
| 7 | 11/7/2018 | Park, Ji Yon | 0.7 | Participate on call with Houlihan re: Committee presentation and information required to finalize re: retail analysis. |
| 7 | 11/7/2018 | Diaz, Matthew | 0.8 | Participate on call with the Debtors' management re: go-forward business plan blueprint, EBITDA potential budget business line and cost structure realignment. |
| 7 | 11/7/2018 | Hart, Christa | 1.7 | Revise go-forward pro forma slides for presentation to the Committee. |
| 7 | 11/7/2018 | Hart, Christa | 1.6 | Incorporate edits to the go-forward presentation for Committee meeting based on management call. |
| 7 | 11/7/2018 | Hart, Christa | 0.4 | Participate in discussion with Houlihan to provide comments on go-forward pro forma slides and commentary. |
| 7 | 11/7/2018 | Star, Samuel | 0.8 | Participate on call with the Debtors' management re: go-forward business plan blueprint, EBITDA potential budget business line and cost structure realignment. |
| 7 | 11/7/2018 | Star, Samuel | 0.3 | Develop presentation and content for Committee presentation re: assessment of go-forward business. |
| 7 | 11/8/2018 | Star, Samuel | 0.1 | Participate in discussion with Committee member re: store closings announcement. |
| 7 | 11/8/2018 | Hart, Christa | 1.4 | Define approach to forecast of 2019 4-wall performance for the 505 go-forward stores. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/8/2018 | Hart, Christa | 0.6 | Participate on call with M-III re: data definitions for store 4-wall analysis. |
| 7 | 11/8/2018 | Tirabassi, Kathryn | 3.2 | Prepare model to analyze 2019 pro forma financials. |
| 7 | 11/8/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare model to analyze 2019 pro forma financials. |
| 7 | 11/8/2018 | Tirabassi, Kathryn | 1.4 | Incorporate comments and edits to the Committee presentation deck re: store-level financial analysis. |
| 7 | 11/8/2018 | Park, Ji Yon | 0.6 | Review next steps on store closure/cohort analysis. |
| 7 | 11/8/2018 | Park, Ji Yon | 0.8 | Review illustrative store financial model. |
| 7 | 11/8/2018 | Park, Ji Yon | 0.6 | Review store financial information from M-III. |
| 7 | 11/8/2018 | Star, Samuel | 0.7 | Develop store footprint viability analysis for 505 stores. |
| 7 | 11/9/2018 | Tirabassi, Kathryn | 2.2 | Prepare go-forward store 4-wall cash flow analysis. |
| 7 | 11/9/2018 | Tirabassi, Kathryn | 1.1 | Continue to prepare cohort store analysis. |
| 7 | 11/9/2018 | Tirabassi, Kathryn | 3.1 | Prepare cohort store analysis. |
| 7 | 11/9/2018 | Tirabassi, Kathryn | 3.4 | Incorporate comments into model to forecast 2019 pro forma financials. |
| 7 | 11/9/2018 | Park, Ji Yon | 1.8 | Compile monthly store EBITDA information. |
| 7 | 11/9/2018 | Simms, Steven | 1.3 | Evaluate go-forward G&A. |
| 7 | 11/9/2018 | Simms, Steven | 1.2 | Evaluate go-forward store analysis prepared by the team. |
| 7 | 11/9/2018 | Eisler, Marshall | 1.9 | Analyze Sears protection company's financials. |
| 7 | 11/9/2018 | Star, Samuel | 0.3 | Participate in call with Committee member re: store footprint analysis and asset sale process. |
| 7 | 11/10/2018 | Park, Ji Yon | 1.4 | Incorporate further edits to the store cohort analysis. |
| 7 | 11/10/2018 | Tirabassi, Kathryn | 2.1 | Continue to prepare cohort store analysis. |
| 7 | 11/10/2018 | Tirabassi, Kathryn | 0.8 | Incorporate comments into cohort store analysis. |
| 7 | 11/10/2018 | Tirabassi, Kathryn | 0.4 | Incorporate comments into model forecasting 2019 pro forma financials. |
| 7 | 11/10/2018 | Park, Ji Yon | 1.8 | Review store cohort analysis in order to provide comments. |
| 7 | 11/10/2018 | Hart, Christa | 1.2 | Review 4-wall cohort analysis for presentation during upcoming meeting with the Debtors' professionals. |
| 7 | 11/10/2018 | Eisler, Marshall | 2.7 | Analyze NewCo model as provided by the Debtors via discovery. |
| 7 | 11/11/2018 | Hart, Christa | 1.1 | Prepare commentary re: 4-wall cohort analysis for upcoming meeting with the Debtors' professionals. |
| 7 | 11/11/2018 | Park, Ji Yon | 0.4 | Incorporate further edits to the store cohort analysis. |
| 7 | 11/11/2018 | Hart, Christa | 0.8 | Incorporate edits to commentary re: 4-wall cohort analysis for upcoming meeting with the Debtors' professionals. |
| 7 | 11/11/2018 | Tirabassi, Kathryn | 1.4 | Continue to incorporate comments into cohort store analysis. |
| 7 | 11/11/2018 | Eisler, Marshall | 1.8 | Review SG&A analysis provided to the Committee professionals. |
| 7 | 11/12/2018 | Hart, Christa | 1.1 | Perform final review of Committee presentation deck in preparation for the Committee meeting re: real estate analysis slides. |
| 7 | 11/12/2018 | Hart, Christa | 1.3 | Prepare forecast re: reasonable performance for go-forward stores. |
| 7 | 11/12/2018 | Tirabassi, Kathryn | 1.1 | Incorporate further comments into cohort store analysis. |
| 7 | 11/12/2018 | Park, Ji Yon | 0.8 | Review store cohort analysis and related real estate issues in order to provide further comments to the team. |
| 7 | 11/12/2018 | Star, Samuel | 0.3 | Participate in discussions with M-III re: outstanding information requests and business plan diligence process. |
| 7 | 11/12/2018 | Star, Samuel | 0.7 | Develop store footprint stratifications on both historical and projected information, including profitability, debt tranche and real estate position. |
| 7 | 11/12/2018 | Eisler, Marshall | 2.1 | Create exhibit outlining forecasted EBITDA for other business units. |
| 7 | 11/12/2018 | Eisler, Marshall | 2.7 | Review exhibit forecasting 4-wall EBITDA for the 505 go-forward stores. |
| 7 | 11/13/2018 | Star, Samuel | 0.6 | Review and comment to team re: draft LTM to 2019 store profitability by cohort (sales level, ownership and sales growth). |
| 7 | 11/13/2018 | Tirabassi, Kathryn | 1.6 | Prepare EBITDA bridge re: go-forward store analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/13/2018 | Tirabassi, Kathryn | 1.6 | Incorporate updates to slide deck re: cohort analysis for Committee meeting. |
| 7 | 11/13/2018 | Tirabassi, Kathryn | 3.3 | Incorporate comments received from team to go-forward store cohort analysis. |
| 7 | 11/13/2018 | Park, Ji Yon | 1.1 | Review updated store cohort analysis in order to provide comments to the team. |
| 7 | 11/13/2018 | Park, Ji Yon | 1.1 | Review presentation covering store analysis, KEIP/KERP and real estate issues in order to provide comments to the team. |
| 7 | 11/13/2018 | Park, Ji Yon | 0.7 | Incorporate updates to Committee presentation re: store performance, KEIP/KERP and other case issues. |
| 7 | 11/13/2018 | Hart, Christa | 0.6 | Review and edit slides for presentation to the Committee on 11/15 re: business plan summary. |
| 7 | 11/13/2018 | Hart, Christa | 1.4 | Prepare bridge from LTM August 2018 4-Wall profitability to go-forward business plan communicated by the Debtors' management team. |
| 7 | 11/13/2018 | Hart, Christa | 1.2 | Assign values to cohort analysis for presentation for the Committee. |
| 7 | 11/13/2018 | Park, Ji Yon | 1.1 | Review, analyze and update store analysis slides for Committee presentation. |
| 7 | 11/13/2018 | Hart, Christa | 1.0 | Participate on call with M-III re: outstanding information requests, flash report and 505 store business plan diligence. |
| 7 | 11/13/2018 | Star, Samuel | 0.3 | Prepare summary of the Debtors' presentation re: 2018 EBITDA, revenue and costs savings initiatives and timeline for Committee member. |
| 7 | 11/13/2018 | Park, Ji Yon | 0.3 | Review new store-level build up posted to data room. |
| 7 | 11/14/2018 | Park, Ji Yon | 0.9 | Review business plan data re: store performance in order to reconcile to estimated information in the Committee deck. |
| 7 | 11/14/2018 | Tirabassi, Kathryn | 1.2 | Incorporate comments into slide deck re: store analysis for Committee meeting. |
| 7 | 11/14/2018 | Tirabassi, Kathryn | 0.6 | Prepare analysis re: specific business unit financial information. |
| 7 | 11/14/2018 | Tirabassi, Kathryn | 1.2 | Incorporate comments received from the team into retail EBITDA bridge. |
| 7 | 11/14/2018 | Tirabassi, Kathryn | 2.1 | Incorporate comments and updates to slide deck for Committee meeting. |
| 7 | 11/14/2018 | Hart, Christa | 2.1 | Update Committee presentation to reflect information in new file provided by the Debtors re: go-forward plan. |
| 7 | 11/14/2018 | Star, Samuel | 0.7 | Review revised report on KEIP/KERP proposal, real estate workstream status, flash sales and 505 go-forward analysis. |
| 7 | 11/14/2018 | Eisler, Marshall | 1.4 | Review composition of the 505 go-forward stores. |
| 7 | 11/15/2018 | Tirabassi, Kathryn | 3.4 | Prepare go-forward store updated financial database. |
| 7 | 11/15/2018 | Tirabassi, Kathryn | 1.7 | Incorporate updates to the go-forward store cohort analysis. |
| 7 | 11/15/2018 | Park, Ji Yon | 0.8 | Incorporate updates to store performance slides. |
| 7 | 11/15/2018 | Park, Ji Yon | 0.4 | Respond to team's questions re: business plan estimates and slide presentation on the same. |
| 7 | 11/15/2018 | Nelson, Cynthia A | 0.3 | Provide comments to the team re: components of the Debtors' EBITDA forecast for the Committee presentation. |
| 7 | 11/15/2018 | Hart, Christa | 1.2 | Review supply chain document provided by the Debtors in order to prepare bridge. |
| 7 | 11/15/2018 | Hart, Christa | 0.9 | Provide comments to the team re: EBITDA bridge. |
| 7 | 11/15/2018 | Tirabassi, Kathryn | 0.2 | Incorporate updates to retail EBITDA bridge based on comments provided by the team. |
| 7 | 11/16/2018 | Tirabassi, Kathryn | 2.3 | Prepare store-level EBITDA analysis. |
| 7 | 11/16/2018 | Tirabassi, Kathryn | 1.9 | Incorporate comments from team to store-level EBITDA analysis. |
| 7 | 11/16/2018 | Park, Ji Yon | 2.1 | Implement detailed updates to the model of store-level build up of financial performance and EBITDA. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/16/2018 | Diaz, Matthew | 0.8 | Review the 500 store cash flow report. |
| 7 | 11/16/2018 | Star, Samuel | 0.4 | Review home office and logistics reduction targets. |
| 7 | 11/17/2018 | Hart, Christa | 1.1 | Finalize supply chain bridge and questions re: bridge and business plan. |
| 7 | 11/17/2018 | Hart, Christa | 2.8 | Review business unit results in order to understand and to identify questions. |
| 7 | 11/17/2018 | Hart, Christa | 3.1 | Prepare a bridge from 2018E to 2019E based on information received from the Debtors. |
| 7 | 11/18/2018 | Park, Ji Yon | 1.3 | Compile follow up questions for the Debtors re: store performance projections and SG&A reduction plans. |
| 7 | 11/19/2018 | Hart, Christa | 0.4 | Review documents received from M-III re: store-level EBITDA build in order to provide guidance to team on next steps. |
| 7 | 11/19/2018 | Park, Ji Yon | 0.4 | Analyze same store sales trend. |
| 7 | 11/19/2018 | Tirabassi, Kathryn | 1.8 | Incorporate updates to the retail EBITDA bridge analysis. |
| 7 | 11/19/2018 | Tirabassi, Kathryn | 2.9 | Incorporate comments to store-level EBITDA analysis. |
| 7 | 11/19/2018 | Park, Ji Yon | 0.4 | Prepare analysis of the Debtors' store-level EBITDA build up in the business plan file. |
| 7 | 11/19/2018 | Simms, Steven | 1.1 | Review business plan provided by the Debtors re: go-forward store plan. |
| 7 | 11/19/2018 | Eisler, Marshall | 2.4 | Evaluate store-level EBITDA build as provided by the Debtors. |
| 7 | 11/20/2018 | Park, Ji Yon | 0.3 | Review same store sales slide for Committee presentation. |
| 7 | 11/20/2018 | Tirabassi, Kathryn | 1.4 | Incorporate updates to the 2019 financial forecast model based on comments from the team. |
| 7 | 11/20/2018 | Tirabassi, Kathryn | 2.9 | Incorporate updates to store cohort analysis based on comments from the team. |
| 7 | 11/21/2018 | Hart, Christa | 0.5 | Review EBITDA bridge from 2018E to 2019E in preparation for call with M-III. |
| 7 | 11/21/2018 | Park, Ji Yon | 0.2 | Reconcile same store sales figures to the DIP variance reporting. |
| 7 | 11/21/2018 | Tirabassi, Kathryn | 2.4 | Incorporate updates to the 2019 financial forecast model. |
| 7 | 11/21/2018 | Star, Samuel | 0.1 | Review analysis of types of properties encumbered vs unencumbered and how spread through the proposed 505 go-forward store base. |
| 7 | 11/21/2018 | Park, Ji Yon | 0.9 | Incorporate edits to the same store sales flash chart. |
| 7 | 11/21/2018 | Park, Ji Yon | 0.4 | Review business plan slides and additional documents provided on business unit performances to ensure consistency. |
| 7 | 11/23/2018 | Park, Ji Yon | 0.7 | Review business unit performance historical and 2018 financials. |
| 7 | 11/23/2018 | Park, Ji Yon | 0.2 | Incorporate updates to the business plan follow up questions. |
| 7 | 11/24/2018 | Tirabassi, Kathryn | 0.9 | Prepare FY15 through FY18 business unit financial summary for analysis. |
| 7 | 11/24/2018 | Park, Ji Yon | 0.9 | Review business plan in order to determine next steps for the team. |
| 7 | 11/26/2018 | Diaz, Matthew | 0.7 | Perform review of the SG&A cuts and related timing. |
| 7 | 11/26/2018 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the 2019 financial forecast model. |
| 7 | 11/26/2018 | Kaneb, Blair | 0.8 | Participate on call with the Debtors and M-III re: go-forward business plan revisions, 2018 vs 2019 EBITDA bridge, flash sales results, brick and mortar and online sales results. |
| 7 | 11/26/2018 | Hart, Christa | 0.4 | Review documents posted by the Debtors regarding historical business unit performance. |
| 7 | 11/26/2018 | Hart, Christa | 0.7 | Participate in meeting with the Debtors and Committee professionals re: go-forward business plan questions. |
| 7 | 11/26/2018 | Star, Samuel | 0.8 | Participate on call with the Debtors and M-III re: go-forward business plan revisions, 2018 vs 2019 EBITDA bridge, flash sales results, brick and mortar and online sales results. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/26/2018 | Park, Ji Yon | 0.8 | Participate on call with the Debtors and M-III re: go-forward business plan revisions, 2018 vs 2019 EBITDA bridge, flash sales results, brick and mortar and online sales results. |
| 7 | 11/27/2018 | Tirabassi, Kathryn | 1.8 | Incorporate updates to the store build EBITDA analysis. |
| 7 | 11/27/2018 | Park, Ji Yon | 0.3 | Review workplan and follow up items on retail/business plan workstream. |
| 7 | 11/27/2018 | Park, Ji Yon | 0.7 | Review Committee member inquiry re: certain store closures. |
| 7 | 11/27/2018 | Eisler, Marshall | 2.1 | Review exhibit outlining SG&A reduction schedule. |
| 7 | 11/28/2018 | Tirabassi, Kathryn | 1.9 | Continue to update the business unit 2019 financial forecast model. |
| 7 | 11/28/2018 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the business unit 2019 financial forecast model to reflect comments received from the team. |
| 7 | 11/28/2018 | Tirabassi, Kathryn | 2.8 | Incorporate updates to retail analysis 2019 financial forecast model. |
| 7 | 11/28/2018 | Hart, Christa | 0.6 | Analyze alignment and gaps between business plan and DIP. |
| 7 | 11/28/2018 | Park, Ji Yon | 1.1 | Review store and BU performance data to reconcile to DIP projections. |
| 7 | 11/29/2018 | Tirabassi, Kathryn | 0.9 | Review newly updated store-level EBITDA documents to determine any material changes. |
| 7 | 11/29/2018 | Tirabassi, Kathryn | 0.7 | Review newly uploaded business unit financial documents to determine any material changes. |
| 7 | 11/29/2018 | Tirabassi, Kathryn | 1.6 | Incorporate updates to the business unit 2019 financial forecast model. |
| 7 | 11/29/2018 | Hart, Christa | 1.2 | Review the Debtors' business plan re: SG&A reductions. |
| 7 | 11/29/2018 | Park, Ji Yon | 0.4 | Review recently received store and business unit performance report. |
| 7 | 11/30/2018 | Tirabassi, Kathryn | 1.1 | Review workstream update re: retail analyses. |
| 7 | 12/3/2018 | Kaneb, Blair | 1.4 | Distribute business plan related documents received in the M&A data room to team members. |
| 7 | 12/3/2018 | Star, Samuel | 0.7 | Review business plan related materials in preparation for call with the Debtors re: revised business plan. |
| 7 | 12/3/2018 | Park, Ji Yon | 0.8 | Review the index of the new data room, with respect to the retail operations. |
| 7 | 12/4/2018 | Star, Samuel | 0.5 | Participate on call with M-III re: current operating results for retail and other operations, asset/liabilities by entity and preliminary wind-down budget. |
| 7 | 12/4/2018 | Park, Ji Yon | 1.0 | Participate on call with M-III, CRO and management re: revised business plan by segment and bridge to historical performance. |
| 7 | 12/4/2018 | Hart, Christa | 1.0 | Participate on call with M-III, CRO and management re: revised business plan by segment and bridge to historical performance. |
| 7 | 12/4/2018 | Star, Samuel | 1.0 | Participate on call with M-III, CRO and management re: revised business plan by segment and bridge to historical performance. |
| 7 | 12/4/2018 | Star, Samuel | 1.5 | Review revised business plan and underlying assumptions by business line. |
| 7 | 12/4/2018 | Tirabassi, Kathryn | 2.1 | Review updated business plan provided by the Debtors to determine material updates and changes since the previous version. |
| 7 | 12/5/2018 | Hart, Christa | 1.9 | Prepare bridge analysis re: 4Q 2018 G&A spend reduction in comparison to 3Q 2018. |
| 7 | 12/5/2018 | Hart, Christa | 0.8 | Review weeks 42 and 43 operating results in order to incorporate into retail slides for Committee presentation. |
| 7 | 12/8/2018 | Park, Ji Yon | 0.6 | (Partial) Participate in meeting with the Debtors and professionals re: Sears Home Services standalone business plan. |
| 7 | 12/8/2018 | Hart, Christa | 1.3 | Participate in meeting with the Debtors and professionals re: Sears Home Services standalone business plan. |
| 7 | 12/9/2018 | Hart, Christa | 1.8 | Define a list of 62 stores in response to Committee member question re: potential smaller store chain. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/9/2018 | Hart, Christa | 2.1 | Prepare analysis re: P&L for potential 62 go-forward store footprint. |
| 7 | 12/9/2018 | Hart, Christa | 1.1 | Prepare slide re: potential 62 store chain. |
| 7 | 12/10/2018 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: 62 go-forward store footprint EBITDA. |
| 7 | 12/10/2018 | Tirabassi, Kathryn | 1.4 | Prepare analysis re: 62 go-forward store footprint sales. |
| 7 | 12/10/2018 | Hart, Christa | 0.7 | Review analysis re: potential 62 go-forward store footprint. |
| 7 | 12/10/2018 | Star, Samuel | 0.6 | Review geographic concentration of profitable stores in order to discuss potential buyers with Houlihan. |
| 7 | 12/10/2018 | Park, Ji Yon | 0.3 | Review potential new set of go-forward stores. |
| 7 | 12/10/2018 | Park, Ji Yon | 0.7 | Review the detailed model on smaller go-forward store footprint. |
| 7 | 12/11/2018 | Tirabassi, Kathryn | 3.4 | Incorporate edits to analysis re: 62 go-forward store plan EBITDA. |
| 7 | 12/11/2018 | Hart, Christa | 1.3 | Provide comments on analysis re: 62 store footprint. |
| 7 | 12/11/2018 | Park, Ji Yon | 1.1 | Review and analyze smaller footprint model. |
| 7 | 12/11/2018 | Park, Ji Yon | 0.6 | Review and update smaller footprint slide. |
| 7 | 12/12/2018 | Star, Samuel | 0.4 | Develop outline for presentation to Committee on sales trends and G&A reduction. |
| 7 | 12/12/2018 | Tirabassi, Kathryn | 1.1 | Incorporate comments to 62 store footprint slides. |
| 7 | 12/12/2018 | Kaneb, Blair | 0.8 | Incorporate updates to same store sales tracker. |
| 7 | 12/12/2018 | Hart, Christa | 1.8 | Provide comments re: slide with 62 store footprint. |
| 7 | 12/12/2018 | Park, Ji Yon | 0.4 | Review comments on the smaller store footprint analysis. |
| 7 | 12/12/2018 | Hart, Christa | 1.1 | Review files provided by the Debtor re: inventory value by major product category and location to better understand bids. |
| 7 | 12/12/2018 | Hart, Christa | 1.7 | Update analysis on 62 store footprint. |
| 7 | 12/13/2018 | Hart, Christa | 1.2 | Incorporate edits to 62 store footprint slides ahead of Committee meeting. |
| 7 | 12/13/2018 | Hart, Christa | 1.3 | Review week 43 and week 44 operating results in order to prepare talking points for presentation to Committee. |
| 7 | 12/14/2018 | Star, Samuel | 0.6 | Analyze same store sales by business unit for November and December to date. |
| 7 | 12/16/2018 | Hart, Christa | 1.1 | Develop slide re: 2019 forecasted G&A spend. |
| 7 | 12/16/2018 | Hart, Christa | 1.6 | Update 62 store footprint slide to reflect new assumptions from recent calls. |
| 7 | 12/16/2018 | Hart, Christa | 0.6 | Update flash sales slides with updated results for week 8. |
| 7 | 12/16/2018 | Hart, Christa | 1.1 | Update slide re: 4Q G&A spending. |
| 7 | 12/17/2018 | Tirabassi, Kathryn | 3.1 | Incorporate edits to slides re: new business plan in connection with retail analysis. |
| 7 | 12/18/2018 | Tirabassi, Kathryn | 1.4 | Continue to incorporate updates to Committee presentation slides re: retail analysis. |
| 7 | 12/18/2018 | Hart, Christa | 0.7 | Incorporate edits to 62 store footprint slide for new assumptions received on from recent calls. |
| 7 | 12/18/2018 | Hart, Christa | 0.9 | Incorporate edits to slide re: 2019 forecasted G&A spend. |
| 7 | 12/18/2018 | Tirabassi, Kathryn | 2.7 | Incorporate updates to Committee presentation slides re: retail analysis. |
| 7 | 12/18/2018 | Hart, Christa | 0.7 | Update flash sales slides with updated results for week 8. |
| 7 | 12/20/2018 | Hart, Christa | 0.9 | Participate in meeting with Houlihan regarding 62 go-forward plans and tax implications. |
| 7 | 12/20/2018 | Joffe, Steven | 0.9 | Participate in meeting with Houlihan regarding 62 go-forward plans and tax implications. |
| 7 | 12/21/2018 | Tirabassi, Kathryn | 1.6 | Incorporate comments to slides re: 62 store footprint plan analysis. |
| 7 | 12/21/2018 | Hart, Christa | 1.2 | Review materials in connection with 62 store footprint in preparation for Committee meeting. |
| 7 | 1/4/2019 | Hart, Christa | 0.6 | Provide comments re: Sears Home Services meeting agenda. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/4/2019 | Tirabassi, Kathryn | 0.7 | Incorporate updates to slides re: the Debtors' week 11 same store sales results. |
| 7 | 1/7/2019 | Park, Ji Yon | 0.3 | Review same store sales results slide. |
| 7 | 1/8/2019 | Tirabassi, Kathryn | 2.1 | Review materials re: Sears Home Services and Parts Direct in preparation for on-site meeting with the Debtors. |
| 7 | 1/9/2019 | Tirabassi, Kathryn | 2.1 | Participate in on-site meeting with the Debtors re: potential island store go-forward, legal entity structure, and tax implications. |
| 7 | 1/9/2019 | Hart, Christa | 2.1 | Participate in on-site meeting with the Debtors re: potential island store go-forward, legal entity structure, and tax implications. |
| 7 | 1/9/2019 | Tirabassi, Kathryn | 2.2 | Participate in on-site meeting with the Debtors re: Sears Home Services standalone plan, overhead, and other transaction considerations. |
| 7 | 1/9/2019 | Hart, Christa | 2.2 | Participate in on-site meeting with the Debtors re: Sears Home Services standalone plan, overhead, and other transaction considerations. |
| 7 | 1/9/2019 | Tirabassi, Kathryn | 2.3 | Participate in on-site meeting with the Debtors re: Sears Home Services business update and long-term outlook. |
| 7 | 1/9/2019 | Hart, Christa | 2.3 | Participate in on-site meeting with the Debtors re: Sears Home Services business update and long-term outlook. |
| 7 | 1/10/2019 | Star, Samuel | 0.5 | Review materials in preparation for potential objection to ESL bid and to evaluate feasibility of Sears Home Services and certain stores as stand alone. |
| 7 | 1/13/2019 | Kirchgraber, James | 1.4 | Assess store level data for individual store to be assumed in Seritage recapture in connection with the liquidity report. |
| 7 | 1/14/2019 | Kirchgraber, James | 1.2 | Review cash flow projections in ESL's business plan. |
| 7 | 1/14/2019 | Diaz, Matthew | 1.1 | Review ESL's business plan for NewCo. |
| 7 | 1/14/2019 | Hart, Christa | 2.3 | Prepare initial draft outline of presentation for analysis of ESL's go-forward business plan. |
| 7 | 1/14/2019 | Hart, Christa | 1.4 | Prepare response to initial draft of questions re: ESL's go-forward business plan. |
| 7 | 1/14/2019 | Park, Ji Yon | 0.9 | Review business plan submitted by ESL for its going-concern bid. |
| 7 | 1/14/2019 | Park, Ji Yon | 0.4 | Review outline of potential slides re: ESL's business plan. |
| 7 | 1/15/2019 | Hart, Christa | 1.9 | Review ESL's business plan to compare it with the Debtors' business plan documents. |
| 7 | 1/15/2019 | Hart, Christa | 1.2 | Draft questions for ESL re: ESL's business plan. |
| 7 | 1/15/2019 | Tirabassi, Kathryn | 1.2 | Prepare analysis re: the Debtors' historical same store sales in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Kirchgraber, James | 1.9 | Assess ESL's go-forward budget to determine potential liquidity concerns. |
| 7 | 1/16/2019 | Kirchgraber, James | 3.1 | Continue to prepare cash flow analysis based on ESL's assumptions. |
| 7 | 1/16/2019 | Kirchgraber, James | 3.3 | Prepare analysis to assess cash flow and liquidity projections based on ESL's business plan. |
| 7 | 1/16/2019 | Diaz, Matthew | 1.1 | Review the Debtors' historical business plan to actual results. |
| 7 | 1/16/2019 | Hart, Christa | 0.9 | Incorporate comments received from Houlihan re: ESL's business plan expert report outline. |
| 7 | 1/16/2019 | Kim, Ye Darm | 1.5 | Review ESL's liquidity analysis in order to compare with historical annual plans. |
| 7 | 1/16/2019 | Kim, Ye Darm | 2.4 | Prepare bridges of prior year actuals following yearly plan EBITDA for FY10-FY13 in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Kim, Ye Darm | 2.4 | Prepare analysis re: business plan retail initiatives. |
| 7 | 1/16/2019 | Kim, Ye Darm | 2.5 | Prepare bridges of prior year actuals following yearly plan EBITDA for FY13-FY17 in connection with review of ESL's business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/16/2019 | Kim, Ye Darm | 1.1 | Compare management's historical top-down forecasting process with ESL's forecasting assumptions in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Kim, Ye Darm | 3.1 | Prepare Shop Your Way business unit plan-to-actuals analysis using quarterly information available. |
| 7 | 1/16/2019 | Maloney, Caelum | 2.6 | Prepare comparison of competitors' financial metrics. |
| 7 | 1/16/2019 | Maloney, Caelum | 2.8 | Continue to prepare comparison of competitors' financial metrics. |
| 7 | 1/16/2019 | Maloney, Caelum | 2.3 | Update analysis on competitors' financial metrics based on feedback from team. |
| 7 | 1/16/2019 | McCaskey, Morgan | 2.9 | Review historical business plans re: strategic initiatives. |
| 7 | 1/16/2019 | McCaskey, Morgan | 0.9 | Review document list re: management historical projections. |
| 7 | 1/16/2019 | McCaskey, Morgan | 0.8 | Review workplan re: retail expert report in connection with analyzing historical management projections and initiatives. |
| 7 | 1/16/2019 | McCaskey, Morgan | 3.4 | Reconcile strategic initiatives year over year re: overlap of initiatives. |
| 7 | 1/16/2019 | Park, Ji Yon | 1.2 | Compile store operating and performance data for review of ESL's business plan. |
| 7 | 1/16/2019 | Park, Ji Yon | 0.7 | Review available store operating information and related analysis to be developed in connection with ESL business plan review. |
| 7 | 1/16/2019 | Star, Samuel | 2.3 | Develop outline of report on ESL business plan. |
| 7 | 1/16/2019 | Star, Samuel | 0.4 | Review and comment on documents summary for Akin and retail expert. |
| 7 | 1/16/2019 | Star, Samuel | 1.1 | Review strategic initiatives in ESL's business plan. |
| 7 | 1/16/2019 | Tirabassi, Kathryn | 2.4 | Prepare analysis re: same store sales vs. GAFO and department stores in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: bridge of the Debtors' EBITDA in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Tirabassi, Kathryn | 3.3 | Prepare analysis re: the Debtors' historical 4-wall contribution margin in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: the Debtors' competitors' historical same store sales in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Diaz, Matthew | 1.8 | Review materials in connection with ESL's liquidity analysis. |
| 7 | 1/16/2019 | Simms, Steven | 1.4 | Review and develop testimony plans related to business plan and liquidity. |
| 7 | 1/16/2019 | Park, Ji Yon | 1.4 | Participate in meeting with the team to develop analysis to assess ESL business plan, financial projections and liquidity. |
| 7 | 1/16/2019 | Star, Samuel | 1.4 | Participate in meeting with the team to develop analysis to assess ESL business plan, financial projections and liquidity. |
| 7 | 1/16/2019 | Eisler, Marshall | 2.4 | Reconcile ESL's projected EBITDA implied by their liquidity projections in connection with liquidity expert report. |
| 7 | 1/16/2019 | Eisler, Marshall | 2.2 | Evaluate ESL's working capital assumptions in connection with the liquidity expert report. |
| 7 | 1/17/2019 | Kirchgraber, James | 2.6 | Update cash flow analysis to include sensitivities relating to DPO re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 3.4 | Recalculate DPO adjustment based on max of prepetition A/P terms re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 2.6 | Prepare summary debt schedule for cash flow analysis re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 3.4 | Prepare summary output for the cash flow analysis to show potential liquidity shortfall re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 2.1 | Continue preparing debt schedule for cash flow analysis re: business plan sensitivity. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/17/2019 | Kirchgraber, James | 2.1 | Update cash flow analysis to include sensitivities relating to same store sales re: business plan sensitivity. |
| 7 | 1/17/2019 | Diaz, Matthew | 1.1 | Provide comments to the business plan outline. |
| 7 | 1/17/2019 | Hart, Christa | 0.4 | Comment on most recent outline on expert report related to ESL's business plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 2.8 | Conduct plan-to-actuals EBITDA variance analysis by store for FY14-FY17 in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 2.7 | Conduct plan-to-actuals revenue variance analysis by store for FY14-FY17 in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 1.4 | Develop slides re: G&A forecasts and actuals in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 0.2 | Update table of contents for retail documents received re: ESL business plan retail initiatives. |
| 7 | 1/17/2019 | Kim, Ye Darm | 1.4 | Create G&A bridge re: the Debtors' 2018 forecast, the Debtors' December 2018 plan, and ESL's NewCo plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 1.2 | Create slides for EBITDA and revenue plan-to-actual variance by store for business plan forecasting critique. |
| 7 | 1/17/2019 | Maloney, Caelum | 2.9 | Prepare competitor analysis on costs of goods sold. |
| 7 | 1/17/2019 | Maloney, Caelum | 2.9 | Continue to prepare competitor analysis on costs of goods sold. |
| 7 | 1/17/2019 | Maloney, Caelum | 3.2 | Analyze assumptions included in ESL's business plan in order to assess reasonableness. |
| 7 | 1/17/2019 | Maloney, Caelum | 2.4 | Revise analysis on competitor's cost of goods based on comments from team. |
| 7 | 1/17/2019 | McCaskey, Morgan | 1.9 | Continue to review historical initiatives in connection with retail expert report. |
| 7 | 1/17/2019 | McCaskey, Morgan | 0.6 | Prepare outline re: actuals vs. projections slides in connection with expert report re: business plan. |
| 7 | 1/17/2019 | McCaskey, Morgan | 1.4 | Review initiatives included in the ESL business plan in connection with comparison to prior historical initiatives. |
| 7 | 1/17/2019 | McCaskey, Morgan | 2.1 | Review historical bridges re: revenue, GM and G&A actuals vs. projections in connection with matching to specific initiatives. |
| 7 | 1/17/2019 | Park, Ji Yon | 0.6 | Provide comments and next steps to the team re: benchmarking data. |
| 7 | 1/17/2019 | Park, Ji Yon | 1.8 | Perform detailed review of G&A bridge from FY18 and FY19, summary bridge and other related outputs in connection with business plan review. |
| 7 | 1/17/2019 | Park, Ji Yon | 0.4 | Prepare discussion materials for meeting with team on business plan report. |
| 7 | 1/17/2019 | Park, Ji Yon | 0.7 | Review analyst consensus reports for benchmark companies in connection with business plan review. |
| 7 | 1/17/2019 | Park, Ji Yon | 2.4 | Perform detailed review of same store sales data and summaries to provide comments in connection with business plan review. |
| 7 | 1/17/2019 | Park, Ji Yon | 2.1 | Review preliminary benchmarking analysis and data inputs in connection with business plan review. |
| 7 | 1/17/2019 | Park, Ji Yon | 0.4 | Review outline of report on ESL business plan. |
| 7 | 1/17/2019 | Park, Ji Yon | 1.2 | Review latest store operating analysis to provide comments. |
| 7 | 1/17/2019 | Star, Samuel | 0.6 | Draft emails to Akin re: suggested documents for retail expert to review and outline of expert report addressing ESL business plan and financial projections. |
| 7 | 1/17/2019 | Star, Samuel | 1.4 | Review outline of expert report addressing ESL business plan and financial projections. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/17/2019 | Star, Samuel | 0.9 | Develop sensitivity analysis for projected liquidity under ESL business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.7 | Incorporate comments into analysis re: the Debtors' historical same store sales in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to outline re: ESL's business plan review. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.6 | Prepare analysis re: same store sales for just the 425 go-forward stores in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.7 | Prepare analysis re: the Debtors' historical monthly same store sales in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: the Debtors' historical gross margin and EBITDA in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to analysis re: the Debtors' historical gross margin and EBITDA in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Yozzo, John | 1.1 | Compile forward earnings estimates and historical operating reports from CapIQ various competitors of Sears in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Diaz, Matthew | 1.3 | Perform detailed review of the ESL projected NewCo liquidity analysis. |
| 7 | 1/17/2019 | Diaz, Matthew | 0.7 | Develop list of assumptions to sensitize in the ESL liquidity analysis. |
| 7 | 1/17/2019 | Hart, Christa | 0.5 | Participate in meeting with team re: status of analysis undertaken to assess ESL business plan. |
| 7 | 1/17/2019 | Star, Samuel | 0.5 | Participate in meeting with team re: status of analysis undertaken to assess ESL business plan. |
| 7 | 1/17/2019 | Simms, Steven | 0.5 | Participate in meeting with team re: status of analysis undertaken to assess ESL business plan. |
| 7 | 1/17/2019 | Diaz, Matthew | 0.5 | Participate on call with Houlihan re: assumptions to sensitize in the ESL liquidity analysis. |
| 7 | 1/17/2019 | Khan, Sharmeen | 0.5 | Participate in meeting with team re: status of analysis undertaken to assess ESL business plan. |
| 7 | 1/17/2019 | Diaz, Matthew | 1.0 | Participate in call with Akin and Houlihan re: outline for declaration re: potential administrative insolvency, outline of expert report addressing ESL business plan and financial projections, and preparation of retail expert. |
| 7 | 1/17/2019 | Star, Samuel | 1.0 | Participate in call with Akin and Houlihan re: outline for declaration re: potential administrative insolvency, outline of expert report addressing ESL business plan and financial projections, and preparation of retail expert. |
| 7 | 1/17/2019 | Hart, Christa | 1.0 | Participate in call with Akin and Houlihan re: outline for declaration re: potential administrative insolvency, outline of expert report addressing ESL business plan and financial projections, and preparation of retail expert. |
| 7 | 1/17/2019 | Khan, Sharmeen | 1.0 | Participate in call with Akin and Houlihan re: outline for declaration re: potential administrative insolvency, outline of expert report addressing ESL business plan and financial projections, and preparation of retail expert. |
| 7 | 1/17/2019 | Eisler, Marshall | 2.8 | Analyze debt schedule for ESL's NewCo in connection with liquidity expert report. |
| 7 | 1/17/2019 | Eisler, Marshall | 2.7 | Review exhibit analyzing liquidity for NewCo based on operational sensitivities. |
| 7 | 1/17/2019 | Eisler, Marshall | 2.6 | Evaluate ESL's business plan re: EBITDA projections. |
| 7 | 1/17/2019 | Eisler, Marshall | 1.3 | Evaluate ESL's business plan re: SG&A projections. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/18/2019 | Kirchgraber, James | 1.2 | Outline list of potential sensitivity scenarios to be included in the cash flow forecast to share with the Analysis Group. |
| 7 | 1/18/2019 | Kirchgraber, James | 3.4 | Assess variances related to interest expense calculated versus ESL's analysis. |
| 7 | 1/18/2019 | Kirchgraber, James | 2.8 | Prepare detailed listing of assumptions included in the cash flow analysis. |
| 7 | 1/18/2019 | Kirchgraber, James | 3.2 | Prepare summary bridge highlighting the variances between the ESL analysis and FTI's adjustments. |
| 7 | 1/18/2019 | Kirchgraber, James | 2.9 | Summarize variances related to EBITDA adjustments. |
| 7 | 1/18/2019 | Hart, Christa | 0.4 | Correspond with the team re: outcome of meeting with the Analysis Group to discuss data needs and availability. |
| 7 | 1/18/2019 | Kim, Ye Darm | 2.2 | Revise data re: management's historical forecast for Akin re: business plan analysis. |
| 7 | 1/18/2019 | Kim, Ye Darm | 1.9 | Analyze ESL's forecasted G&A run rate with 2018 plan and Debtor's December 2018 plan. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.7 | Develop an outline of analyses and summaries to be prepared re: store performance in connection with business plan review. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.9 | Analyze the reconciliation of FY18 estimated results and FY19 plan. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.7 | Provide comments and edits on historical plan vs. actual summary. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.6 | Review document request list for the Debtor and ESL re: business plan to incorporate additional comments. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.8 | Develop various slides and analyses re: store performance in connection with business plan review. |
| 7 | 1/18/2019 | Star, Samuel | 1.4 | Prepare list of documents needed to help assess ESL business plan from both the Debtors and ESL. |
| 7 | 1/18/2019 | Star, Samuel | 1.2 | Review projected liquidity G&A reductions and sales productivity under ESL business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 1.8 | Incorporate further updates to the Debtors' model forecasting 2018 performance for the 425 go-forward stores in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 3.3 | Prepare analysis re: historical sales, gross margin, and EBITDA of the 505 stores in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: profitability trends for the 425 go-forward stores in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 3.1 | Update the Debtors' P&L model to reflect just the 425 go-forward stores for actual 2017 results and projected 2018 results in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 2.3 | Incorporate updates to 425 go-forward store profitability trend analysis in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Diaz, Matthew | 1.6 | Perform detailed review of the ESL liquidity model and related adjustments. |
| 7 | 1/18/2019 | Diaz, Matthew | 0.7 | Research historical same store sales trends for the go-forward stores in connection with the sensitivity analysis. |
| 7 | 1/18/2019 | Diaz, Matthew | 0.6 | Review the updated G&A analysis in connection with the sensitivity analysis. |
| 7 | 1/18/2019 | Simms, Steven | 1.1 | Review latest liquidity analysis in order to provide comments. |
| 7 | 1/18/2019 | Star, Samuel | 0.5 | Participate on call with Committee members re: ESL bid and adequate assurance. |
| 7 | 1/18/2019 | Star, Samuel | 1.3 | Participate in meeting with the team re: development of sensitivity analysis to assess projected liquidity under ESL business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/18/2019 | Khan, Sharmeen | 1.3 | Participate in meeting with the team re: development of sensitivity analysis to assess projected liquidity under ESL business plan. |
| 7 | 1/18/2019 | Hart, Christa | 2.1 | Participate in meeting with the team re: initial data request, updated outline, and first pass at analysis for expert report. |
| 7 | 1/18/2019 | Park, Ji Yon | 2.1 | Participate in meeting with the team re: initial data request, updated outline, and first pass at analysis for expert report. |
| 7 | 1/18/2019 | Star, Samuel | 2.4 | Participate in meeting with Akin and the Analysis Group re: expert report on viability of ESL business plan. |
| 7 | 1/18/2019 | Hart, Christa | 2.4 | Participate in meeting with Akin and the Analysis Group re: expert report on viability of ESL business plan. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.8 | Analyze cure cost exhibit re: liquidity analysis expert report. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.7 | Review exhibit analyzing NewCo liquidity re: debt facilities and payments in connection with the liquidity analysis expert report. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.3 | Provide comments to diligence list re: ESL's business plan. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.9 | Review exhibit summarizing working capital sensitivities re: assumed liabilities. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.8 | Provide comments to exhibit layering in adjustments to the NewCo liquidity model. |
| 7 | 1/18/2019 | Eisler, Marshall | 1.8 | Review additional sensitivities to ESL's liquidity model re: gross margin. |
| 7 | 1/19/2019 | Kirchgraber, James | 2.6 | Prepare overview of cash flow for the Analysis Group. |
| 7 | 1/19/2019 | Kirchgraber, James | 2.4 | Update cash flow analysis to include calculation of the minimum excess availability covenant. |
| 7 | 1/19/2019 | Kirchgraber, James | 3.1 | Update the summary bridge to bifurcate variances into tiers 1 - 3. |
| 7 | 1/19/2019 | Hart, Christa | 1.3 | Draft initial list of data request from the Analysis Group. |
| 7 | 1/19/2019 | Kim, Ye Darm | 3.1 | Perform quality check of slides re: Debtors' historical annual plan initiatives. |
| 7 | 1/19/2019 | Kim, Ye Darm | 1.7 | Compile analyst coverage of the Debtors from 2010 through the present to assess feasibility of historical business plans. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.4 | Prepare analysis re: the impact of store closures on revenue. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.6 | Analyze historical G&A to assess current G&A projected in business plan. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.9 | Analyze historical capital expenditures in connection with review of ESL's business plan. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.8 | Analyze ESL's projections in new business plan in order to determine achievability. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.6 | Analyze capital expenditures' impact on the performance of stores. |
| 7 | 1/19/2019 | Park, Ji Yon | 0.4 | Draft a list of documents and data being compiled by the team for business plan review. |
| 7 | 1/19/2019 | Park, Ji Yon | 1.9 | Review and update same store sales analysis in connection with business plan review. |
| 7 | 1/19/2019 | Park, Ji Yon | 0.6 | Review relevant Debtor/industry analyst reports in connection with business plan review. |
| 7 | 1/19/2019 | Park, Ji Yon | 0.7 | Review historical plan to actual results in connection with business plan analysis. |
| 7 | 1/19/2019 | Star, Samuel | 1.8 | Review and comment on analysis of projected funding of losses under ESL plan and liquidity under various scenarios. |
| 7 | 1/19/2019 | Tirabassi, Kathryn | 2.8 | Incorporate updates to analysis re: 425 go-forward store profitability in connection with review of ESL's business plan. |
| 7 | 1/19/2019 | Tirabassi, Kathryn | 3.2 | Prepare analysis of the Debtors' long-term historical sales, gross margin, and EBITDA in connection with review of ESL's business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/19/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to analysis re: 425 go-forward store monthly same store sales in connection with review of ESL's business plan. |
| 7 | 1/19/2019 | Diaz, Matthew | 1.4 | Review and provide comments on the ESL liquidity sensitized presentation. |
| 7 | 1/19/2019 | Eisler, Marshall | 2.8 | Analyze adjustments to ESL NewCo re: conforming the model to the latest APA. |
| 7 | 1/19/2019 | Eisler, Marshall | 2.9 | Review financing documents re: covenants for go-forward entity. |
| 7 | 1/19/2019 | Eisler, Marshall | 2.8 | Create slide highlighting the source of NewCo liquidity derived from assets sales working capital improvements. |
| 7 | 1/19/2019 | Eisler, Marshall | 1.8 | Create remaining issues list re: ESL NewCo liquidity model. |
| 7 | 1/20/2019 | Kirchgraber, James | 1.6 | Revise cash flow model to provide to the Analysis Group. |
| 7 | 1/20/2019 | Kirchgraber, James | 2.8 | Update cash flow model to incorporate sensitivity adjustments. |
| 7 | 1/20/2019 | Hart, Christa | 2.6 | Review planning documents from FY14 to FY19 in order to summarize initiatives. |
| 7 | 1/20/2019 | Hart, Christa | 0.9 | Provide comments on data requested by the Analysis Group re: gross margin and G&A. |
| 7 | 1/20/2019 | Hart, Christa | 0.8 | Review same store sales analysis to be sent to the Analysis Group. |
| 7 | 1/20/2019 | Hart, Christa | 0.8 | Provide comments re: data requested by the Analysis Group re: historical same store sales. |
| 7 | 1/20/2019 | Hart, Christa | 0.7 | Provide comments re: data requested by the Analysis Group re: same store sales and government reporting. |
| 7 | 1/20/2019 | Hart, Christa | 1.6 | Review documents re: the Debtors' online business in order to draft correspondence with the Analysis Group. |
| 7 | 1/20/2019 | Hart, Christa | 0.9 | Review initiative summary file in order to send to the Analysis Group. |
| 7 | 1/20/2019 | Hart, Christa | 1.4 | Provide additional comments re: data requested by the Analysis Group re: same store sales and government reporting. |
| 7 | 1/20/2019 | Kim, Ye Darm | 1.4 | Update Debtors' historical initiatives analysis. |
| 7 | 1/20/2019 | Maloney, Caelum | 2.7 | Analyze revenue on a per store basis. |
| 7 | 1/20/2019 | Maloney, Caelum | 2.4 | Prepare analysis re: historical capital expenditures impact on revenue. |
| 7 | 1/20/2019 | Maloney, Caelum | 1.4 | Analyze competitors' year to date G&A and gross margin. |
| 7 | 1/20/2019 | Maloney, Caelum | 2.7 | Prepare analysis re: historical store locations. |
| 7 | 1/20/2019 | Maloney, Caelum | 2.8 | Analyze competitors' year to date same store sales. |
| 7 | 1/20/2019 | Park, Ji Yon | 0.7 | Review historical operational data for the go-forward stores. |
| 7 | 1/20/2019 | Park, Ji Yon | 0.4 | Update the list of data requests by Analysis Group. |
| 7 | 1/20/2019 | Park, Ji Yon | 1.7 | Review summary of historical performance and trends of the Debtors to provide further comments. |
| 7 | 1/20/2019 | Park, Ji Yon | 1.9 | Perform detailed review and analysis of the go-forward store base operations to provide comments to the team. |
| 7 | 1/20/2019 | Park, Ji Yon | 2.1 | Review benchmarking study of the Debtors' performance to provide further comments. |
| 7 | 1/20/2019 | Star, Samuel | 0.8 | Review ESL's business plan presentation, including initiatives driving increased revenues and reduced expenses. |
| 7 | 1/20/2019 | Tirabassi, Kathryn | 1.8 | Incorporate updates to analysis re: 425 go-forward store historical sales, gross margin, and EBITDA in connection with review of ESL's business plan. |
| 7 | 1/20/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to analysis re: the Debtors' historical monthly same store sales to include 505 stores in connection with review of ESL's business plan. |
| 7 | 1/20/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: 425 go-forward store full P&L in connection with review of ESL's business plan. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/20/2019 | Diaz, Matthew | 0.7 | Review the updated sensitized ESL business plan liquidity analysis. |
| 7 | 1/20/2019 | Hart, Christa | 0.5 | Participate on call with team re: status of data and analysis for the Analysis Group. |
| 7 | 1/20/2019 | Park, Ji Yon | 0.5 | Participate on call with team re: status of data and analysis for the Analysis Group. |
| 7 | 1/20/2019 | Star, Samuel | 0.5 | Participate on call with team re: status of data and analysis for the Analysis Group. |
| 7 | 1/20/2019 | Khan, Sharmeen | 0.5 | Participate on call with team re: status of data and analysis for the Analysis Group. |
| 7 | 1/20/2019 | Park, Ji Yon | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Star, Samuel | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Hart, Christa | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Diaz, Matthew | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Kirchgraber, James | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Eisler, Marshall | 2.8 | Provide comments to liquidity model re: sensitivity toggles. |
| 7 | 1/20/2019 | Eisler, Marshall | 2.6 | Evaluate latest draft of ESL NewCo liquidity model. |
| 7 | 1/21/2019 | Hart, Christa | 0.6 | Comment on data requested by the Analysis Group re: competitors. |
| 7 | 1/21/2019 | Hart, Christa | 1.4 | Clarify 4-Wall EBITDA for 425 go-forward stores. |
| 7 | 1/21/2019 | Hart, Christa | 0.6 | Respond to questions from the Analysis Group re: business plan review. |
| 7 | 1/21/2019 | Hart, Christa | 0.9 | Review go-get analysis in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Hart, Christa | 1.2 | Review and comment on definition of Home Office expenses to the Analysis Group. |
| 7 | 1/21/2019 | Hart, Christa | 0.7 | Provide additional questions on K. Kamlani's (ESL) deposition. |
| 7 | 1/21/2019 | Kim, Ye Darm | 3.1 | Prepare analysis re: the Debtors' historical go-get initiatives, gap to plan, and unidentified initiatives. |
| 7 | 1/21/2019 | Kim, Ye Darm | 1.5 | Review the Debtors' annual plans to develop commentary on capital expenditures. |
| 7 | 1/21/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: the Debtors' initiatives in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Maloney, Caelum | 2.9 | Incorporate updates to analysis re: competitors' same store sales. |
| 7 | 1/21/2019 | Maloney, Caelum | 2.6 | Add additional comparable companies to the competitor analysis. |
| 7 | 1/21/2019 | Maloney, Caelum | 0.7 | Review documents provided by the Debtor re: detail on capital expenditures. |
| 7 | 1/21/2019 | Maloney, Caelum | 2.6 | Update analysis re: competitors' financial metrics based on comments from team. |
| 7 | 1/21/2019 | Maloney, Caelum | 2.2 | Update historical analysis of the Debtors' gross margin and G&A based on feedback from team. |
| 7 | 1/21/2019 | Park, Ji Yon | 1.8 | Review and finalize historical operating performance trend analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/21/2019 | Park, Ji Yon | 0.3 | Update the same store sales analysis in connection with business plan review. |
| 7 | 1/21/2019 | Park, Ji Yon | 1.2 | Review and provide comments on benchmarking analysis in connection with business plan review. |
| 7 | 1/21/2019 | Park, Ji Yon | 0.8 | Review and provide comments re: online and marketing spend analysis. |
| 7 | 1/21/2019 | Park, Ji Yon | 0.9 | Review and finalize benchmarking analysis in connection with business plan review. |
| 7 | 1/21/2019 | Park, Ji Yon | 1.6 | Review and provide comments on go-forward store operating trend analysis. |
| 7 | 1/21/2019 | Star, Samuel | 0.9 | Review and comment on deposition questions for ESL representation re: business plan. |
| 7 | 1/21/2019 | Star, Samuel | 1.6 | Develop outline for report on liquidity under ESL business plan. |
| 7 | 1/21/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: historical online memo sales in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to analysis re: 425 go-forward store projection P&L in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Tirabassi, Kathryn | 2.4 | Incorporate updates to analysis re: 425 go-forward store footprint historical performance in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Yozzo, John | 0.7 | Compile historical annual and quarterly financial statements from CapIQ for various competitors of Sears in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Diaz, Matthew | 0.7 | Refine outline for the liquidity sensitivity analysis. |
| 7 | 1/21/2019 | Diaz, Matthew | 1.6 | Develop outline for report on the ESL liquidity analysis to be included in the sale objection. |
| 7 | 1/21/2019 | Kirchgraber, James | 1.6 | Prepare expert report on liquidity re: ESL assumptions and notes. |
| 7 | 1/21/2019 | Kirchgraber, James | 1.4 | Prepare questions for upcoming deposition re: business plan and liquidity analysis. |
| 7 | 1/21/2019 | Kirchgraber, James | 1.9 | Prepare outline of expert report on liquidity and cash flow. |
| 7 | 1/21/2019 | Diaz, Matthew | 0.6 | Participate on call with Akin, Houlihan and the Analysis Group re: status of data and analysis underlying report re: viability of ESL business plan. |
| 7 | 1/21/2019 | Star, Samuel | 0.6 | Participate on call with Akin, Houlihan and the Analysis Group re: status of data and analysis underlying report re: viability of ESL business plan. |
| 7 | 1/21/2019 | Hart, Christa | 0.6 | Participate on call with Akin, Houlihan and the Analysis Group re: status of data and analysis underlying report re: viability of ESL business plan. |
| 7 | 1/21/2019 | Kirchgraber, James | 0.6 | Participate on call with Akin, Houlihan and the Analysis Group re: status of data and analysis underlying report re: viability of ESL business plan. |
| 7 | 1/21/2019 | Eisler, Marshall | 2.3 | Evaluate latest draft of NewCo liquidity sensitivity. |
| 7 | 1/21/2019 | Eisler, Marshall | 1.8 | Provide comments to outline for Diaz expert report. |
| 7 | 1/22/2019 | Tirabassi, Kathryn | 3.3 | Continue to review documents received from ESL in discovery production in connection with review of the business plan. |
| 7 | 1/22/2019 | Tirabassi, Kathryn | 3.1 | Review documents received from ESL in discovery production in connection with review of the business plan. |
| 7 | 1/22/2019 | Kirchgraber, James | 1.4 | Update cash flow model to incorporate changes from team re: timing of assumptions. |
| 7 | 1/22/2019 | Kirchgraber, James | 0.9 | Analyze cure costs and real estates executory contracts filed with the court. |
| 7 | 1/22/2019 | Simms, Steven | 1.1 | Review liquidity sensitivity for expert reports. |
| 7 | 1/22/2019 | Hart, Christa | 0.7 | Review marketing and online analysis to send to the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 1.2 | Respond to questions from the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 0.6 | Review ESL's spreadsheet re: lender presentation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/22/2019 | Hart, Christa | 0.9 | Conduct research re: competitive store definition in order to correspond with the Analysis Group to clarify. |
| 7 | 1/22/2019 | Hart, Christa | 0.4 | Review the Debtors' performance data to be sent to the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 0.4 | Review competitor data to be sent to the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 1.1 | Prepare bridge of the business units from ESL's plan to isolate changes in gross margin for the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 0.6 | Provide notes re: distribution of analysis to the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 1.3 | Review newly received marketing files to determine the extent to which outstanding questions are resolved. |
| 7 | 1/22/2019 | Maloney, Caelum | 1.3 | Revise historical performance analysis based on comments from team. |
| 7 | 1/22/2019 | Park, Ji Yon | 1.2 | Finalize online and marketing spend analysis. |
| 7 | 1/22/2019 | Park, Ji Yon | 1.8 | Finalize benchmarking analysis with additional data points. |
| 7 | 1/22/2019 | Park, Ji Yon | 0.9 | Finalize historical performance analysis in connection with review of ESL's business plan. |
| 7 | 1/22/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to analysis re: business unit performance in connection with review of ESL's business plan. |
| 7 | 1/22/2019 | Diaz, Matthew | 0.7 | Provide initial comments re: the ESL liquidity sensitive presentation shell. |
| 7 | 1/22/2019 | Diaz, Matthew | 0.3 | Review the updated outline re: the liquidity sensitivity report. |
| 7 | 1/22/2019 | Kirchgraber, James | 2.3 | Prepare expert report on liquidity re: summary of ESL analysis. |
| 7 | 1/22/2019 | Kirchgraber, James | 2.1 | Prepare summary analysis for liquidity expert report showing variances as compared to ESL's analysis. |
| 7 | 1/22/2019 | Kirchgraber, James | 1.6 | Review updated ESL liquidity analysis found in discovery. |
| 7 | 1/22/2019 | Kirchgraber, James | 0.8 | Review ABL covenant calculation for expert report on liquidity. |
| 7 | 1/22/2019 | Kirchgraber, James | 2.9 | Update liquidity expert report to include comments from team. |
| 7 | 1/22/2019 | Diaz, Matthew | 1.1 | Participate in call with Akin re: questions on ESL's liquidity analysis to be added to the deposition outline. |
| 7 | 1/22/2019 | Hart, Christa | 2.8 | Continue to participate in meeting with Akin re: outstanding questions re: K. Kamlani's (ESL) deposition re: business plan. |
| 7 | 1/22/2019 | Hart, Christa | 2.9 | Participate in meeting with Akin re: outstanding questions re: K. Kamlani's (ESL) deposition re: business plan. |
| 7 | 1/22/2019 | Star, Samuel | 2.8 | Continue to participate in meeting with Akin re: outstanding questions re: K. Kamlani's (ESL) deposition re: business plan. |
| 7 | 1/22/2019 | Star, Samuel | 2.9 | Participate in meeting with Akin re: outstanding questions re: K. Kamlani's (ESL) deposition re: business plan. |
| 7 | 1/22/2019 | Eisler, Marshall | 2.7 | Analyze calculation of borrowing base as provided by Moelis. |
| 7 | 1/22/2019 | Eisler, Marshall | 2.6 | Provide comments to updated draft of Diaz expert report. |
| 7 | 1/22/2019 | Eisler, Marshall | 2.2 | Create slides describing our methodology re: NewCo liquidity model adjustments. |
| 7 | 1/22/2019 | Eisler, Marshall | 2.6 | Analyze cure costs schedule as filed by the Debtors re: assumed liabilities. |
| 7 | 1/23/2019 | Tirabassi, Kathryn | 2.2 | Continue to review documents received from ESL in discovery production in connection with review of the business plan. |
| 7 | 1/23/2019 | Hart, Christa | 0.4 | Provide additional questions re: K. Kamlani (ESL) deposition re: business plan. |
| 7 | 1/23/2019 | Hart, Christa | 0.7 | Review ESL provided documents in connection with review of ESL's business plan. |
| 7 | 1/23/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: the Debtors' historical days payable outstanding to compare with ESL's go-forward business plan assumptions. |
| 7 | 1/23/2019 | Kim, Ye Darm | 2.3 | Review and respond to the Analysis Group's questions re: the Debtors' historical initiatives. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/23/2019 | Kim, Ye Darm | 3.1 | Review ESL production to determine documents re: expert reports and go-forward business plan. |
| 7 | 1/23/2019 | Maloney, Caelum | 2.7 | Add additional comparable companies to competitor analysis. |
| 7 | 1/23/2019 | Maloney, Caelum | 2.1 | Continue to add additional comparable companies to competitor analysis. |
| 7 | 1/23/2019 | McCaskey, Morgan | 1.4 | Perform quality check re: comparable study in connection with expert report re: business plan. |
| 7 | 1/23/2019 | McCaskey, Morgan | 3.2 | Process updates to comparable study re: additional companies re: year over year financial performance. |
| 7 | 1/23/2019 | McCaskey, Morgan | 2.2 | Continue to process updates to comparable study re: additional companies re: year over year financial performance. |
| 7 | 1/23/2019 | McCaskey, Morgan | 1.7 | Review public documents re: capital expenditures in connection with comparable analysis for expert report re: business plan. |
| 7 | 1/23/2019 | Park, Ji Yon | 0.8 | Review and update historical days payable outstanding analysis. |
| 7 | 1/23/2019 | Park, Ji Yon | 0.4 | Review discovery documents re: Shop Your Way in order to circulate to team. |
| 7 | 1/23/2019 | Park, Ji Yon | 0.4 | Follow up on initiatives inquiry from the Analysis Group. |
| 7 | 1/23/2019 | Park, Ji Yon | 0.6 | Follow up with team re: addition of more competitors to the benchmarking study. |
| 7 | 1/23/2019 | Simms, Steven | 0.8 | Review historical trend slides for report re: ESL's business plan. |
| 7 | 1/23/2019 | Diaz, Matthew | 2.6 | Review and provide comments to initial shell of the ESL liquidity analysis report. |
| 7 | 1/23/2019 | Diaz, Matthew | 2.9 | Edit and refine the category 2 adjustments to the liquidity sales objection exhibit. |
| 7 | 1/23/2019 | Diaz, Matthew | 2.8 | Edit and refine the category 1 adjustments to the liquidity report. |
| 7 | 1/23/2019 | Star, Samuel | 0.5 | Participate in discussions with the Analysis Group, Akin, and Houlihan re: status of expert report on ESL business plan and impact of K. Kamlani (ESL) depositions responses. |
| 7 | 1/23/2019 | Kirchgraber, James | 3.3 | Revise consolidated summary to include category I, II, and III variances in connection with the liquidity report. |
| 7 | 1/23/2019 | Kirchgraber, James | 3.4 | Update the adjusted liquidity analysis to incorporate new information from ESL provided in discovery. |
| 7 | 1/23/2019 | Kirchgraber, James | 2.4 | Revise summary debt schedule to calculate junior DIP interest including PIK in connection with the liquidity report. |
| 7 | 1/23/2019 | Kirchgraber, James | 2.9 | Assess cumulative liquidity impact of adjustments made to cash flow model. |
| 7 | 1/23/2019 | Kirchgraber, James | 2.9 | Prepare updated summary of interest related to the change in ABL balances in connection with the liquidity report. |
| 7 | 1/23/2019 | Diaz, Matthew | 0.5 | Participate in discussions with the Analysis Group, Akin, and Houlihan re: status of expert report on ESL business plan and impact of K. Kamlani (ESL) depositions responses. |
| 7 | 1/23/2019 | Khan, Sharmeen | 0.5 | Participate in discussions with the Analysis Group, Akin, and Houlihan re: status of expert report on ESL business plan and impact of K. Kamlani (ESL) depositions responses. |
| 7 | 1/23/2019 | Star, Samuel | 1.2 | Participate in discussions with Akin and Houlihan re: questions and responses from deposition of K. Kamlani (ESL), review of business plan and APA, liquidity projections, and capital structure of Newco. |
| 7 | 1/23/2019 | Hart, Christa | 1.2 | Participate in discussions with Akin and Houlihan re: questions and responses from deposition of K. Kamlani (ESL), review of business plan and APA, liquidity projections, and capital structure of Newco. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/23/2019 | Hart, Christa | 1.2 | Continue to attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Star, Samuel | 2.7 | Continue to attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Hart, Christa | 2.7 | Continue to attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Star, Samuel | 3.1 | Attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Hart, Christa | 3.1 | Attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.7 | Create schedule showing adjustment to ESL's A/P assumptions. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.6 | Evaluate reconciliation schedule regarding the same store sales assumption changes. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.8 | Provide comments to gross margin sensitivity support. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.6 | Reconcile liquidity model to Diaz Declaration. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.4 | Evaluate draft of expert report re: ESL's business plan. |
| 7 | 1/24/2019 | Hart, Christa | 1.3 | Review expert report in order to provide comments. |
| 7 | 1/24/2019 | Hart, Christa | 0.8 | Review documents provided by ESL in discovery production. |
| 7 | 1/24/2019 | McCaskey, Morgan | 2.1 | Perform quality check re: comparable study in connection with expert report re: business plan. |
| 7 | 1/24/2019 | Park, Ji Yon | 0.4 | Follow up on source data for citing in the expert report. |
| 7 | 1/24/2019 | Park, Ji Yon | 2.1 | Review and incorporate edits into analysis re: additional comparable companies added to the benchmarking analysis. |
| 7 | 1/24/2019 | Park, Ji Yon | 0.4 | Draft workplan and next steps re: expert report and other key case issues. |
| 7 | 1/24/2019 | Star, Samuel | 1.3 | Review report re: ESL liquidity and sensitivity analysis. |
| 7 | 1/24/2019 | Simms, Steven | 0.9 | Evaluate historical business trends vs ESL's plan in connection with review of ESL's business plan. |
| 7 | 1/24/2019 | Kirchgraber, James | 1.4 | Review current draft of the expert report prepared by the Analysis Group. |
| 7 | 1/24/2019 | Kirchgraber, James | 2.9 | Prepare expert report summary re: timing of payables. |
| 7 | 1/24/2019 | Kirchgraber, James | 3.1 | Prepare expert report summary re: source of cash from accounts payable. |
| 7 | 1/24/2019 | Kirchgraber, James | 1.9 | Prepare expert report summary re: same store sales adjustment. |
| 7 | 1/24/2019 | Diaz, Matthew | 0.8 | Review select portions of certain deposition transcripts re: liquidity analysis. |
| 7 | 1/24/2019 | Diaz, Matthew | 1.4 | Incorporate updates to the liquidity sensitivity analysis. |
| 7 | 1/24/2019 | Kirchgraber, James | 1.7 | Update expert report on liquidity to include language describing the ABL interest adjustments. |
| 7 | 1/24/2019 | Star, Samuel | 1.2 | Draft initial questions for R. Riecker (SHC) deposition re: liquidity analysis, business plan and administrative solvency. |
| 7 | 1/24/2019 | Star, Samuel | 0.9 | Participate in meeting with the team re: report on ESL liquidity and sensitivity analysis to discuss comments. |
| 7 | 1/24/2019 | Khan, Sharmeen | 0.9 | Participate in meeting with the team re: report on ESL liquidity and sensitivity analysis to discuss comments. |
| 7 | 1/24/2019 | Hart, Christa | 1.0 | Participate on call with Analysis Group, Akin and Houlihan re: expert report on ESL business plan and link to assessment of ESL liquidity projection. |
| 7 | 1/24/2019 | Star, Samuel | 1.0 | Participate on call with Analysis Group, Akin and Houlihan re: expert report on ESL business plan and link to assessment of ESL liquidity projection. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/24/2019 | Hart, Christa | 1.8 | Participate in call with the Analysis Group re: facts presented in the business plan expert report. |
| 7 | 1/24/2019 | Star, Samuel | 2.4 | Participate in meeting with Akin and Houlihan to finalize questions for R. Riecker (SHC) deposition re: business plan liquidity analysis and APA conditions precedent. |
| 7 | 1/24/2019 | Hart, Christa | 2.4 | Participate in meeting with Akin and Houlihan to finalize questions for R. Riecker (SHC) deposition re: business plan liquidity analysis and APA conditions precedent. |
| 7 | 1/24/2019 | Eisler, Marshall | 2.9 | Reconcile NewCo liquidity analysis to update draft received in discovery. |
| 7 | 1/24/2019 | Eisler, Marshall | 2.8 | Analyze support for ESL liquidity analysis as provided by ESL. |
| 7 | 1/24/2019 | Eisler, Marshall | 1.1 | Incorporate comments into diligence list to be sent to M-III. |
| 7 | 1/24/2019 | Eisler, Marshall | 2.4 | Analyze updated 13-week cash flow documents as provided by M-III. |
| 7 | 1/24/2019 | Eisler, Marshall | 2.9 | Provide additional comments to liquidity analysis expert report re: liquidity adjustments. |
| 7 | 1/25/2019 | Kirchgraber, James | 2.8 | Prepare summary support documentation for the adjusted liquidity analysis. |
| 7 | 1/25/2019 | Hart, Christa | 0.6 | Email summary comments from R. Riecker (SHC) deposition. |
| 7 | 1/25/2019 | Hart, Christa | 0.9 | Provide comments re: ESL report re: citations and definitions. |
| 7 | 1/25/2019 | Kim, Ye Darm | 0.8 | Respond to the Analysis Group's request re: Debtors' historical use of EBITDAP in annual forecasts. |
| 7 | 1/25/2019 | McCaskey, Morgan | 0.6 | Review workplan and next steps re: expert report re: business plan. |
| 7 | 1/25/2019 | Park, Ji Yon | 0.6 | Review status of expert reports, various supporting workstreams to determine next steps. |
| 7 | 1/25/2019 | Park, Ji Yon | 0.7 | Address document sourcing questions in connection with retail expert report. |
| 7 | 1/25/2019 | Park, Ji Yon | 1.4 | Provide comments re: business plan inserts in the objection. |
| 7 | 1/25/2019 | Park, Ji Yon | 1.6 | Read draft Kniffen report to determine any comments and questions. |
| 7 | 1/25/2019 | Star, Samuel | 0.2 | Provide comments to Akin re: wording for describing changes to operating assumptions for retail expert report. |
| 7 | 1/25/2019 | Diaz, Matthew | 2.9 | Incorporate updates to the liquidity sensitivity slides to be attached to the sales objection. |
| 7 | 1/25/2019 | Star, Samuel | 0.4 | Review and provide comments to team re: revised ESL liquidity analysis. |
| 7 | 1/25/2019 | Kirchgraber, James | 1.2 | Review R. Riecker (SHC) deposition transcript to determine potential adjustments to the cash flow analysis in connection with the liquidity report. |
| 7 | 1/25/2019 | Kirchgraber, James | 2.9 | Update adjusted liquidity analysis to include new numbers from ESL provided in discovery. |
| 7 | 1/25/2019 | Star, Samuel | 0.5 | Participate in discussions with Akin and Houlihan re: follow up questions for R. Riecker (SHC) deposition. |
| 7 | 1/25/2019 | Hart, Christa | 0.5 | Participate in discussions with Akin and Houlihan re: follow up questions for R. Riecker (SHC) deposition. |
| 7 | 1/25/2019 | Khan, Sharmeen | 0.5 | Participate in team meeting re: coordination of various sections in the sale objection motion. |
| 7 | 1/25/2019 | Diaz, Matthew | 0.5 | Participate in team meeting re: coordination of various sections in the sale objection motion. |
| 7 | 1/25/2019 | Kirchgraber, James | 0.5 | Participate in team meeting re: coordination of various sections in the sale objection motion. |
| 7 | 1/25/2019 | Star, Samuel | 1.5 | (Partial) Attend R. Riecker (SHC) deposition re: the Debtors' business plan, APA conditions precedent, and administrative insolvency. |
| 7 | 1/25/2019 | Hart, Christa | 3.2 | Participate in deposition of R. Riecker (SHC). |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/25/2019 | Hart, Christa | 3.3 | Continue to participate in deposition of R. Riecker (SHC). |
| 7 | 1/25/2019 | McCaskey, Morgan | 1.6 | Process edits to comparable study re: capex and revenue in connection with business plan expert report. |
| 7 | 1/25/2019 | Eisler, Marshall | 2.8 | Reconcile sensitivities in Diaz expert report to draft of Kniffen expert report. |
| 7 | 1/25/2019 | Eisler, Marshall | 2.8 | Review draft of Burian declaration in order to assess impact to NewCo sensitivity analysis in connection with liquidity analysis. |
| 7 | 1/26/2019 | Star, Samuel | 0.6 | Review and provide comments to Akin re: business plan comments in sale objection. |
| 7 | 1/26/2019 | Diaz, Matthew | 1.6 | Perform final review of the liquidity sensitivity report to be attached to the sales objection. |
| 7 | 1/26/2019 | Kirchgraber, James | 1.3 | Finalize cash flow and liquidity expert report to be filed with the court. |
| 7 | 1/26/2019 | Star, Samuel | 2.1 | Review and provide comments to team re: ESL liquidity analysis adjustments and presentation on report. |
| 7 | 1/26/2019 | Eisler, Marshall | 2.1 | Provide comments to latest draft of Diaz expert report re: liquidity analysis. |
| 7 | 1/27/2019 | Kirchgraber, James | 1.1 | Prepare list of sources for the Diaz expert report to provide to Akin. |
| 7 | 1/27/2019 | Eisler, Marshall | 1.6 | Review redacted version of Diaz liquidity analysis expert report to be filed with the court. |
| 7 | 1/28/2019 | Hart, Christa | 1.2 | Prepare list of potential questions for J. Kniffen (the Analysis Group) deposition. |
| 7 | 1/28/2019 | Kim, Ye Darm | 0.9 | Review ESL request list for relevant documents in recent production. |
| 7 | 1/28/2019 | Park, Ji Yon | 1.3 | Draft initial list of key topics and documents to cover in connection with retail expert deposition prep. |
| 7 | 1/28/2019 | Kirchgraber, James | 1.8 | Review the Committee's sale objection in order to determine potential follow up questions for the depositions in connection with the liquidity report. |
| 7 | 1/28/2019 | Kirchgraber, James | 1.4 | Continue to review sale objection to provide additional follow up questions in connection with the liquidity report. |
| 7 | 1/28/2019 | Eisler, Marshall | 2.9 | Evaluate updated draft of Kniffen report re: working capital assumptions. |
| 7 | 1/28/2019 | Eisler, Marshall | 1.7 | Prepare diligence list for Akin re: Meghji deposition in connection with liquidity issues. |
| 7 | 1/29/2019 | Simms, Steven | 0.7 | Review documents re: latest liquidity analyses. |
| 7 | 1/29/2019 | Eisler, Marshall | 2.4 | Evaluate reclamation claims and impact on Diaz expert report re: liquidity analysis. |
| 7 | 1/30/2019 | Eisler, Marshall | 2.1 | Evaluate K. Kamlani (ESL) deposition to assess impact to Diaz expert report re: liquidity analysis. |
| 7 | 1/30/2019 | Eisler, Marshall | 2.2 | Review Meghji deposition transcript to assess impact to Diaz expert report re: liquidity analysis. |
| 7 | 1/31/2019 | Simms, Steven | 0.7 | Evaluate various liquidity issues for NewCo. |
| 7 | 1/31/2019 | Hart, Christa | 2.6 | Read deposition transcript of M. Meghji (M-III) and make notes. |
| 7 | 1/31/2019 | Hart, Christa | 2.7 | Review materials in preparation for J. Kniffen (the Analysis Group) deposition. |
| 7 | 1/31/2019 | Hart, Christa | 2.2 | Continue to review materials in preparation for J. Kniffen (the Analysis Group) deposition. |
| 7 | 2/1/2019 | Kirchgraber, James | 0.6 | Prepare summary of variances between week 14 and week 15 DIP forecasts in connection with liquidity analysis. |
| 7 | 2/1/2019 | Star, Samuel | 0.2 | Draft email to Akin re: restrictive covenant provisions re: business plan projections in ESL APA. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/1/2019 | Diaz, Matthew | 1.2 | Review the responses to the Committee's objection in connection with the liquidity analysis. |
| 7 | 2/1/2019 | Park, Ji Yon | 0.7 | Review certain source files supporting the Kniffen Declaration. |
| 7 | 2/1/2019 | Hart, Christa | 3.2 | Attend deposition of J. Kniffen (The Analysis Group). |
| 7 | 2/1/2019 | Hart, Christa | 3.1 | Continue to attend deposition of J. Kniffen (The Analysis Group). |
| 7 | 2/1/2019 | Hart, Christa | 2.7 | Continue to attend deposition of J. Kniffen (The Analysis Group). |
| 7 | 2/2/2019 | Kirchgraber, James | 1.2 | Review new ABL commitment letter to determine potential additional liquidity assumed in the APA in connection with liquidity analysis. |
| 7 | 2/2/2019 | Eisler, Marshall | 1.1 | Evaluate weekly DIP budget as posted by the Debtors to the data room in connection with liquidity analysis. |
| 7 | 2/2/2019 | Eisler, Marshall | 1.1 | Respond to diligence requests re: ESL response to sale objection re: liquidity assuming ESL business plan. |
| 7 | 2/3/2019 | Khan, Sharmeen | 0.9 | Prepare summary of Debtors' identified opportunities for liquidity assuming ESL business plan for Akin in preparation of court hearing. |
| 7 | 2/4/2019 | Kirchgraber, James | 3.1 | Update cash flow and liquidity model based on updated projections from ESL. |
| 7 | 2/4/2019 | Eisler, Marshall | 2.8 | Incorporate updates into forecasted liquidity analysis assuming ESL business plan. |
| 7 | 2/4/2019 | Star, Samuel | 0.2 | Review revised ESL liquidity analysis assuming ESL business plan and provide comments to Akin. |
| 7 | 2/4/2019 | Hart, Christa | 1.1 | Review M. Meghji (M-III) declaration to identify issues associated with the business plan in preparation for the sales hearing. |
| 7 | 2/4/2019 | Hart, Christa | 1.4 | Review R. Riecker (SHC) declaration to identify issues associated with the business plan in preparation for the sales hearing. |
| 7 | 2/4/2019 | Hart, Christa | 1.1 | Draft summary update of M. Meghji's (M-III) declaration to distribute to the team. |
| 7 | 2/4/2019 | Hart, Christa | 0.8 | Draft summary update of R. Riecker's (SHC) declaration to distribute to the team. |
| 7 | 2/4/2019 | Diaz, Matthew | 2.6 | Review materials re: business plan liquidity analysis in preparation for testimony at the sales hearing. |
| 7 | 2/4/2019 | Diaz, Matthew | 1.2 | Continue to review materials re: business plan liquidity analysis in preparation for testimony at the sales hearing. |
| 7 | 2/5/2019 | Diaz, Matthew | 0.9 | Review the updated cash flow report in connection with liquidity analysis. |
| 7 | 2/5/2019 | Eisler, Marshall | 2.7 | Prepare analysis re: cash burn based on revised budget as provided by the Debtors. |
| 7 | 2/5/2019 | Eisler, Marshall | 1.2 | Respond to diligence question from Akin re: components of cash burn. |
| 7 | 2/5/2019 | Kirchgraber, James | 3.2 | Review updated ESL liquidity analysis assuming ESL business plan to understand changes from prior version. |
| 7 | 2/18/2019 | Simms, Steven | 0.8 | Correspond with the team re: update of various ESL liquidity issues going forward. |
| **7 Total** | | | **1,008.8** | |
| 8 | 11/19/2018 | Henn, Bradley | 2.2 | Review solvency and fairness analyses re: to the Seritage transaction in connection with valuation. |
| 8 | 11/20/2018 | Cerny, Victoria | 0.8 | Review materials re: case background. |
| 8 | 11/20/2018 | Cerny, Victoria | 1.3 | Compile research re: valuation into single location for distribution to the team for review. |
| 8 | 11/20/2018 | Cerny, Victoria | 3.1 | Perform additional research re: Debtors' filings to determine appropriate metrics for EBITDARP multiples. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 11/20/2018 | Cerny, Victoria | 3.2 | Perform research re: Sears Holdings recent 10Ks to determine rent expense, pension expense, and other major expenses in connection with valuation. |
| 8 | 11/20/2018 | Henn, Bradley | 2.1 | Participate on call with Akin re: solvency analysis approach. |
| 8 | 11/21/2018 | Cerny, Victoria | 1.7 | Incorporate comments and edits from the team re: Debtors' EBITDARP metrics and EBITDARP metrics for comparable companies. |
| 8 | 11/21/2018 | Cerny, Victoria | 1.9 | Prepare Sears Holdings valuation model using relevant guideline comparable company analysis. |
| 8 | 11/21/2018 | Cerny, Victoria | 2.6 | Perform research re: comparable companies' recent filings to determine appropriate adjustments for pension expense and rent expense. |
| 8 | 11/21/2018 | Cerny, Victoria | 2.7 | Perform research re: comparable companies' latest filings and Capital IQ data. |
| 8 | 11/21/2018 | Henn, Bradley | 0.8 | Review market multiple research in order to provide guidance for team re: next steps. |
| 8 | 11/26/2018 | Cerny, Victoria | 2.6 | Determine the impact of store closings and restructuring costs on valuation metrics. |
| 8 | 11/26/2018 | Cerny, Victoria | 3.2 | Calculate relevant market multiple metrics for guideline companies. |
| 8 | 11/26/2018 | Cerny, Victoria | 3.4 | Apply market multiples to the Debtors' relevant metrics to determine value. |
| 8 | 11/26/2018 | Henn, Bradley | 0.7 | Review valuation research prepared by the team for purposes of assessing solvency. |
| 8 | 11/26/2018 | Qureshi, Yusra | 2.1 | Analyze FY17 comparable company performance. |
| 8 | 11/26/2018 | Qureshi, Yusra | 3.2 | Research comparable company rent expense for FY15 to be used in valuation analysis. |
| 8 | 11/26/2018 | Qureshi, Yusra | 3.4 | Research comparable company rent expense for FY16 to be used in valuation analysis. |
| 8 | 11/27/2018 | Cerny, Victoria | 1.8 | Review Debtors' impairments analysis. |
| 8 | 11/27/2018 | Cerny, Victoria | 2.6 | Apply relevant adjustments for comparable companies' EBITDA re: market multiples valuation approach. |
| 8 | 11/27/2018 | Cerny, Victoria | 3.3 | Perform research re: the Debtors' other long term liabilities, other assets, and other add-backs for valuation. |
| 8 | 11/27/2018 | Qureshi, Yusra | 2.3 | Research bond prices for historical time periods for the Debtors in connection with valuation. |
| 8 | 11/27/2018 | Qureshi, Yusra | 2.6 | Review Duff & Phelps cash flow test analysis. |
| 8 | 11/27/2018 | Qureshi, Yusra | 3.2 | Research comparable company pension expense for FY15. |
| 8 | 11/28/2018 | Cerny, Victoria | 2.3 | Incorporate comments to analysis re: Seritage transaction to reflect comments received from the team. |
| 8 | 11/28/2018 | Cerny, Victoria | 3.2 | Develop analysis for LTM as of July 2015 when the Seritage transaction occurred. |
| 8 | 11/28/2018 | Cerny, Victoria | 3.4 | Incorporate addition of revenue multiples analysis to the team's valuation. |
| 8 | 11/28/2018 | Henn, Bradley | 2.2 | Review retrospective solvency analysis in order to provide comments to the team re: revisions. |
| 8 | 11/28/2018 | Qureshi, Yusra | 1.1 | Review balance sheet test analysis to ensure accuracy. |
| 8 | 11/28/2018 | Qureshi, Yusra | 2.1 | Research comparable company pension expense for FY16. |
| 8 | 11/28/2018 | Qureshi, Yusra | 2.3 | Review findings re: balance sheet test. |
| 8 | 11/28/2018 | Qureshi, Yusra | 2.6 | Review balance sheet test for FY15 through FY17. |
| 8 | 11/28/2018 | Simms, Steven | 0.7 | Correspond with the team re: valuation analysis. |
| 8 | 11/29/2018 | Cerny, Victoria | 1.3 | Prepare presentation re: valuation re: Seritage transaction. |
| 8 | 11/29/2018 | Cerny, Victoria | 1.4 | Prepare cash flow test analysis. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 11/29/2018 | Cerny, Victoria | 2.2 | Incorporate updates to the LTM valuation model for relevant rent and pension expenses. |
| 8 | 11/29/2018 | Cerny, Victoria | 3.2 | Develop EBITDAR and EBITDARP margin analysis for valuation review. |
| 8 | 11/29/2018 | Henn, Bradley | 1.8 | Review historical valuation support materials provided by the Debtors. |
| 8 | 11/29/2018 | Qureshi, Yusra | 2.1 | Perform cash flow test for FY15. |
| 8 | 11/29/2018 | Qureshi, Yusra | 2.6 | Research pension liabilities for comparable companies. |
| 8 | 11/29/2018 | Qureshi, Yusra | 3.4 | Review balance sheet test as of last twelve months. |
| 8 | 11/29/2018 | Yozzo, John | 1.3 | Estimate market-based return on investment in order to approximate the appropriate discount rate to use for valuation of certain Kmart leaseholds. |
| 8 | 11/30/2018 | Cerny, Victoria | 1.2 | Incorporate updates to the LTM July 2015 analysis. |
| 8 | 11/30/2018 | Cerny, Victoria | 1.4 | Review Debtors' GPC approaches. |
| 8 | 11/30/2018 | Cerny, Victoria | 2.4 | Incorporate updates to the valuation deck in order to reflect comments received from the team. |
| 8 | 11/30/2018 | Cerny, Victoria | 2.9 | Incorporate updates to the cash flow test for relevant years and market multiples approach. |
| 8 | 11/30/2018 | Henn, Bradley | 1.1 | Develop list of deposition questions for the Debtors re: management projections. |
| 8 | 11/30/2018 | Henn, Bradley | 1.7 | Review valuation and cash flow sensitivity models. |
| 8 | 11/30/2018 | Qureshi, Yusra | 1.7 | Perform cash flow test for FY15. |
| 8 | 11/30/2018 | Qureshi, Yusra | 1.9 | Perform cash flow test for FY16. |
| 8 | 11/30/2018 | Yozzo, John | 0.4 | Retrieve S&P Recovery Rating Profile reports for Sears Holding from 2014-2016. |
| 8 | 11/30/2018 | Yozzo, John | 0.6 | Retrieve historical market trading prices and yields for Debtors' debt instruments going back to 2015. |
| 8 | 12/3/2018 | Qureshi, Yusra | 1.1 | Analyze market value of debt for the Debtors. |
| 8 | 12/3/2018 | Henn, Bradley | 1.1 | Analyze retrospective solvency and development presentation on findings. |
| 8 | 12/3/2018 | Qureshi, Yusra | 3.2 | Edit cash flow test for Seritage transaction in connection with valuation analysis. |
| 8 | 12/3/2018 | Cerny, Victoria | 2.2 | Incorporate addition of the Debtors' debt to valuation analysis. |
| 8 | 12/3/2018 | Cerny, Victoria | 2.9 | Incorporate updates to cash flow analysis test to reflect the required minimum cash balance and updated total liquidity metrics. |
| 8 | 12/3/2018 | Cerny, Victoria | 2.6 | Incorporate updates to solvency analysis presentation. |
| 8 | 12/3/2018 | Cerny, Victoria | 0.6 | Incorporate updates to valuation analysis to reflect the metrics from the proposed transaction. |
| 8 | 12/3/2018 | Blonder, Brian | 0.6 | Review Duff & Phelps' April 2015 valuation report. |
| 8 | 12/3/2018 | Blonder, Brian | 0.8 | Review Ernst & Young documents addressing impairment test as of November 2015. |
| 8 | 12/3/2018 | Blonder, Brian | 0.7 | Review materials received from the Debtors re: brand valuation information. |
| 8 | 12/4/2018 | Yozzo, John | 0.8 | Review equity research reports and earnings projections received from Kimco Realty in order to estimate market-based return on investment and return on equity for Kimco. |
| 8 | 12/5/2018 | Qureshi, Yusra | 2.1 | Incorporate edits to solvency presentation based on comments received from the team. |
| 8 | 12/5/2018 | Cerny, Victoria | 3.1 | Incorporate updates to the Debtors' market cap and trading volume charts and graphs. |
| 8 | 12/5/2018 | Cerny, Victoria | 3.2 | Incorporate updates to the Debtors' model re: Lands' End transaction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 12/6/2018 | Henn, Bradley | 1.6 | Analyze retrospective solvency in order to develop presentation on findings. |
| 8 | 12/6/2018 | Cerny, Victoria | 2.4 | Incorporate updates to the Debtors' models to account for Lands' End 2014 transaction. |
| 8 | 12/6/2018 | Cerny, Victoria | 2.3 | Incorporate updates to the presentation and models re: the Debtors' public debt and market capitalization metrics. |
| 8 | 12/6/2018 | Qureshi, Yusra | 1.0 | Perform quality check of valuation models. |
| 8 | 12/7/2018 | Qureshi, Yusra | 0.9 | Prepare initial observations re: Duff & Phelps' Lands' End analysis. |
| 8 | 12/7/2018 | Qureshi, Yusra | 3.2 | Review comparable companies EBITDARP analysis for market approach analysis. |
| 8 | 12/7/2018 | Qureshi, Yusra | 2.8 | Review Duff & Phelps' Lands' End analysis. |
| 8 | 12/10/2018 | Cerny, Victoria | 1.2 | Complete cash flow test at the time of the Lands' End spin-off. |
| 8 | 12/10/2018 | Blonder, Brian | 0.1 | Draft email re: outstanding information requests re: IP valuation. |
| 8 | 12/10/2018 | Blonder, Brian | 0.7 | Prepare analysis re: E&Y March 2016 impairment report. |
| 8 | 12/10/2018 | Qureshi, Yusra | 2.1 | Update cash flow test for Land's End. |
| 8 | 12/11/2018 | Blonder, Brian | 1.9 | Incorporate updates to replicated E&Y Kenmore valuation model re: input assumptions and dynamic sensitivity capabilities. |
| 8 | 12/11/2018 | Blonder, Brian | 1.2 | Incorporate updates to the replicated E&Y Kenmore valuation model re: cash flow schedules. |
| 8 | 12/11/2018 | Blonder, Brian | 3.1 | Prepare analysis re: adjusted version of E&Y valuation model for Kenmore Brand. |
| 8 | 12/11/2018 | Qureshi, Yusra | 3.3 | Review balance sheet test re: the Land's End transaction. |
| 8 | 12/12/2018 | Qureshi, Yusra | 1.1 | Incorporate edits to cash flow test for the Land's End transaction. |
| 8 | 12/12/2018 | Qureshi, Yusra | 3.1 | Perform quality check re: last twelve month information for comparable companies utilized in the balance sheet test. |
| 8 | 12/12/2018 | Cerny, Victoria | 2.8 | Prepare additional excel support for debt and market capitalization metrics. |
| 8 | 12/12/2018 | Blonder, Brian | 2.7 | Prepare analysis re: E&Y Craftsman brand valuation. |
| 8 | 12/12/2018 | Blonder, Brian | 2.4 | Prepare analysis re: E&Y Diehard brand valuation schedules. |
| 8 | 12/12/2018 | Henn, Bradley | 1.2 | Review the solvency test sensitivity analysis related to the Lands' End transaction. |
| 8 | 12/13/2018 | Cerny, Victoria | 3.2 | Continue to prepare additional excel support for debt and market capitalization metrics. |
| 8 | 12/13/2018 | Blonder, Brian | 0.2 | Draft email re: missing license agreements in connection with IP valuation. |
| 8 | 12/13/2018 | Qureshi, Yusra | 1.2 | Perform quality check re: Land's End solvency presentation. |
| 8 | 12/13/2018 | Blonder, Brian | 1.4 | Review materials re: 2014 E&Y impairment report and Sears Holdings Corporation's trademark license agreement. |
| 8 | 12/14/2018 | Blonder, Brian | 3.2 | Prepare analysis re: E&Y Sears/Kmart brand valuation model. |
| 8 | 12/19/2018 | Blonder, Brian | 1.8 | Prepare analysis re: draft model for Sears Home Services valuation. |
| 8 | 12/19/2018 | Blonder, Brian | 2.1 | Prepare sensitivity analysis for four brand valuation models. |
| 8 | 12/19/2018 | Blonder, Brian | 1.6 | Prepare summary of work product and status document update. |
| 8 | 12/20/2018 | Blonder, Brian | 1.5 | Review analysis prepared by the team re: 2015 brands valuation drafts in order to determine next steps. |
| 8 | 12/21/2018 | Blonder, Brian | 1.9 | Perform research re: KCD and non-KCD brands in order to perform valuations for each brand. |
| 8 | 12/24/2018 | Blonder, Brian | 0.7 | Draft status update email to team re: outstanding information requests re: IP valuation. |
| 8 | 12/24/2018 | Star, Samuel | 0.4 | Review status of IP valuations by brand name. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 12/27/2018 | Star, Samuel | 0.4 | Review KCD notes trustee motions to enforce IP incensing payment obligations. |
| 8 | 12/30/2018 | Blonder, Brian | 0.5 | Draft email re: alternative approaches to complete outstanding workstreams given status of data requests re: IP valuation. |
| 8 | 1/2/2019 | Berkin, Michael | 0.8 | Review November 2017 E&Y impairment analysis in connection with KCD valuation. |
| 8 | 1/2/2019 | Berkin, Michael | 0.7 | Review the Debtors' November 2017 impairment testing memo analysis in connection with KCD valuation. |
| 8 | 1/2/2019 | Blonder, Brian | 2.4 | Review data from FY18 and FY17 annual reports relevant to brand valuations. |
| 8 | 1/2/2019 | Blonder, Brian | 1.6 | Review summary information re: current trade name carrying values. |
| 8 | 1/2/2019 | Blonder, Brian | 1.7 | Review liquidation bids and asset bid materials received in connection with IP valuation. |
| 8 | 1/2/2019 | Blonder, Brian | 2.6 | Prepare document summarizing relevant information and financial analysis of data from FY17 and FY18 annual reports. |
| 8 | 1/2/2019 | Blonder, Brian | 2.1 | Review store closing and insurance documents in connection with IP valuation. |
| 8 | 1/2/2019 | Diaz, Matthew | 0.6 | Review IP valuation analysis at or around the time of the Seritage transaction. |
| 8 | 1/2/2019 | Kim, Ye Darm | 1.2 | Analyze creditor recovery considerations waterfall analysis by the Debtors for IP ground lease collateral value in connection with investigations. |
| 8 | 1/2/2019 | McCaskey, Morgan | 2.3 | Prepare solvency analysis re: balance sheet build up re: IP/ground lease guarantors. |
| 8 | 1/2/2019 | McCaskey, Morgan | 2.1 | Prepare quality check re: solvency analysis re: IP/ground lease guarantors. |
| 8 | 1/2/2019 | McCaskey, Morgan | 1.8 | Review key assumptions re: solvency analysis re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | Berkin, Michael | 0.9 | Participate in call with Akin team re: solvency re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 0.9 | Participate in call with Akin team re: solvency re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | Berkin, Michael | 1.2 | Review and analyze preliminary Committee claims analysis in connection with deficiency claims related to IP/ground lease. |
| 8 | 1/3/2019 | Berkin, Michael | 1.7 | Review and analyze Duff model on IP valuation in connection with Seritage investigation. |
| 8 | 1/3/2019 | McCaskey, Morgan | 1.6 | Review solvency analysis re: treatment of intercompany claims re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 1.2 | Review methodology re: solvency analysis re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 1.9 | Continue to process edits to analysis re: solvency of IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 0.6 | Respond to requests from Akin re: investigations questions re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 2.1 | Process edits to analysis re: solvency of IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 1.6 | Respond to requests from Akin re: real estate collateral reconciliation re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 0.4 | Respond to requests from Akin re: information request list re: IP/ground lease guarantors. |
| 8 | 1/4/2019 | Blonder, Brian | 0.8 | Recategorize brand information requests into 2015 and current timeframes in connection with IP valuation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 1/4/2019 | Blonder, Brian | 1.3 | Develop document to summarize additional issues and assumptions re: wind-down valuation by brand. |
| 8 | 1/4/2019 | Blonder, Brian | 1.9 | Review various license agreements covering rights to use Kenmore, Craftsman, Diehard and Sears corporate marks. |
| 8 | 1/4/2019 | Blonder, Brian | 0.9 | Prepare chart re: go-forward royalty payments due from Sears to KCD per brand agreement. |
| 8 | 1/4/2019 | Blonder, Brian | 1.4 | Review brand management agreement in connection with IP valuation. |
| 8 | 1/4/2019 | Blonder, Brian | 0.9 | Review KCD servicing agreement in connection with IP valuation. |
| 8 | 1/4/2019 | Park, Ji Yon | 0.2 | Review the IP related information request list in order to provide comments. |
| 8 | 1/4/2019 | Berkin, Michael | 0.8 | Review status of IP outstanding questions and discuss with Akin. |
| 8 | 1/4/2019 | McCaskey, Morgan | 1.8 | Refine information request list re: IP info requests. |
| 8 | 1/7/2019 | Blonder, Brian | 0.9 | Prepare further analysis re: post petition license payments. |
| 8 | 1/7/2019 | McCaskey, Morgan | 1.9 | Prepare responses to Akin re: IP/ground lease term loan reconciliation. |
| 8 | 1/8/2019 | Blonder, Brian | 2.9 | Perform research re: potentially available appliance industry comparable transactions data. |
| 8 | 1/8/2019 | Blonder, Brian | 2.7 | Conduct research re: potentially available retail footprint industry comparable data. |
| 8 | 1/8/2019 | McCaskey, Morgan | 0.7 | Process updates to IP request list re: investigations vs. current valuation. |
| 8 | 1/9/2019 | Blonder, Brian | 2.6 | Review revised bid and going concern asset purchase agreement documents and schedules in connection with IP valuation. |
| 8 | 1/9/2019 | Blonder, Brian | 1.1 | Review third amended license agreement documents received. |
| 8 | 1/10/2019 | Blonder, Brian | 0.8 | Incorporate updates to brand information requests in connection with IP valuation. |
| 8 | 1/11/2019 | Park, Ji Yon | 0.3 | Review open information request list re: IP valuation. |
| 8 | 1/11/2019 | McCaskey, Morgan | 0.6 | Review correspondence re: IP valuation workstream. |
| 8 | 1/11/2019 | McCaskey, Morgan | 1.2 | Process updates to information requests re: IP/ground lease guarantors. |
| 8 | 1/14/2019 | Blonder, Brian | 1.8 | Review ESL's business plan in connection with evaluation of IP valuation issues. |
| 8 | 1/14/2019 | Blonder, Brian | 1.3 | Address selected material issues with ESL going concern bid re: IP. |
| 8 | 1/14/2019 | Blonder, Brian | 1.4 | Review ESL's liquidity analysis in connection with IP valuation. |
| 8 | 1/15/2019 | Park, Ji Yon | 0.4 | Follow up with M-III re: IP related diligence requests. |
| 8 | 1/15/2019 | McCaskey, Morgan | 0.6 | Review and process updates to IP request list re: investigations. |
| 8 | 1/17/2019 | Blonder, Brian | 2.4 | Review latest version of asset purchase agreement and going concern schedules in connection with IP valuation. |
| 8 | 1/24/2019 | Blonder, Brian | 1.4 | Review January 2019 lender presentation and lender presentation private supplement documents in connection with IP valuation. |
| 8 | 1/24/2019 | Blonder, Brian | 1.6 | Review K. Kamlani (ESL) deposition transcript to identify IP issues. |
| 8 | 1/25/2019 | Blonder, Brian | 1.6 | Review R. Riecker (SHC) deposition transcript to identify IP issues. |
| 8 | 1/26/2019 | Blonder, Brian | 1.7 | Review PBGC objection to sale motion in connection with IP valuation. |
| **8 Total** | | | **271.4** | |
| 9 | 10/29/2018 | Park, Ji Yon | 0.4 | Review KEIP/KERP/Severance presentation from the Debtors. |
| 9 | 10/30/2018 | Khan, Sharmeen | 0.2 | Review Debtor's KEIP/KERP motions. |
| 9 | 10/31/2018 | Star, Samuel | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Park, Ji Yon | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Diaz, Matthew | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/31/2018 | Greenspan, Ronald F | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Hart, Christa | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Khan, Sharmeen | 0.9 | Review Debtors' KEIP/KERP proposals. |
| 9 | 10/31/2018 | Khan, Sharmeen | 0.8 | Review KEIP/KERP related motions and documents relevant to analysis. |
| 9 | 10/31/2018 | Eisler, Marshall | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 11/1/2018 | Khan, Sharmeen | 1.1 | Review Debtors' KEIP/KERP programs. |
| 9 | 11/1/2018 | Park, Ji Yon | 0.7 | Review KEIP/KERP issues in order to determine next steps. |
| 9 | 11/1/2018 | Khan, Sharmeen | 1.1 | Review KEIP/KERP issues. |
| 9 | 11/1/2018 | Khan, Sharmeen | 1.4 | Prepare analysis re: Debtors' KEIP/KERP programs. |
| 9 | 11/2/2018 | Star, Samuel | 0.4 | Participate in discussions with Akin re: proposed severance/KEIP/KERP programs. |
| 9 | 11/2/2018 | Park, Ji Yon | 0.7 | Incorporate updates to the information request list on KEIP/KERP/severance. |
| 9 | 11/2/2018 | Park, Ji Yon | 0.7 | Perform detailed review of KEIP/KERP/Severance presentation from the Debtors. |
| 9 | 11/2/2018 | Khan, Sharmeen | 0.4 | Participate in discussions with Akin re: proposed severance/KEIP/KERP programs. |
| 9 | 11/2/2018 | Khan, Sharmeen | 2.1 | Review Debtors' update info re: KEIP/KERP programs and prepare list of diligence items and questionnaire. |
| 9 | 11/4/2018 | Park, Ji Yon | 0.4 | Aggregate KEIP/KERP/severance questions and diligence requests for discussion. |
| 9 | 11/4/2018 | Simms, Steven | 0.8 | Review items related to employee plans. |
| 9 | 11/4/2018 | Star, Samuel | 1.2 | Prepare list of observations and follow up questions for proposed KEIP/KERP metrics and structure. |
| 9 | 11/5/2018 | Park, Ji Yon | 0.7 | Compile outstanding questions and requests re: KEIP/KERP/severance. |
| 9 | 11/5/2018 | Park, Ji Yon | 0.7 | Incorporate updates to outstanding questions and diligence items re: KEIP/KERP/severance. |
| 9 | 11/5/2018 | Park, Ji Yon | 0.4 | Draft high level slides on KEIP/KERP/severance. |
| 9 | 11/5/2018 | Star, Samuel | 0.7 | Review outstanding questions re: KEIP/KERP/severance in order to provide comments. |
| 9 | 11/5/2018 | Imhoff, Dewey | 0.6 | Review KEIP/KERP/severance analysis prepared by the team. |
| 9 | 11/6/2018 | Park, Ji Yon | 0.6 | Review recent data room information re: KEIP, KERP, and severance plans. |
| 9 | 11/6/2018 | Tirabassi, Kathryn | 0.4 | Prepare analysis re: data provided by the Debtors re: KEIP, KERP, and severance. |
| 9 | 11/6/2018 | Khan, Sharmeen | 1.9 | Prepare summary materials related to Debtors' KEIP, KERP, and severance plans. |
| 9 | 11/6/2018 | Khan, Sharmeen | 1.3 | Update due diligence list for M-III to reflect documents received related to KEIP, KERP and severance plans in order to distribute to internal team. |
| 9 | 11/6/2018 | Park, Ji Yon | 0.3 | Review summary materials prepared by the team re: KEIP, KERP, and severance plans in order to provide comments to the team. |
| 9 | 11/6/2018 | Imhoff, Dewey | 0.9 | Review summary materials prepared by the team re: KEIP, KERP, and severance plans in order to provide comments to the team. |
| 9 | 11/6/2018 | Khan, Sharmeen | 1.9 | Review KEIP and KERP related documents received in data room provided by Debtors' advisors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/7/2018 | Imhoff, Dewey | 2.4 | Review materials received from the Debtors re: KEIP, KERP, and severance programs. |
| 9 | 11/7/2018 | Park, Ji Yon | 0.4 | Review materials received in support of KEIP/KERP/severance in order to determine next steps. |
| 9 | 11/8/2018 | Imhoff, Dewey | 2.4 | Review analysis re: KEIP, KERP, and severance plans prepared by the team. |
| 9 | 11/8/2018 | Park, Ji Yon | 0.3 | Review long-term incentive plan presentation. |
| 9 | 11/8/2018 | Star, Samuel | 1.0 | Draft comments to provide to the team re: preliminary observations of the proposed KEIP and KERP plans. |
| 9 | 11/8/2018 | Park, Ji Yon | 1.1 | Review materials prepared by the team related to preliminary observations re: Debtors' proposed KEIP and KERP plans. |
| 9 | 11/8/2018 | Star, Samuel | 0.6 | Develop suggested responses to proposed structure for KEIP/KERP. |
| 9 | 11/8/2018 | Khan, Sharmeen | 2.3 | Analyze the economics behind Debtors' KEIP plan in order to summarize historic performance. |
| 9 | 11/8/2018 | Khan, Sharmeen | 2.9 | Draft materials related to preliminary observations re: Debtors' proposed KEIP and KERP plans. |
| 9 | 11/8/2018 | Star, Samuel | 0.1 | Participate on call with M-III re: proposed KEIP/KERP. |
| 9 | 11/8/2018 | Imhoff, Dewey | 2.4 | Draft comments to provide on the team's analysis re: KEIP, KERP, and severance plans. |
| 9 | 11/8/2018 | Imhoff, Dewey | 1.7 | Review new documents uploaded to the data room re: KEIP, KERP, and severance plans. |
| 9 | 11/9/2018 | Park, Ji Yon | 0.5 | Participate on call with Houlihan re: issues with and suggested resolutions for structure of proposed KEIP/KERP. |
| 9 | 11/9/2018 | Star, Samuel | 0.5 | Prepare list of questions, issues and suggested modifications to proposed KEIP/KERP. |
| 9 | 11/9/2018 | Star, Samuel | 0.5 | Participate on call with Houlihan re: issues with and suggested resolutions for structure of proposed KEIP/KERP. |
| 9 | 11/9/2018 | Khan, Sharmeen | 1.4 | Review analysis re: KEIP/KERP to determine what needs to be included in presentation materials. |
| 9 | 11/9/2018 | Khan, Sharmeen | 0.5 | Participate on call with Houlihan re: issues with and suggested resolutions for structure of proposed KEIP/KERP. |
| 9 | 11/9/2018 | Khan, Sharmeen | 3.2 | Draft presentation materials related to overview of Debtors' KEIP and KERP plans. |
| 9 | 11/9/2018 | Khan, Sharmeen | 3.1 | Develop additional presentation materials re: Debtors' KEIP and KERP plans including analyses of Debtor provided data. |
| 9 | 11/9/2018 | Imhoff, Dewey | 1.7 | Review KEIP/KERP analysis in order to determine information that needs to be included in the presentation materials. |
| 9 | 11/10/2018 | Park, Ji Yon | 1.3 | Continue to update KEIP/KERP/Severance presentation for Committee. |
| 9 | 11/10/2018 | Imhoff, Dewey | 0.5 | Participate on call with M-III and CFO re: proposed KEIP/KERP plans. |
| 9 | 11/10/2018 | Khan, Sharmeen | 3.2 | Draft presentation materials re: overview of Debtors' KEIP and KERP plans. |
| 9 | 11/10/2018 | Khan, Sharmeen | 0.8 | Incorporate various edits to presentation materials re: Debtors' KEIP/KERP plans as a result of internal discussion. |
| 9 | 11/10/2018 | Khan, Sharmeen | 2.1 | Review Debtor provided Tower Watson KEIP/KERP benchmarking study and incorporate into FTI analysis and presentation materials. |
| 9 | 11/10/2018 | Park, Ji Yon | 2.8 | Incorporate updates to KEIP/KERP/Severance draft presentation for Committee. |
| 9 | 11/10/2018 | Star, Samuel | 0.1 | Prepare for call with M-III and CFO re: proposed KEIP/KERP plans. |
| 9 | 11/10/2018 | Star, Samuel | 0.5 | Draft email to team re: issues raised on call with M-III and CFO re: proposed KEIP/KERP plans and potential resolutions. |

125 of 259

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/10/2018 | Star, Samuel | 0.5 | Participate on call with M-III and CFO re: proposed KEIP/KERP plans. |
| 9 | 11/11/2018 | Imhoff, Dewey | 1.6 | Review KEIP/KERP slides prepared by the team in order to provide comments. |
| 9 | 11/11/2018 | Eisler, Marshall | 1.1 | Analyze Debtors' potential severance liability. |
| 9 | 11/11/2018 | Star, Samuel | 0.4 | Review status of KEIP/KERP discussions. |
| 9 | 11/12/2018 | Khan, Sharmeen | 1.3 | Review draft presentation deck to the Committee re: Debtors' employee retention and incentive plans in order to incorporate edits. |
| 9 | 11/12/2018 | Star, Samuel | 1.8 | Review draft presentation to the Committee on proposed KEIP and KERP programs. |
| 9 | 11/12/2018 | Khan, Sharmeen | 1.3 | Update analysis of Debtors' proposed KEIP and KERP plans. |
| 9 | 11/12/2018 | Khan, Sharmeen | 3.2 | Incorporate comments and edits to KEIP/KERP presentation materials. |
| 9 | 11/12/2018 | Imhoff, Dewey | 3.3 | Review KEIP/KERP presentation materials in order to provide comments to the team. |
| 9 | 11/13/2018 | Star, Samuel | 0.2 | Participate on call with Houlihan re: KEIP/KERP structure and potential issues and resolutions. |
| 9 | 11/13/2018 | Star, Samuel | 0.6 | Participate on call with M-III, Debtors' CFO and Houlihan re: KEIP/KERP structure and potential issues and resolutions. |
| 9 | 11/13/2018 | Star, Samuel | 2.1 | Review draft presentation to the Committee re: proposed KEIP/KERP including historical compensation levels, benchmarking study and preliminary recommendations. |
| 9 | 11/13/2018 | Park, Ji Yon | 2.2 | Review team developed KEIP/KERP overview analysis in order to provide comments to the team. |
| 9 | 11/13/2018 | Park, Ji Yon | 0.6 | Participate on call with M-III, Debtors' CFO and Houlihan re: KEIP/KERP structure and potential issues and resolutions. |
| 9 | 11/13/2018 | Park, Ji Yon | 0.3 | Review finalized KEIP/KERP detail from M-III. |
| 9 | 11/13/2018 | Khan, Sharmeen | 1.6 | Incorporate updates to analysis and presentation materials re: KEIP/KERP programs. |
| 9 | 11/13/2018 | Khan, Sharmeen | 3.4 | Develop analysis and draft presentation materials re: Debtors' KEIP/KERP overview. |
| 9 | 11/13/2018 | Khan, Sharmeen | 2.1 | Incorporate updates to analysis and presentation materials re: Debtors' KEIP/KERP overview in order to incorporate comments from team members. |
| 9 | 11/13/2018 | Star, Samuel | 0.6 | Develop recommendations on proposed KEIP/KERP. |
| 9 | 11/13/2018 | Khan, Sharmeen | 1.3 | Review benchmarking study and underlying data re: Debtors' KEIP/KERP overview. |
| 9 | 11/13/2018 | Khan, Sharmeen | 1.3 | Incorporate edits to presentation materials re: Debtors' proposed KEIP/KERP programs. |
| 9 | 11/13/2018 | Imhoff, Dewey | 3.1 | Review KEIP/KERP presentation materials in order to provide comments to the team. |
| 9 | 11/13/2018 | Kaneb, Blair | 2.3 | Prepare tables for Committee presentation re: KEIP and KERP analysis. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.8 | Review KEIP/KERP issues in order to determine potential asks. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.7 | Draft detailed follow up questions on KEIP/KERP/severance in order to send to M-III. |
| 9 | 11/14/2018 | Park, Ji Yon | 1.0 | Participate on call with Akin labor team re: KEIP/KERP issues. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.4 | Incorporate updates to severance overview slide in the committee presentation. |
| 9 | 11/14/2018 | Imhoff, Dewey | 1.3 | Review presentation materials in order to provide comments to the team re: KEIP/KERP calculations. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.6 | Correspond with Akin re: KEIP/KERP issues and our recommendations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/14/2018 | Park, Ji Yon | 2.3 | Incorporate additional edits/changes to the KEIP/KERP presentation, addressing Akin's comments and questions. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.6 | Perform detailed review and analysis of severance build up and potential exposure. |
| 9 | 11/14/2018 | Park, Ji Yon | 1.1 | Review updates to the KEIP/KERP slides for Committee presentation. |
| 9 | 11/14/2018 | Star, Samuel | 0.5 | (Partial) Participate on call with Akin labor team re: KEIP/KERP issues. |
| 9 | 11/14/2018 | Star, Samuel | 0.9 | Draft response to M-III on potential revisions to KEIP/KERP proposal. |
| 9 | 11/14/2018 | Khan, Sharmeen | 1.0 | Participate on call with Akin labor team re: KEIP/KERP issues. |
| 9 | 11/14/2018 | Khan, Sharmeen | 1.3 | Review presentation materials in order to incorporate edits re: KEIP/KERP proposals for distribution to Akin. |
| 9 | 11/14/2018 | Khan, Sharmeen | 2.1 | Incorporate updates to the calculation of KEIP/KERP programs received from Debtors' advisors into analysis and presentation for the Committee. |
| 9 | 11/14/2018 | Khan, Sharmeen | 2.3 | Incorporate edits into analysis re: Debtors' proposed retention and incentive programs. |
| 9 | 11/14/2018 | Khan, Sharmeen | 1.2 | Incorporate updates to presentation materials for the Committee re: KEIP/KERP. |
| 9 | 11/15/2018 | Park, Ji Yon | 0.8 | Finalize KEIP/KERP slides. |
| 9 | 11/15/2018 | Imhoff, Dewey | 0.5 | Participate on call with the Debtors re: KEIP/KERP open issues. |
| 9 | 11/15/2018 | Park, Ji Yon | 0.5 | Participate on call with the Debtors re: KEIP/KERP open issues. |
| 9 | 11/15/2018 | Park, Ji Yon | 1.1 | Participate on call with Akin re: Debtors' KEIP/KERP proposal and draft motion. |
| 9 | 11/15/2018 | Park, Ji Yon | 0.7 | Review draft KEIP/KERP motion to determine if all previously discussed points were incorporated. |
| 9 | 11/15/2018 | Park, Ji Yon | 0.8 | Review revised KEIP/KERP slides in order to incorporate Akin's additional comments and edits. |
| 9 | 11/15/2018 | Star, Samuel | 0.6 | Review draft report to the Committee re: KEIP/KERP proposal, real estate workstreams, flash sales by business lines, and go-forward store analysis in order to provide comments to team. |
| 9 | 11/15/2018 | Star, Samuel | 0.6 | Review draft motions re: proposed incentive/retention programs in preparation for call with Weil, Akin, M-III and Houlihan. |
| 9 | 11/15/2018 | Star, Samuel | 0.7 | Participate in discussions with Akin and Houlihan re: changes to KEIP/KERP programs noted in markup. |
| 9 | 11/15/2018 | Khan, Sharmeen | 1.1 | Review organizational chart and related materials received from Debtors re: proposed retention and incentive program. |
| 9 | 11/15/2018 | Khan, Sharmeen | 2.4 | Incorporate additional revisions and comments from Akin to the KEIP/KERP related presentation materials in order to finalize for distribution to the Committee. |
| 9 | 11/15/2018 | Khan, Sharmeen | 1.4 | Review comments on presentation materials from Akin re: Debtors' proposed KEIP/KERP and incorporate into discussion materials. |
| 9 | 11/15/2018 | Khan, Sharmeen | 2.0 | Review Debtors' revised draft motion for Incentive and Retention Program in order to provide comments. |
| 9 | 11/15/2018 | Khan, Sharmeen | 0.7 | Participate in discussions with Akin and Houlihan re: changes to KEIP/KERP programs noted in markup. |
| 9 | 11/15/2018 | Khan, Sharmeen | 1.1 | Participate on call with Akin re: Debtors' KEIP/KERP proposal and draft motion. |
| 9 | 11/15/2018 | Park, Ji Yon | 1.0 | Follow up call with Akin re: updates to the Committee deck re: KEIP/KERP and other open questions. |
| 9 | 11/16/2018 | Imhoff, Dewey | 1.1 | Review KEIP/KERP analysis in order to provide comments to the team. |
| 9 | 11/16/2018 | Simms, Steven | 1.2 | Review KEIP materials in order to provide comments to the team. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/20/2018 | Khan, Sharmeen | 1.7 | Review outstanding document request from Debtors re: proposed KEIP/KERP. |
| 9 | 11/22/2018 | Park, Ji Yon | 0.4 | Review and respond to Akin's open questions on KEIP/KERP. |
| 9 | 11/23/2018 | Star, Samuel | 0.2 | Review Debtors' responses to queries on KEIP and KERP program features. |
| 9 | 11/23/2018 | Star, Samuel | 0.8 | Review revised DIP cash flow budget and implied KEIP target in order to compile list of follow up items for team re: KEIP. |
| 9 | 11/23/2018 | Park, Ji Yon | 0.8 | Follow up with Akin re: open questions re: KEIP/KERP. |
| 9 | 11/23/2018 | Kaneb, Blair | 2.1 | Prepare payroll organizational chart in connection with analysis of employee compensation programs. |
| 9 | 11/29/2018 | Park, Ji Yon | 0.6 | Review and respond to outstanding KEIP/KERP related questions from Akin. |
| 9 | 11/29/2018 | Khan, Sharmeen | 0.6 | Correspond with Akin re: the Debtors' proposed KEIP/KERP. |
| 9 | 11/29/2018 | Khan, Sharmeen | 1.4 | Review Debtors' recent 8-K re: KEIP/KERP. |
| 9 | 11/30/2018 | Star, Samuel | 1.0 | Participate in discussions with M-III re: calculations for KEIP target and ability to achieve. |
| 9 | 11/30/2018 | Khan, Sharmeen | 0.5 | Participate in discussion with Akin re: open business points in Debtors' KEIP/KERP plans. |
| 9 | 12/1/2018 | Star, Samuel | 0.1 | Review description of proposed KEIP/KERP contained on form 8K for consistency with negotiations. |
| 9 | 12/3/2018 | Khan, Sharmeen | 1.8 | Prepare summary of KEIP/KERP analysis for presentation to the Committee. |
| 9 | 12/3/2018 | Park, Ji Yon | 0.3 | Review Debtors' proposed payments on certain employee programs. |
| 9 | 12/3/2018 | Park, Ji Yon | 0.7 | Review KEIP/KERP draft plan documents received from the Debtors. |
| 9 | 12/3/2018 | Khan, Sharmeen | 2.8 | Review revised KEIP/KERP plan documents distributed by the Debtors. |
| 9 | 12/4/2018 | Star, Samuel | 0.7 | Determine next steps re: open items on proposed KEIP/KERP and draft markup to draft plan documents. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.6 | Draft comments to the KEIP and KERP draft plan documents. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.4 | Draft confirmatory email for M-III on KEIP business points. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.6 | Participate on call with M-III re: performance measures for proposed KEIP and suggested reporting and approval protocols. |
| 9 | 12/4/2018 | Star, Samuel | 0.6 | Participate on call with M-III re: performance measures for proposed KEIP and suggested reporting and approval protocols. |
| 9 | 12/4/2018 | Khan, Sharmeen | 1.2 | Perform detailed review re: revised KEIP/KERP plan documents and Akin's comments. |
| 9 | 12/4/2018 | Khan, Sharmeen | 1.7 | Provide comments to KEIP/KERP plan documents in response to Akin's questions and comments. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.6 | Review KEIP/KERP issues in order to prepare mark-up for the team. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.4 | Review key points on KEIP in order to discuss with team on next steps. |
| 9 | 12/4/2018 | Khan, Sharmeen | 2.4 | Review materials re: Debtors' employee program documentation to determine open items. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.3 | Review the DIP budget attached to Exhibit C of the final DIP order in connection with KEIP target performance. |
| 9 | 12/4/2018 | Star, Samuel | 0.8 | Revise draft email to M-III confirming performance measures for proposed KEIP and suggested reporting and approval protocols. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.4 | Update confirmatory email for M-III re: business points on KEIP. |
| 9 | 12/5/2018 | Park, Ji Yon | 0.6 | Draft KEIP payout calculations by various performance levels. |
| 9 | 12/5/2018 | Khan, Sharmeen | 2.1 | Incorporate additional updates to presentation materials re: Akin's comments to the KEIP/KERP plan documents. |
| 9 | 12/5/2018 | Park, Ji Yon | 1.4 | Incorporate updates to KEIP/KERP slides for Committee. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 12/5/2018 | Park, Ji Yon | 1.1 | Participate on call with Akin re: results of latest negotiations with the Debtors on KEIP performance measures and reporting and approval protocols. |
| 9 | 12/5/2018 | Star, Samuel | 1.1 | Participate on call with Akin re: results of latest negotiations with the Debtors on KEIP performance measures and reporting and approval protocols. |
| 9 | 12/5/2018 | Khan, Sharmeen | 1.1 | Participate on call with Akin re: results of latest negotiations with the Debtors on KEIP performance measures and reporting and approval protocols. |
| 9 | 12/5/2018 | Khan, Sharmeen | 2.6 | Prepare presentation materials on Debtor's KEIP/KERP programs for update to the Committee. |
| 9 | 12/5/2018 | Khan, Sharmeen | 2.1 | Respond to Akin's comments and questions re: KEIP/KERP plan documents. |
| 9 | 12/5/2018 | Park, Ji Yon | 1.7 | Review comments re: draft KEIP/KERP plan documents and address follow up questions. |
| 9 | 12/5/2018 | Star, Samuel | 0.6 | Review KEIP metrics and related DIP budget analysis for inclusion in Committee report. |
| 9 | 12/6/2018 | Park, Ji Yon | 0.9 | Address various open questions from Akin re: KEIP/KERP. |
| 9 | 12/6/2018 | Park, Ji Yon | 0.4 | Draft comments and edits on KEIP/KERP slides for Committee. |
| 9 | 12/6/2018 | Kirchgraber, James | 1.6 | Incorporate comments from Akin on KEIP/KERP presentation to the Committee. |
| 9 | 12/6/2018 | Star, Samuel | 0.6 | Prepare for presentation of KEIP negotiation to Committee. |
| 9 | 12/6/2018 | Park, Ji Yon | 0.6 | Review Akin's comments on the KEIP/KERP slides for Committee. |
| 9 | 12/7/2018 | Park, Ji Yon | 0.4 | Address Akin's follow up questions re: KEIP/KERP. |
| 9 | 12/7/2018 | Park, Ji Yon | 0.6 | Draft key bullet points pertaining to KEIP/KERP per Akin's request. |
| 9 | 12/8/2018 | Star, Samuel | 0.4 | Draft email to Akin re: plan documents and order language for KEIP/KERP terms, conditions and Committee oversight provisions. |
| 9 | 12/8/2018 | Star, Samuel | 0.7 | Review draft points in support of Debtors' KEIP/KERP proposal for upcoming hearing. |
| 9 | 12/8/2018 | Star, Samuel | 0.3 | Review the US Trustee's objection to KEIP. |
| 9 | 12/10/2018 | Star, Samuel | 1.0 | Participate on call with Akin re: comments on KEIP/KERP plan documents. |
| 9 | 12/10/2018 | Park, Ji Yon | 1.0 | Participate on call with Akin re: comments on KEIP/KERP plan documents. |
| 9 | 12/10/2018 | Khan, Sharmeen | 1.0 | Participate on call with Akin re: comments on KEIP/KERP plan documents. |
| 9 | 12/10/2018 | Park, Ji Yon | 1.8 | Review KEIP/KERP plan documents in order to provide comments. |
| 9 | 12/10/2018 | Park, Ji Yon | 0.6 | Update KEIP/KERP talking points for Akin. |
| 9 | 12/11/2018 | Park, Ji Yon | 0.4 | Address Akin's follow up questions on KEIP/KERP. |
| 9 | 12/11/2018 | Park, Ji Yon | 0.7 | Draft comments to KEIP/KERP documents. |
| 9 | 12/11/2018 | Star, Samuel | 0.2 | Draft email to CRO re: KEIP payment terms and conditions. |
| 9 | 12/11/2018 | Khan, Sharmeen | 1.7 | Incorporate additional comments from Akin to KERP plan analysis. |
| 9 | 12/11/2018 | Star, Samuel | 0.4 | Participate in discussions with CRO re: KEIP provisions and timing of rent payments. |
| 9 | 12/11/2018 | Star, Samuel | 0.4 | Participate on call with Akin re: review of open issues re: KEIP and proposed language to address. |
| 9 | 12/11/2018 | Park, Ji Yon | 0.6 | Review draft KEIP/KERP order and the US Trustee's response. |
| 9 | 12/11/2018 | Park, Ji Yon | 0.3 | Review the US Trustee's objection to KEIP/KERP. |
| 9 | 12/12/2018 | Star, Samuel | 1.1 | Participate on call with Weil and Akin re: comments on KEIP/KERP documents. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 12/12/2018 | Park, Ji Yon | 1.1 | Participate on call with Weil and Akin re: comments on KEIP/KERP documents. |
| 9 | 12/12/2018 | Park, Ji Yon | 0.3 | Review KEIP/KERP order and the US Trustee's reply comments in preparation for call with Weil and Akin. |
| 9 | 12/12/2018 | Star, Samuel | 0.1 | Review markup to draft order for KEIP/KERP. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.6 | Correspond with Akin re: KEIP/KERP issues and questions. |
| 9 | 12/13/2018 | Park, Ji Yon | 1.4 | Draft slides re: final KEIP/KERP business terms. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.7 | Follow up with Akin re: latest draft of the KEIP plan. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.6 | Incorporate updates to final KEIP/KERP business term summary. |
| 9 | 12/13/2018 | Star, Samuel | 0.7 | Participate in discussions with Akin re: review of open points on KEIP/KERP. |
| 9 | 12/13/2018 | Star, Samuel | 0.7 | Review Akin and Weil markup to proposed KEIP/KERP order. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.8 | Review and draft responses to Akin's follow up questions on KEIP/KERP. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.6 | Review the latest mark up of the KEIP/KERP plan documents. |
| 9 | 12/14/2018 | Star, Samuel | 0.6 | Participate on call with Akin re: open issues on KEIP/KERP. |
| 9 | 12/20/2018 | Khan, Sharmeen | 1.1 | Review revised draft of KEIP/KERP order and plan documents. |
| 9 | 12/21/2018 | Star, Samuel | 0.7 | Develop payment scenarios for KEIP participant. |
| 9 | 12/21/2018 | Khan, Sharmeen | 1.6 | Incorporate updates to materials re: KEIP and KERP order. |
| 9 | 12/24/2018 | Khan, Sharmeen | 2.8 | Develop matrix re: KEIP payout and various acceleration scenarios. |
| 9 | 12/24/2018 | Khan, Sharmeen | 1.2 | Prepare summary of KEIP updated business terms in order to distribute to Akin for discussion. |
| 9 | 12/24/2018 | Star, Samuel | 0.6 | Review KEIP payout scenarios for Acceleration Events under revised order. |
| 9 | 12/24/2018 | Star, Samuel | 0.7 | Review KEIP payout scenarios under revised order for Acceleration Events. |
| 9 | 12/26/2018 | Khan, Sharmeen | 0.9 | Correspond with Akin re: finalization of language in the KEIP KERP order. |
| 9 | 12/26/2018 | Star, Samuel | 0.5 | Participate on call with Akin and Weil re: revised Debtor markup to KEIP/KERP order reflecting US Trustee and Committee comments. |
| 9 | 12/26/2018 | Khan, Sharmeen | 0.5 | Participate on call with Akin and Weil re: revised Debtor markup to KEIP/KERP order reflecting US Trustee and Committee comments. |
| 9 | 12/26/2018 | Star, Samuel | 0.2 | Review Akin markup of KEIP/KERP and provide comments. |
| 9 | 12/26/2018 | Khan, Sharmeen | 1.1 | Review and comment on further revised KEIP/KERP plan documents in order to provide sign off. |
| 9 | 12/26/2018 | Star, Samuel | 0.7 | Review revised Debtor markup to KEIP/KERP order reflecting US Trustee and Committee comments. |
| 9 | 12/26/2018 | Khan, Sharmeen | 1.2 | Review revised KEIP KERP plan documents. |
| 9 | 12/28/2018 | Khan, Sharmeen | 1.3 | Correspond with Akin re: questions and comments re: the KEIP/KERP plan documents. |
| 9 | 12/31/2018 | Park, Ji Yon | 0.8 | Review and address Akin's comments and questions re: KEIP plan documents. |
| 9 | 1/2/2019 | Park, Ji Yon | 0.9 | Respond to KEIP follow up inquiry from Akin. |
| 9 | 1/4/2019 | Park, Ji Yon | 0.3 | Follow up with Akin on KERP related question. |
| 9 | 1/4/2019 | Star, Samuel | 0.1 | Participate in discussions with Akin re: finalizing KEIP/KERP documentation. |
| 9 | 1/13/2019 | Star, Samuel | 0.1 | Draft email to Akin re: queries on estimated KEIP/KERP objection under ESL bid and wind-down scenarios. |
| 9 | 1/22/2019 | Park, Ji Yon | 0.2 | Correspond with Akin re: KERP revised list. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 1/23/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin re: P2 KEIP metric and covenant notifications to compete provisions in agreement. |
| 9 | 1/25/2019 | Park, Ji Yon | 0.5 | Review KERP documents for payment terms in connection with latest payment notice. |
| 9 | 1/28/2019 | Park, Ji Yon | 0.6 | Draft KEIP/KERP follow up questions for the Debtors. |
| 9 | 1/28/2019 | Park, Ji Yon | 0.4 | Review the latest KERP list and reconcile to the previous KERP list and payout amounts. |
| 9 | 1/29/2019 | Park, Ji Yon | 0.3 | Review outstanding questions and requests re: latest KERP list. |
| 9 | 1/29/2019 | Imhoff, Dewey | 0.5 | Review outstanding questions for the Debtors re: KEIP/KERP in order to make additions. |
| 9 | 1/31/2019 | Park, Ji Yon | 1.3 | Review draft rejection motion of certain employee severance agreements. |
| 9 | 2/1/2019 | Star, Samuel | 0.6 | Review and assess proposed KEIP performance metric. |
| 9 | 2/1/2019 | Park, Ji Yon | 0.8 | Prepare KEIP performance target summary for second period. |
| 9 | 2/1/2019 | Park, Ji Yon | 0.9 | Analyze revised KERP listing and correspond with Akin re: same. |
| 9 | 2/2/2019 | Star, Samuel | 0.6 | Draft fact pattern re: Q2 KEIP targeted discussions for Akin. |
| 9 | 2/2/2019 | Star, Samuel | 0.3 | Review draft letter to Weil re: proposed 2Q KEIP performance metric and provide comments to Akin. |
| 9 | 2/2/2019 | Star, Samuel | 0.6 | Assess proposed 2Q KEIP performance metric. |
| 9 | 2/2/2019 | Star, Samuel | 0.6 | Participate on call with Akin re: proposed 2Q KEIP performance metric. |
| 9 | 2/2/2019 | Park, Ji Yon | 0.6 | Participate on call with Akin re: proposed 2Q KEIP performance metric. |
| 9 | 2/2/2019 | Park, Ji Yon | 0.6 | Update KEIP second period performance target summary. |
| 9 | 2/2/2019 | Park, Ji Yon | 0.6 | Correspond with Akin re: objection to KEIP budget for second period performance target. |
| 9 | 2/2/2019 | Eisler, Marshall | 1.2 | Review proposed KEIP payout calculation as calculated by the Debtors. |
| 9 | 2/3/2019 | Park, Ji Yon | 0.3 | Participate in discussions with Akin re: terms and conditions for 2Q KEIP due to an acceleration event. |
| 9 | 2/3/2019 | Star, Samuel | 0.5 | Participate on calls with M-III re: proposed 2Q KEIP performance metric. |
| 9 | 2/3/2019 | Star, Samuel | 0.3 | Participate in discussions with Akin re: terms and conditions for 2Q KEIP due to an acceleration event. |
| 9 | 2/3/2019 | Star, Samuel | 0.2 | Draft email to Akin re: M-III proposed 2Q KEIP performance metric. |
| 9 | 2/4/2019 | Star, Samuel | 0.8 | Evaluate revised cash budget for purposes of determining KEIP performance metric. |
| 9 | 2/4/2019 | Park, Ji Yon | 0.7 | Review revised KEIP budget and update performance target analysis. |
| 9 | 2/4/2019 | Park, Ji Yon | 0.8 | Review KEIP order and hearing transcript re: acceleration payment. |
| 9 | 2/4/2019 | Eisler, Marshall | 1.4 | Create diligence questions/comments re: the Debtors' latest KEIP calculations. |
| 9 | 2/5/2019 | Star, Samuel | 0.1 | Participate on call with CRO re: 2Q KEIP performance metric. |
| 9 | 2/5/2019 | Park, Ji Yon | 0.3 | Follow up with the Debtors on various KEIP issues. |
| 9 | 2/6/2019 | Star, Samuel | 0.5 | Participate on call with Weil, Akin and M-III re: 2Q KEIP terms and conditions for payment. |
| 9 | 2/6/2019 | Park, Ji Yon | 0.5 | Participate on call with Weil, Akin and M-III re: 2Q KEIP terms and conditions for payment. |
| 9 | 2/6/2019 | Park, Ji Yon | 0.3 | Review proposed KERP payment. |
| 9 | 2/13/2019 | Star, Samuel | 0.2 | Participate in discussions with M-III on cash flow performance and achievement of KEIP metric levels. |
| 9 | 2/13/2019 | Park, Ji Yon | 0.4 | Follow up with M-III re: KEIP issues. |
| 9 | 2/13/2019 | Park, Ji Yon | 0.3 | Review KEIP performance results. |
| 9 | 2/14/2019 | Star, Samuel | 0.7 | Review terms and conditions for KEIP payment for 1Q and 2Q acceleration event. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/14/2019 | Park, Ji Yon | 0.2 | Follow up with Akin re: KEIP. |
| 9 | 2/14/2019 | Park, Ji Yon | 0.3 | Review KEIP order language re: administrative insolvency in connection with KEIP payments. |
| 9 | 2/15/2019 | Park, Ji Yon | 0.3 | Review actual cash flow figures for the purposes of calculating KEIP. |
| 9 | 2/19/2019 | Park, Ji Yon | 0.6 | Review KEIP payment notice and follow up with Akin. |
| 9 | 2/20/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin re: priority of payment of 2Q KEIP under acceleration provisions. |
| 9 | 2/20/2019 | Park, Ji Yon | 0.6 | Review proposed KEIP payments in order to discuss with Akin. |
| 9 | 2/22/2019 | Star, Samuel | 0.1 | Participate in discussions with M-III re: 2Q KEIP. |
| 9 | 2/26/2019 | Star, Samuel | 0.4 | Participate on call with Akin, M-III and Weil re: 2Q KEIP acceleration payment terms. |
| 9 | 2/26/2019 | Park, Ji Yon | 0.4 | Participate on call with Akin, M-III and Weil re: 2Q KEIP acceleration payment terms. |
| 9 | 2/26/2019 | Park, Ji Yon | 0.3 | Review administrative tracker in connection with KEIP acceleration payment. |
| **9 Total** | | | **251.6** | |
| 10 | 10/29/2018 | Steinberg, Darryl | 1.4 | Review tax-related trading orders. |
| 10 | 10/29/2018 | Joffe, Steven | 2.4 | Perform review of trading order. |
| 10 | 10/29/2018 | Steinberg, Darryl | 1.3 | Correspond with Akin and other advisors re: trading orders and status of tax document requests. |
| 10 | 10/29/2018 | Joffe, Steven | 2.2 | Perform review of IRS PLR re: rights offerings. |
| 10 | 10/30/2018 | Steinberg, Darryl | 1.7 | Review tax-related trading orders. |
| 10 | 10/30/2018 | Joffe, Steven | 2.8 | Perform review of Debtors' 10Ks to discover detail re: spin offs and tax implications. |
| 10 | 10/30/2018 | Joffe, Steven | 1.2 | Perform review of Paul Weiss and Evercore presentations re: debt holdings and financing transactions. |
| 10 | 10/30/2018 | Steinberg, Darryl | 1.8 | Review Evercore and Paul Weiss presentations re: pre-filing transactions and debt holdings. |
| 10 | 10/30/2018 | Steinberg, Darryl | 1.2 | Review the Debtors' 10K tax disclosures re: pre-filing spinoffs and real estate transactions. |
| 10 | 10/31/2018 | Steinberg, Darryl | 0.6 | (Partial) Participate on call with Akin tax team re: 382 calculations. |
| 10 | 10/31/2018 | Joffe, Steven | 2.1 | Perform review of 13D and 13G filings to determine if ownership change occurred under 382. |
| 10 | 10/31/2018 | Joffe, Steven | 2.3 | Participate on call with Akin tax team re: 382 calculations. |
| 10 | 10/31/2018 | Joffe, Steven | 1.6 | Participate on call with Akin tax team re: review of 13D and 13G filings. |
| 10 | 10/31/2018 | Joffe, Steven | 2.1 | Perform review of previous transaction documentation re: 382 calculations. |
| 10 | 11/1/2018 | Joffe, Steven | 2.9 | Review tax documents received from the Debtors. |
| 10 | 11/1/2018 | Joffe, Steven | 0.3 | Participate on call with Akin re: Black and Decker deal impacts. |
| 10 | 11/1/2018 | Joffe, Steven | 1.7 | Prepare analysis re: tax documents received from the Debtors. |
| 10 | 11/1/2018 | Joffe, Steven | 1.3 | Review tax issues in preparation for Committee call. |
| 10 | 11/2/2018 | Joffe, Steven | 2.6 | Review materials provided by Weil re: tax profile and tax attributes in preparation for call. |
| 10 | 11/2/2018 | Steinberg, Darryl | 1.4 | Review materials provided by Weil re: tax profile and tax attributes in preparation for call. |
| 10 | 11/2/2018 | Joffe, Steven | 0.8 | Participate on call with Weil re: tax profile and tax attributes. |
| 10 | 11/2/2018 | Steinberg, Darryl | 0.8 | Participate on call with Weil re: tax profile and tax attributes. |
| 10 | 11/2/2018 | Joffe, Steven | 1.2 | Prepare analysis following call with Weil re: tax profile and tax attributes. |
| 10 | 11/6/2018 | Steinberg, Darryl | 1.2 | Participate on call with Akin in order to review tax attributes and business plan alternatives. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/6/2018 | Joffe, Steven | 2.2 | Perform review of DIP documents re: tax issues. |
| 10 | 11/7/2018 | Joffe, Steven | 1.4 | Perform review of materials received in the data room re: various sale documents. |
| 10 | 11/7/2018 | Joffe, Steven | 1.6 | Perform review of Committee update presentation re: tax issues. |
| 10 | 11/8/2018 | Joffe, Steven | 0.9 | Review Committee presentation prepared by the team re: tax issues. |
| 10 | 11/8/2018 | Joffe, Steven | 1.4 | Review documents uploaded to the data room re: tax issues. |
| 10 | 11/9/2018 | Joffe, Steven | 0.8 | Review materials prepared by the Debtors in preparation for call with Akin, Weil, and Deloitte teams re: basis, NOLs and credits by entity. |
| 10 | 11/9/2018 | Joffe, Steven | 1.1 | Participate on call with Akin, Weil, and Deloitte teams re: basis, NOLs and credits by entity. |
| 10 | 11/9/2018 | Joffe, Steven | 0.9 | Review documents received by the Debtors re: basis, NOLs, and credits by entity in preparation for call with Akin, Weil, and Deloitte teams. |
| 10 | 11/9/2018 | Joffe, Steven | 1.1 | Review tax team workplan in order to determine necessary next steps. |
| 10 | 11/12/2018 | Steinberg, Darryl | 2.4 | Review tax implications of motion re: bidding procedures. |
| 10 | 11/12/2018 | Joffe, Steven | 2.3 | Review motion re: bidding procedures re: tax issues. |
| 10 | 11/12/2018 | Joffe, Steven | 1.7 | Analyze tax issues re: bidding procedures motion. |
| 10 | 11/13/2018 | Steinberg, Darryl | 1.3 | (Partial) Participate on call with Akin team re: MTN repurchases. |
| 10 | 11/13/2018 | Joffe, Steven | 2.3 | Participate on call with Akin team re: MTN repurchases. |
| 10 | 11/14/2018 | Joffe, Steven | 1.1 | Review Committee's objection to DIP. |
| 10 | 11/14/2018 | Joffe, Steven | 0.6 | Review deck prepared by the Debtors re: go-forward business plan re: tax implications. |
| 10 | 11/14/2018 | Joffe, Steven | 0.8 | Perform research re: Section 382 anti-stuffing rules. |
| 10 | 11/15/2018 | Steinberg, Darryl | 1.6 | Perform review of tax information provided by the Debtors re: federal and state tax attributes and issues associated with MTN sales. |
| 10 | 11/15/2018 | Joffe, Steven | 1.2 | Review objections re: bidding and MTN sales. |
| 10 | 11/15/2018 | Joffe, Steven | 0.6 | Participate in discussion with Akin re: MTNs and debt/COD consequences. |
| 10 | 11/15/2018 | Joffe, Steven | 1.4 | Review deck received from the Debtors re: tax issues. |
| 10 | 11/16/2018 | Joffe, Steven | 0.7 | Review tax workplan in order to determine outstanding workstreams and next steps. |
| 10 | 11/16/2018 | Joffe, Steven | 0.7 | Participate on weekly tax call with the Committee's and Debtors' tax professionals re: tax work streams re: possible tax issues including deferred intercompany transactions, tax basis studies, ELAs and NOLs. |
| 10 | 11/16/2018 | Star, Samuel | 0.5 | Review analysis re: tax attributes and reorganization/sale scenarios to preserve them. |
| 10 | 11/16/2018 | Steinberg, Darryl | 0.7 | Participate on weekly tax call with the Committee's and Debtors' tax professionals re: tax work streams re: possible tax issues including deferred intercompany transactions, tax basis studies, ELAs and NOLs. |
| 10 | 11/16/2018 | Joffe, Steven | 0.6 | Participate in discussion with Akin re: tax treatment of MTNs as debt, recent financings under Section 382, and interest haircut mechanisms. |
| 10 | 11/16/2018 | Joffe, Steven | 1.2 | Prepare analysis following call with Akin re: tax treatment of MTNs as debt, financings under Section 382, and interest haircut mechanisms. |
| 10 | 11/19/2018 | Steinberg, Darryl | 1.2 | Review tax information provided by the Debtors re: possible excess loss account issues, NOLs and other tax attribute carryforwards. |
| 10 | 11/20/2018 | Steinberg, Darryl | 1.3 | Review residual profits split transfer pricing methodology for Debtors' business operations in order to prepare commentary for team review. |
| 10 | 11/21/2018 | Joffe, Steven | 1.1 | Participate on call with Committee professionals re: MTN sales, DIP and preparing for upcoming hearing. |
| 10 | 11/26/2018 | Joffe, Steven | 1.6 | Review transfer pricing agreements re: Sears Holdings Management Corporation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/26/2018 | Steinberg, Darryl | 1.3 | Review Debtors' global transfer pricing agreements re: appropriateness of residual profits split for Sears Holdings Management Corporation. |
| 10 | 11/26/2018 | Joffe, Steven | 1.6 | Review transfer pricing agreements re: HR. |
| 10 | 11/26/2018 | Joffe, Steven | 1.6 | Review transfer pricing agreements re: Israel. |
| 10 | 11/27/2018 | Joffe, Steven | 1.1 | Review Debtors' tax returns to determine intercompany balances. |
| 10 | 11/27/2018 | Joffe, Steven | 2.1 | Review transfer pricing details and considerations of possible adjustments. |
| 10 | 11/27/2018 | Joffe, Steven | 2.3 | Review tax allocation procedures and schedules. |
| 10 | 11/27/2018 | Steinberg, Darryl | 1.6 | Review Debtors' global transfer pricing agreements re: appropriateness of residual profits split for Sears Holdings Management Corporation. |
| 10 | 11/27/2018 | Steinberg, Darryl | 0.6 | Review intangible/tradename GAAP accounting impairments by Debtors over past 3 years and potential impact on transfer pricing. |
| 10 | 11/28/2018 | Joffe, Steven | 1.3 | Participate in discussion with FTI experts re: transfer pricing as regards to impact of deterioration of business. |
| 10 | 11/28/2018 | Joffe, Steven | 2.2 | Review impairments analyses. |
| 10 | 11/28/2018 | Joffe, Steven | 1.1 | Review royalty structure for Debtors' IP. |
| 10 | 11/28/2018 | Steinberg, Darryl | 0.5 | Conference call with transfer pricing expert re: tax reports. |
| 10 | 11/28/2018 | Steinberg, Darryl | 1.1 | Review Debtors' tax sharing practices and historic intercompany charges. |
| 10 | 11/28/2018 | Steedman, Ruth | 1.3 | Participate in discussion with FTI experts re: transfer pricing as regards impact of deterioration of business. |
| 10 | 11/29/2018 | Joffe, Steven | 2.1 | Participate on call with Akin re: data room materials and additional request from the Debtors and Weil to complete analysis of transfer pricing. |
| 10 | 11/29/2018 | Joffe, Steven | 1.4 | Prepare analysis with respect to intercompany pricing impact on cash. |
| 10 | 11/29/2018 | Steinberg, Darryl | 1.7 | Review Craftsman IP sale re: pre-closing tax issue involving pre-closing date the intercompany transfer of IP and distribution of SRAC notes from Sears Re to SHC. |
| 10 | 11/30/2018 | Joffe, Steven | 0.7 | Participate on call with Akin and Weil tax teams re: intercompany arrangements (e.g. royalties, services, tax, apportionment). |
| 10 | 11/30/2018 | Joffe, Steven | 2.3 | Review Craftsman sale documents/transaction with the Debtors' affiliates. |
| 10 | 11/30/2018 | Star, Samuel | 0.4 | Review tax benefits of intercompany transaction structures. |
| 10 | 11/30/2018 | Steinberg, Darryl | 0.7 | Participate on call with Akin and Weil tax teams re: intercompany arrangements (e.g. royalties, services, tax, apportionment). |
| 10 | 12/3/2018 | Steinberg, Darryl | 1.8 | Review ESL indicative bid in connection with potential tax issues. |
| 10 | 12/3/2018 | Joffe, Steven | 0.7 | Review M-III waterfall analysis re: tax implications. |
| 10 | 12/3/2018 | Joffe, Steven | 2.3 | Review transaction agreement and related Craftsman documentation in order to determine funds flow. |
| 10 | 12/4/2018 | Joffe, Steven | 0.7 | Participate on call with Akin re: the Debtors' tax basis balance sheet. |
| 10 | 12/4/2018 | Steinberg, Darryl | 0.7 | Review potential tax issues associated with intercompany transfers re: Craftsman IP sale and distribution of SRAC notes from Sears Re to Sears Holdings Corporation. |
| 10 | 12/4/2018 | Joffe, Steven | 0.9 | Review the Debtors' tax basis balance sheet. |
| 10 | 12/5/2018 | Joffe, Steven | 0.5 | Review entity tax balance sheet materials. |
| 10 | 12/5/2018 | Steinberg, Darryl | 0.6 | Review ESL indicative bid in order to determine associated tax issues and potential value ascribed to certain asset groupings. |
| 10 | 12/5/2018 | Joffe, Steven | 0.2 | Review materials re: intercompany tax payable of Sears Re. |
| 10 | 12/5/2018 | Joffe, Steven | 0.4 | Review materials received from the Debtors re: MTN transfers and balances. |
| 10 | 12/6/2018 | Steinberg, Darryl | 0.4 | Analyze intercompany federal income tax payable due from Sears Re. |
| 10 | 12/6/2018 | Joffe, Steven | 0.3 | Review Craftsman funds flow chart in connection with tax implications. |

### EXHIBIT C
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/6/2018 | Joffe, Steven | 1.3 | Review indicative offers by ESL and others in order to determine potential tax issues. |
| 10 | 12/7/2018 | Joffe, Steven | 0.9 | Participate on call with Deloitte and Weil tax teams re: tax basis and stock basis analyses. |
| 10 | 12/7/2018 | Steinberg, Darryl | 0.9 | Participate on call with Deloitte and Weil tax teams re: tax basis and stock basis analyses. |
| 10 | 12/7/2018 | Joffe, Steven | 1.2 | Review indications of interest in preparation for call with professionals. |
| 10 | 12/7/2018 | Steinberg, Darryl | 1.4 | Review materials re: Sears Re statutory financials and tax-related provisions and business transactions involving SRAC and KCD. |
| 10 | 12/10/2018 | Joffe, Steven | 1.2 | Participate on call with tax professionals re: outstanding tax issues. |
| 10 | 12/10/2018 | Joffe, Steven | 1.6 | Participate on call with the Debtors' tax professionals re: various tax issues re: SRAC. |
| 10 | 12/10/2018 | Steinberg, Darryl | 0.8 | Review historic and ongoing federal tax status of Sears Re and potential state and local tax exposure for intercompany insurance premium deductions. |
| 10 | 12/10/2018 | Joffe, Steven | 0.8 | Review materials provided by the Debtors describing Sears Home Services options in connection with potential tax issues. |
| 10 | 12/11/2018 | Joffe, Steven | 0.7 | Participate on call with Akin re: alternatives for monetizing assets. |
| 10 | 12/11/2018 | Steinberg, Darryl | 0.7 | Review statutory financials/tax-related provisions and business transactions re: SRAC and KCD in connection with various tax issues. |
| 10 | 12/14/2018 | Steinberg, Darryl | 0.6 | Participate in weekly call with the Debtors' tax professions re: outstanding tax issues and tax-related document production. |
| 10 | 12/14/2018 | Steinberg, Darryl | 1.6 | Review materials received from the Debtors re: tax basis schedule re: tax implications of spinoff transactions and Sears Canada rights offering. |
| 10 | 12/14/2018 | Steinberg, Darryl | 1.4 | Review statutory financials and tax-related provisions in connection with Sears Re, SRAC, and KCD. |
| 10 | 12/14/2018 | Steinberg, Darryl | 0.4 | Review tax issues associated with GOB scenarios and initial review of the tax basis schedule. |
| 10 | 12/17/2018 | Steinberg, Darryl | 0.6 | Review materials re: tax implications of various payments made and transfer pricing practices. |
| 10 | 12/17/2018 | Steinberg, Darryl | 0.7 | Review US tax issues re: alternative limited store footprint strategy for non-ESL bidder. |
| 10 | 12/18/2018 | Steinberg, Darryl | 0.6 | Review tax issues re: alternative limited store footprint strategy for non-ESL bidder. |
| 10 | 12/19/2018 | Hart, Christa | 0.4 | Participate on call with Houlihan team re: smaller regional footprint and potential to preserve NOL. |
| 10 | 12/19/2018 | Steinberg, Darryl | 0.4 | Participate on call with Houlihan team re: smaller regional footprint and potential to preserve NOL. |
| 10 | 12/19/2018 | Star, Samuel | 0.4 | Participate on call with Houlihan team re: smaller regional footprint and potential to preserve NOL. |
| 10 | 12/19/2018 | Steinberg, Darryl | 0.6 | Draft email  correspondence to the Debtors re: transfer pricing practices, and ongoing transfer pricing methodology, and income tax deductibility of Kmart receivable. |
| 10 | 12/19/2018 | Star, Samuel | 0.1 | Review materials prepared by the team re: smaller regional footprint and potential to preserve NOL. |
| 10 | 12/20/2018 | Joffe, Steven | 0.6 | Review tax-related materials in preparation for call with Houlihan re: 62 store footprint. |
| 10 | 12/20/2018 | Steedman, Ruth | 1.0 | Review various materials received from the Debtors in preparation for upcoming call in connection with tax issues. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/21/2018 | Steinberg, Darryl | 0.8 | Participate on call with Houlihan and Akin re: tax implications of potential alternative proposal. |
| 10 | 12/21/2018 | Steinberg, Darryl | 0.5 | Review income tax deductibility of Kmart receivable. |
| 10 | 12/27/2018 | Joffe, Steven | 0.7 | Participate on call with Akin re: Hong Kong and India tax issues. |
| 10 | 1/2/2019 | Joffe, Steven | 1.2 | Conduct research re: attribute reduction with respect to members departing from affiliated group filing consolidated returns. |
| 10 | 1/2/2019 | Steinberg, Darryl | 1.3 | Review Deloitte tax basis-NOL model and alternative structures to preserve tax attributes. |
| 10 | 1/2/2019 | Joffe, Steven | 0.9 | Participate on call with Houlihan and Akin tax teams re: ESL bid status and NOL strategy. |
| 10 | 1/2/2019 | Steinberg, Darryl | 0.9 | Participate on call with Houlihan and Akin tax teams re: ESL bid status and NOL strategy. |
| 10 | 1/3/2019 | Joffe, Steven | 2.2 | Review Deloitte's work product illustrating various restructuring alternatives. |
| 10 | 1/3/2019 | Steinberg, Darryl | 1.3 | Review Deloitte's tax basis-NOL model and alternative structures to preserve tax attributes in preparation for call. |
| 10 | 1/4/2019 | Joffe, Steven | 0.8 | Review Deloitte's tax model in preparation for tax call. |
| 10 | 1/4/2019 | Joffe, Steven | 1.3 | Review tax workstreams in order to determine next steps. |
| 10 | 1/4/2019 | Joffe, Steven | 1.1 | Participate on call with Weil, Houlihan, and Akin tax teams to provide weekly update and questions re: Deloitte tax model and alternative structures. |
| 10 | 1/4/2019 | Steinberg, Darryl | 1.1 | Participate on call with Weil, Houlihan, and Akin tax teams to provide weekly update and questions re: Deloitte tax model and alternative structures. |
| 10 | 1/7/2019 | Joffe, Steven | 1.4 | Review materials re: use of NOLs in 382(e)(5) structure. |
| 10 | 1/7/2019 | Steinberg, Darryl | 1.2 | Review materials re: Section 382(l)(5) in connection with potential reduced store footprint and Sears Home Services. |
| 10 | 1/8/2019 | Joffe, Steven | 1.8 | Continue to prepare real estate transfer tax analysis for all 50 states. |
| 10 | 1/8/2019 | Joffe, Steven | 1.3 | Review corporate chart and NOLS prepared by the Debtors for possible smaller scale and reorganization under 382(e)(5). |
| 10 | 1/8/2019 | Steinberg, Darryl | 1.4 | Review Deloitte's updated tax basis and NOL model. |
| 10 | 1/9/2019 | Joffe, Steven | 2.3 | Prepare real estate transfer tax analysis for all 50 states. |
| 10 | 1/9/2019 | Joffe, Steven | 0.7 | Review lease and asset valuations of REIT methodology in connection with analysis of tax issues. |
| 10 | 1/9/2019 | Steedman, Ruth | 0.9 | Respond to question from the tax team re: transfer pricing. |
| 10 | 1/9/2019 | Steinberg, Darryl | 1.8 | Review non-US affiliate tax budget for India and Hong Kong to develop questions re: transfer pricing. |
| 10 | 1/9/2019 | Joffe, Steven | 1.9 | Continue to prepare real estate transfer tax analysis for all 50 states. |
| 10 | 1/9/2019 | Park, Ji Yon | 0.3 | Correspond with tax team re: foreign affiliate tax issues. |
| 10 | 1/10/2019 | Joffe, Steven | 1.1 | Review Akin's draft complaint to evaluate tax issues. |
| 10 | 1/10/2019 | Joffe, Steven | 1.7 | Conduct research re: transfer tax missing information re: various locations including Guam and Puerto Rico. |
| 10 | 1/10/2019 | Joffe, Steven | 1.7 | Review materials re: Hong Kong and India tax obligations in preparation for call with the tax team. |
| 10 | 1/10/2019 | Steinberg, Darryl | 1.4 | Review non-US affiliate tax budget for India and Hong Kong in connection with transfer pricing analysis. |
| 10 | 1/10/2019 | Park, Ji Yon | 0.4 | Review responses from the Debtors re: foreign affiliate taxes that are due and require funding. |
| 10 | 1/10/2019 | Park, Ji Yon | 0.8 | Analyze issues and open items related to foreign affiliate tax payments. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/10/2019 | Joffe, Steven | 1.5 | Participate in discussion with the tax team re: Hong Kong and India tax obligations. |
| 10 | 1/11/2019 | Joffe, Steven | 0.6 | Review complaint against ESL to identify tax issues. |
| 10 | 1/11/2019 | Joffe, Steven | 0.6 | Review Akin's letter to board and illustrative recoveries to evaluate tax issues. |
| 10 | 1/11/2019 | Joffe, Steven | 0.6 | Conduct research re: operation of 382(e)(5). |
| 10 | 1/11/2019 | Steinberg, Darryl | 1.3 | Review non-US affiliate tax budget for India and Hong Kong to prepare questions re: funding request and liability for unpaid taxes. |
| 10 | 1/11/2019 | Joffe, Steven | 0.9 | Participate on call with Akin, Weil, and Deloitte tax teams re: NOL/COD model. |
| 10 | 1/14/2019 | Joffe, Steven | 1.1 | Review APA markups in connection with tax issues. |
| 10 | 1/14/2019 | Joffe, Steven | 0.9 | Conduct research re: ordering of NOL redux under section 108(b). |
| 10 | 1/14/2019 | Steinberg, Darryl | 1.4 | Review draft ESL APA and accompanying documents for allocation of US and non-US tax liabilities. |
| 10 | 1/15/2019 | Joffe, Steven | 1.8 | Review APA document revision in connection with tax analysis. |
| 10 | 1/15/2019 | Steinberg, Darryl | 0.7 | Continue to review draft ESL APA and accompanying documents for allocation of US and non-US tax liabilities. |
| 10 | 1/15/2019 | Steinberg, Darryl | 1.4 | Review non-US affiliate tax budget for India and Hong Kong re: request for funding of tax payments and corresponding timing of remittance/penalties for non-remittance. |
| 10 | 1/16/2019 | Steinberg, Darryl | 2.9 | Continue to review non-US affiliate tax budget for India and Hong Kong re: request for funding of tax payments and corresponding timing of remittance/penalties for non-remittance. |
| 10 | 1/16/2019 | Joffe, Steven | 0.7 | Participate on call with the Debtors' Hong Kong tax team re: tax exposures and cash needs. |
| 10 | 1/16/2019 | Steinberg, Darryl | 0.7 | Participate on call with the Debtors' Hong Kong tax team re: tax exposures and cash needs. |
| 10 | 1/16/2019 | Park, Ji Yon | 0.7 | Participate on call with the Debtors' Hong Kong tax team re: tax exposures and cash needs. |
| 10 | 1/17/2019 | Joffe, Steven | 0.8 | Review motion for right to pursue claims in connection with tax issues. |
| 10 | 1/17/2019 | Joffe, Steven | 0.9 | Review latest draft of APA and related schedules in connection with tax issues. |
| 10 | 1/22/2019 | Joffe, Steven | 1.6 | Review APA in preparation for discussion with Akin re: prior tax liability. |
| 10 | 1/22/2019 | Steinberg, Darryl | 1.7 | Review documents re: prior tax liability. |
| 10 | 1/23/2019 | Joffe, Steven | 1.6 | Review filed motion and complaint of the Committee in connection with tax issues. |
| 10 | 1/23/2019 | Joffe, Steven | 0.6 | Review PBGC protection agreement in connection with tax issues. |
| 10 | 1/23/2019 | Joffe, Steven | 1.1 | Participate in discussion with Akin tax team re: US and foreign tax return compliance budget for shutdown costs associated with Remain Co. |
| 10 | 1/23/2019 | Steinberg, Darryl | 1.1 | Participate in discussion with Akin tax team re: US and foreign tax return compliance budget for shutdown costs associated with Remain Co. |
| 10 | 1/24/2019 | Park, Ji Yon | 0.4 | Follow up with tax team on Hong Kong tax payment issues. |
| 10 | 1/28/2019 | Joffe, Steven | 3.1 | Review motion and expert reports proposed APA in connection with evaluation of tax issues. |
| 10 | 1/28/2019 | Steinberg, Darryl | 1.6 | Review of revised non-US affiliate tax budget for India and Hong Kong re: request for funding of tax payments. |
| 10 | 1/30/2019 | Joffe, Steven | 2.3 | Review deposition transcripts of M. Meghji (M-III), K. Kamlani (ESL), R. Riecker (SHC), A. Carr in connection with tax issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/30/2019 | Steinberg, Darryl | 3.2 | Review depositions transcripts of B. Transier (SHC), K. Kamlani (ESL), M. Meghji (M-III), R. Riecker (SHC) and A. Carr (SHC) to determine discussion of tax considerations or valuation of tax attributes. |
| 10 | 1/30/2019 | Joffe, Steven | 1.2 | Continue to review deposition transcripts of M. Meghji (M-III), K. Kamlani (ESL), R. Riecker (SHC), A. Carr in connection with tax issues. |
| 10 | 2/4/2019 | Joffe, Steven | 1.7 | Review declarations in support of ESL's response to creditor objection in connection with various tax issues. |
| 10 | 2/4/2019 | Joffe, Steven | 1.6 | Review documents filed by ESL and the restructuring committee in connection with various tax issues. |
| 10 | 2/4/2019 | Steinberg, Darryl | 0.8 | Review tax-sensitive, definitional sections in ESL APA to conclude on scope of pre-closing tax liabilities assumed in ESL bid. |
| 10 | 2/12/2019 | Joffe, Steven | 3.1 | Review APA order in connection with various tax issues re: transfer of NOLs. |
| 10 | 2/12/2019 | Steinberg, Darryl | 0.8 | Participate on call with Akin and Houlihan re: tax matters included in cash flow forecast re: litigation liquidating trust. |
| 10 | 2/13/2019 | Joffe, Steven | 2.1 | Conduct research re: interplay "G" reorganizations, worthless stock deduction timing and tax years. |
| 10 | 2/13/2019 | Joffe, Steven | 2.3 | Conduct research re: section 381 rules and timing of worthless stock deduction. |
| 10 | 2/13/2019 | Steinberg, Darryl | 1.1 | Participate on call with Akin and Houlihan re: timing for worthless stock tax deduction and character issue. |
| 10 | 2/18/2019 | Steinberg, Darryl | 0.7 | Participate on call with Akin re: various tax matters included for Sears Remain Co, APA purchase price allocation, and step plan. |
| 10 | 2/19/2019 | Joffe, Steven | 0.6 | Review email to Weil re: step plan and post sale tax. |
| 10 | 2/19/2019 | Steinberg, Darryl | 0.6 | Review materials re: cash flow forecast for non-US affiliates and potential US tax issue re: creation of litigation liquidating trust. |
| 10 | 2/20/2019 | Steinberg, Darryl | 0.4 | Develop agenda for tax call with Weil and Deloitte. |
| 10 | 2/27/2019 | Steinberg, Darryl | 0.8 | Review materials re: incremental tax issues related to timing of creation of litigation liquidating trust. |
| 10 | 2/28/2019 | Joffe, Steven | 1.1 | Participate on call with Akin re: the Debtors' POR issues. |
| 10 | 2/28/2019 | Joffe, Steven | 2.0 | Participate on call with Weil and Deloitte re: POR term sheet alternatives. |
| 10 | 2/28/2019 | Star, Samuel | 0.1 | Follow up with the team re: presentation of tax attributes under APA. |
| 10 | 2/28/2019 | Steinberg, Darryl | 1.7 | Review materials re: potential plan to avoid 382 post effective date. |
| 10 | 2/28/2019 | Eisler, Marshall | 1.1 | Participate on call with Akin re: the Debtors' POR issues. |
| **10 Total** | | | **234.4** | |
| 11 | 11/13/2018 | Diaz, Matthew | 1.4 | Prepare notes in preparation for the court hearing re: bidding procedures. |
| 11 | 11/13/2018 | Simms, Steven | 1.8 | Review capitalization structure items in preparation for testimony. |
| 11 | 11/14/2018 | Diaz, Matthew | 1.4 | Participate in meeting with Akin re: hearing preparation. |
| 11 | 11/14/2018 | Simms, Steven | 2.8 | Review declaration and other key documents in preparation for hearing. |
| 11 | 11/14/2018 | Simms, Steven | 1.4 | Participate in meeting with Akin re: hearing preparation. |
| 11 | 11/14/2018 | Eisler, Marshall | 1.4 | Participate in meeting with Akin re: hearing preparation. |
| 11 | 11/14/2018 | Simms, Steven | 1.1 | Continue to review declaration and other key documents in preparation for hearing. |
| 11 | 11/15/2018 | Diaz, Matthew | 1.3 | (Partial) Attend court hearing telephonically re: global bidding procedures, auction of SRAC medium term intercompany notes and critical vendor motions. |
| 11 | 11/15/2018 | Simms, Steven | 1.6 | Review bidding procedures documents in preparation for hearing. |
| 11 | 11/15/2018 | Simms, Steven | 3.3 | Attend court hearing re: global bidding procedures, auction of SRAC medium term intercompany notes and critical vendor motions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/15/2018 | Star, Samuel | 1.5 | (Partial) Attend court hearing telephonically re: global bidding procedures, auction of SRAC medium term intercompany notes and critical vendor motions. |
| 11 | 11/15/2018 | Eisler, Marshall | 3.3 | Attend court hearing re: global bidding procedures, auction of SRAC medium term intercompany notes and critical vendor motions. |
| 11 | 11/21/2018 | Park, Ji Yon | 1.3 | Participate on call with Akin and Houlihan re: preparation for DIP financing hearing, potential settlement of issues. |
| 11 | 11/21/2018 | Star, Samuel | 1.3 | Participate on call with Akin and Houlihan re: preparation for DIP financing hearing, potential settlement of issues. |
| 11 | 11/21/2018 | Simms, Steven | 0.8 | (Partial) Participate on call with Akin and Houlihan re: preparation for DIP financing hearing, potential settlement of issues. |
| 11 | 11/23/2018 | Simms, Steven | 0.9 | Participate on call with Akin re: hearing preparation. |
| 11 | 11/24/2018 | Star, Samuel | 1.1 | Participate on call with team re: preparation for DIP financing hearing and cash management, stipulation of facts in preparation for call with Akin. |
| 11 | 11/24/2018 | Park, Ji Yon | 1.1 | Participate on call with team re: preparation for DIP financing hearing and cash management, stipulation of facts in preparation for call with Akin. |
| 11 | 11/24/2018 | Simms, Steven | 0.7 | (Partial) Participate on call with team re: preparation for DIP financing hearing and cash management, stipulation of facts in preparation for call with Akin. |
| 11 | 11/26/2018 | Eisler, Marshall | 3.3 | Prepare for/attend Lazard deposition. |
| 11 | 11/27/2018 | Diaz, Matthew | 1.4 | Attend court hearing re: proposed senior and junior DIP financers, cash management and 2004 production. |
| 11 | 11/27/2018 | Star, Samuel | 0.2 | Participate on call with Akin and Houlihan to prepare for hearing and discuss open issues for DIP financing and cash management. |
| 11 | 11/27/2018 | Star, Samuel | 1.4 | Attend court hearing re: proposed senior and junior DIP financers, cash management and 2004 production. |
| 11 | 11/27/2018 | Eisler, Marshall | 1.1 | (Partial) Dial in to court hearing re: DIP, cash management. |
| 11 | 12/12/2018 | Simms, Steven | 0.8 | Participate on call with Akin and Houlihan re: information needs for hearing on 12/18. |
| 11 | 12/14/2018 | Star, Samuel | 1.0 | Attend court hearing re: KEIP/KERP. |
| 11 | 12/14/2018 | Simms, Steven | 0.6 | Participate on call with Akin re: report for hearing on 12/18. |
| 11 | 12/18/2018 | Simms, Steven | 0.9 | (Partial) Attend status conference telephonically re: sale process. |
| 11 | 12/18/2018 | Simms, Steven | 0.5 | (Partial) Attend status conference telephonically re: sale process. |
| 11 | 12/18/2018 | Diaz, Matthew | 1.9 | Attend status conference re: sale process. |
| 11 | 12/20/2018 | Star, Samuel | 1.6 | Attend court hearing re: Jr. DIP, cash management, GA substantial contribution claim and MTN auction. |
| 11 | 1/8/2019 | Star, Samuel | 0.3 | (Partial) Telephonically attend status conference re: ESL bid. |
| 11 | 1/8/2019 | Simms, Steven | 0.8 | Telephonically attend status conference re: ESL bid. |
| 11 | 1/8/2019 | Greenspan, Ronald F | 0.8 | Telephonically attend status conference re: ESL bid. |
| 11 | 1/18/2019 | Star, Samuel | 0.3 | Listen telephonically to hearing re: auction results. |
| 11 | 1/18/2019 | Diaz, Matthew | 0.6 | (Partial) Attend the court hearing re: auction results. |
| 11 | 1/28/2019 | Greenspan, Ronald F | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Arechavaleta, Richard | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Diaz, Matthew | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/28/2019 | Kirchgraber, James | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Star, Samuel | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Khan, Sharmeen | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 2/4/2019 | Greenspan, Ronald F | 2.3 | (Partial) Attend sale hearing telephonically in preparation for testimony. |
| 11 | 2/4/2019 | Nelson, Cynthia A | 2.3 | (Partial) Attend sale hearing telephonically in preparation for testimony. |
| 11 | 2/4/2019 | Simms, Steven | 2.3 | (Partial) Attend sale hearing telephonically. |
| 11 | 2/4/2019 | Star, Samuel | 2.3 | (Partial) Attend sale hearing telephonically. |
| 11 | 2/4/2019 | Diaz, Matthew | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/4/2019 | Khazary, Sam | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/4/2019 | Kaneb, Blair | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Greenspan, Ronald F | 3.4 | Attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Greenspan, Ronald F | 3.2 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Greenspan, Ronald F | 2.9 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Simms, Steven | 3.4 | Attend ESL sale hearing telephonically. |
| 11 | 2/6/2019 | Blonder, Brian | 1.8 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Star, Samuel | 3.4 | Attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Star, Samuel | 2.9 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Diaz, Matthew | 3.4 | Attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Diaz, Matthew | 3.2 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Diaz, Matthew | 2.9 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Khazary, Sam | 3.4 | Attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Khazary, Sam | 3.2 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Khazary, Sam | 2.9 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Kirchgraber, James | 2.8 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Maloney, Caelum | 1.0 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Gotthardt, Gregory | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Gotthardt, Gregory | 2.2 | (Partial) Continue to attend sales hearing telephonically. |
| 11 | 2/6/2019 | Khan, Sharmeen | 2.7 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Kaneb, Blair | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Kaneb, Blair | 3.2 | Continue to attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Kaneb, Blair | 2.9 | Continue to attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Simms, Steven | 3.2 | Continue to attend ESL sale hearing telephonically. |
| 11 | 2/6/2019 | Eisler, Marshall | 3.4 | Attend ESL sale hearing telephonically. |
| 11 | 2/6/2019 | Eisler, Marshall | 3.2 | Continue to attend ESL sale hearing telephonically. |
| 11 | 2/7/2019 | Blonder, Brian | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Blonder, Brian | 1.6 | Continue to attend sales hearing telephonically. |
| 11 | 2/7/2019 | Greenspan, Ronald F | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Greenspan, Ronald F | 1.6 | Continue to attend sales hearing telephonically. |
| 11 | 2/7/2019 | Simms, Steven | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Diaz, Matthew | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Khazary, Sam | 3.4 | Attend sales hearing in White Plains re: closing arguments. |
| 11 | 2/7/2019 | Khazary, Sam | 1.6 | Continue to attend sales hearing in White Plains re: closing arguments. |
| 11 | 2/7/2019 | Kirchgraber, James | 2.7 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Khan, Sharmeen | 2.2 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Simms, Steven | 1.6 | Continue to attend sales hearing telephonically. |
| 11 | 2/7/2019 | Eisler, Marshall | 3.4 | Attend sales hearing telephonically. |
| **11 Total** | | | **173.1** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/5/2018 | Park, Ji Yon | 0.8 | Participate on call with Committee member re: corporate structure, cash flow between entities and SRAC financial position. |
| 12 | 11/5/2018 | Park, Ji Yon | 0.6 | Review SRAC 10K in preparation for call with a Committee member. |
| 12 | 11/5/2018 | Star, Samuel | 0.8 | Participate on call with Committee member re: corporate structure, cash flow between entities and SRAC financial position. |
| 12 | 11/6/2018 | Star, Samuel | 0.3 | Review offers to purchase SRAC MTNs and related correspondence. |
| 12 | 11/6/2018 | Diaz, Matthew | 0.5 | Review Sears Re historical transactions and cash flows. |
| 12 | 11/7/2018 | Tully, Conor | 0.9 | Review Sears Re information in preparation for call with insurance group. |
| 12 | 11/7/2018 | Diaz, Matthew | 0.5 | Review the Sears Re presentation in order to provide comments to the team. |
| 12 | 11/7/2018 | Diaz, Matthew | 0.7 | Review the Sears Re due diligence list in order to incorporate revisions and updates. |
| 12 | 11/7/2018 | Donner, Fred | 1.0 | Review preliminary due diligence request list for Sears Re in order to provide comments to the team. |
| 12 | 11/8/2018 | Diaz, Matthew | 0.8 | Incorporate edits in order to finalize the questions list re: Sears Re. |
| 12 | 11/8/2018 | Kaneb, Blair | 1.2 | Incorporate updates to request tracker to include Akin's list re: Sears Re. |
| 12 | 11/8/2018 | Diaz, Matthew | 0.4 | Participate on call with Akin to discuss Sears Re. |
| 12 | 11/9/2018 | Kaneb, Blair | 1.2 | Incorporate updates to the diligence tracker re: Sears Re and flash reporting. |
| 12 | 11/9/2018 | Eisler, Marshall | 1.4 | Analyze SRAC financial statements posted to the data room. |
| 12 | 11/9/2018 | Star, Samuel | 0.1 | Participate in discussions with Houlihan and Akin re: impact of sale of SRAC notes on recoveries to unsecured creditors and different legal entities. |
| 12 | 11/10/2018 | Park, Ji Yon | 0.7 | Review latest financials of SRAC and research its historical 10K. |
| 12 | 11/12/2018 | Tirabassi, Kathryn | 0.6 | Prepare analysis re: SRAC financial data. |
| 12 | 11/13/2018 | Tirabassi, Kathryn | 1.1 | Continue to prepare analysis re: SRAC financial data. |
| 12 | 11/19/2018 | Simms, Steven | 1.3 | Participate on call with Akin re: SRAC MTNs draft motion. |
| 12 | 11/20/2018 | Star, Samuel | 0.3 | Prepare potential issues with intercompany activities of non-debtors Sears Re, SFHC and Sparrow for discussions with Akin. |
| 12 | 11/26/2018 | Kaneb, Blair | 2.3 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for foreign affiliate service (e.g. inventory sourcing and Indenture Trustee event services), SFHC cash management, Sparrow rent debt service and SRAC MTN's. |
| 12 | 11/26/2018 | Star, Samuel | 2.3 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for foreign affiliate service (e.g. inventory sourcing and Indenture Trustee event services), SFHC cash management, Sparrow rent debt service and SRAC MTN's. |
| 12 | 11/26/2018 | Park, Ji Yon | 2.3 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for foreign affiliate service (e.g. inventory sourcing and Indenture Trustee event services), SFHC cash management, Sparrow rent debt service and SRAC MTN's. |
| 12 | 11/28/2018 | Star, Samuel | 0.3 | Participate on call with CRO and CFO re: SRAC financial statements, financial reporting and intercompany transaction concerns. |
| 12 | 11/29/2018 | Star, Samuel | 0.7 | Review KCD/SRAC transactions in connection with Craftsman sale. |
| 12 | 11/30/2018 | Tirabassi, Kathryn | 2.4 | Assemble Debtor organizational chart to map out foreign subsidiary fit into the mix. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/30/2018 | Star, Samuel | 0.6 | Review KCD/SRAC transaction documents and SRAC balance sheet in preparation for call with Akin. |
| 12 | 11/30/2018 | Park, Ji Yon | 0.4 | Review diligence data on SRAC financials in preparation for call with Akin. |
| 12 | 12/3/2018 | Star, Samuel | 0.1 | Draft email to Akin re: response to Debtors' request to extend deadline for SOFA/SOAL's. |
| 12 | 12/3/2018 | Tirabassi, Kathryn | 2.7 | Prepare chart re: SRAC and Craftsman sale. |
| 12 | 12/3/2018 | Park, Ji Yon | 0.3 | Review Sears Re 2017 financials. |
| 12 | 12/3/2018 | Diaz, Matthew | 0.5 | Review the Sears Re financial statements. |
| 12 | 12/3/2018 | Park, Ji Yon | 0.6 | Review diagram depicting Craftsman sale and related intercompany transactions that were booked. |
| 12 | 12/4/2018 | Donner, Fred | 1.8 | Review materials received from the Debtors re: Sears Re financial statements. |
| 12 | 12/5/2018 | Diaz, Matthew | 0.7 | Participate on call with Houlihan re: assets and liabilities at Sears Re and implications of potential Chapter 11 filing. |
| 12 | 12/5/2018 | Park, Ji Yon | 0.7 | Participate on call with Houlihan re: assets and liabilities at Sears Re and implications of potential Chapter 11 filing. |
| 12 | 12/5/2018 | Star, Samuel | 0.7 | Participate on call with Houlihan re: assets and liabilities at Sears Re and implications of potential Chapter 11 filing. |
| 12 | 12/5/2018 | Donner, Fred | 1.4 | Review background information re: Sears Re and associated entities. |
| 12 | 12/5/2018 | Park, Ji Yon | 0.6 | Update SRAC intercompany illustration diagrams. |
| 12 | 12/6/2018 | Park, Ji Yon | 0.4 | Correspond with Houlihan re: SRAC financials. |
| 12 | 12/6/2018 | Tirabassi, Kathryn | 3.1 | Incorporate updates to the SRAC and KCD transaction chart. |
| 12 | 12/6/2018 | Park, Ji Yon | 1.1 | Review and update Craftsman transaction diagram. |
| 12 | 12/6/2018 | Park, Ji Yon | 0.4 | Review background information on Craftsman transaction in connection with legal entity analysis. |
| 12 | 12/6/2018 | Star, Samuel | 0.1 | Review classifications of investment on SRAC balance sheet. |
| 12 | 12/6/2018 | Star, Samuel | 0.3 | Review KCD, SRAC, and Sears Re intercompany transaction in connection with Craftsman sale. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.2 | Correspond with Akin re: request for legal entity level balance sheets. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.9 | Draft diligence questions in preparation for upcoming call with management re: Sears Re and SRAC. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.3 | Follow up with Akin and Houlihan re: SRAC and Sears Re issues. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.6 | Incorporate updates to the Craftsman transaction summary slide. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.7 | Review and analyze tax basis balance sheets by legal entity. |
| 12 | 12/7/2018 | Wrynn, James | 3.0 | Review documentation in preparation for meeting with the Debtors re: Sears Re financials, U.S. Bankruptcy Code, and the Bermuda Companies Law. |
| 12 | 12/7/2018 | Donner, Fred | 1.3 | Review Sears Re financials in preparation for call with Akin. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.7 | Correspond with Akin re: upcoming call on SRAC/Sears Re issues. |
| 12 | 12/8/2018 | Park, Ji Yon | 0.2 | Follow up with Houlihan re: SRAC/Sears Re diligence questions. |
| 12 | 12/8/2018 | Star, Samuel | 0.3 | Review and comment on draft agenda and question list for call with Debtors re: SRAC and Sears re: balance sheet. |
| 12 | 12/8/2018 | Star, Samuel | 0.4 | Review intercompany transactions recorded in connection with Craftsman sale in 2017. |
| 12 | 12/9/2018 | Park, Ji Yon | 0.6 | Review background materials re: SRAC and Sears Re. |
| 12 | 12/10/2018 | Tirabassi, Kathryn | 2.4 | Continue to review KCD/SRAC transaction to incorporate comments to the map of cash flows. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/10/2018 | Donner, Fred | 1.5 | Participate on call with the Debtors, Weil, Akin and Houlihan re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Star, Samuel | 1.5 | Participate on call with the Debtors, Weil, Akin and Houlihan re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Wrynn, James | 1.5 | Participate on call with the Debtors, Weil, Akin and Houlihan re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Park, Ji Yon | 1.5 | Participate on call with the Debtors, Weil, Akin and Houlihan re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Park, Ji Yon | 1.1 | Perform a detailed review of SRAC and Sears Re financials in preparation for call with the Debtors. |
| 12 | 12/10/2018 | Star, Samuel | 0.9 | Prepare for call with the Debtors re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Park, Ji Yon | 0.2 | Respond to M-III re: discussion topics pertaining to legal entity overview. |
| 12 | 12/10/2018 | Wrynn, James | 1.2 | Review discussion points, due diligence requests, financials in preparation for upcoming call with the Debtors and Akin. |
| 12 | 12/10/2018 | Star, Samuel | 0.7 | Review draft format for legal entity financial statements in order to respond to M-III. |
| 12 | 12/10/2018 | Tirabassi, Kathryn | 2.8 | Review KCD/SRAC transaction to incorporate comments to the map of cash flows. |
| 12 | 12/11/2018 | Star, Samuel | 0.3 | Develop response to Debtors' motion to extend time to file SOFA/SOAL's. |
| 12 | 12/11/2018 | Park, Ji Yon | 0.7 | Draft comments to SOFA/SOAL extension response. |
| 12 | 12/11/2018 | Park, Ji Yon | 0.4 | Draft updates to the Craftsman transaction diagram. |
| 12 | 12/11/2018 | Tirabassi, Kathryn | 1.3 | Incorporate edits to slides re: Craftsman sale. |
| 12 | 12/11/2018 | Star, Samuel | 1.7 | Review and comment on draft notes to Akin on SRAC and Sears Re balances sheet reviews. |
| 12 | 12/11/2018 | Park, Ji Yon | 0.9 | Review comments/edits to the SRAC/Sears Re call notes. |
| 12 | 12/11/2018 | Park, Ji Yon | 1.4 | Update SRAC/Sears Re call notes and Craftsman transaction diagram slides. |
| 12 | 12/12/2018 | Park, Ji Yon | 0.3 | Begin to update legal entity call notes. |
| 12 | 12/12/2018 | Diaz, Matthew | 0.3 | Participate on call with Akin re: modifications to and timing of filing for draft response to Debtors' request to extend deadline to file SOFA/SOAL's. |
| 12 | 12/12/2018 | Star, Samuel | 0.3 | Participate on call with Akin re: modifications to and timing of filing for draft response to Debtors' request to extend deadline to file SOFA/SOAL's. |
| 12 | 12/12/2018 | Park, Ji Yon | 0.3 | Participate on call with Akin re: modifications to and timing of filing for draft response to Debtors' request to extend deadline to file SOFA/SOAL's. |
| 12 | 12/12/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: SRAC balance sheet, including intercompany payables/receivables. |
| 12 | 12/12/2018 | Park, Ji Yon | 1.0 | Participate on call with M-III re: legal entity overview and intercompany tracking. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/12/2018 | Khan, Sharmeen | 1.0 | Participate on call with M-III re: legal entity overview and intercompany tracking. |
| 12 | 12/12/2018 | Park, Ji Yon | 0.4 | Review Akin's draft response to SOFA/SOAL extension motion. |
| 12 | 12/12/2018 | Star, Samuel | 0.6 | Review and comment on draft response to Debtors' request to extend deadline to file SOFA/SOAL's. |
| 12 | 12/12/2018 | Park, Ji Yon | 1.1 | Update call notes re: SRAC and Sears Re in order to circulate to Akin. |
| 12 | 12/12/2018 | Park, Ji Yon | 0.9 | Participate on call with M-III and the Debtors re: corporate structure and business purpose for each entity, both Debtor and non-debtor. |
| 12 | 12/12/2018 | Star, Samuel | 0.9 | Participate on call with M-III and the Debtors re: corporate structure and business purpose for each entity, both Debtor and non-debtor. |
| 12 | 12/12/2018 | Khan, Sharmeen | 0.9 | Participate on call with M-III and the Debtors re: corporate structure and business purpose for each entity, both Debtor and non-debtor. |
| 12 | 12/13/2018 | Park, Ji Yon | 0.6 | Draft and discuss comments on SOFA/SOAL extension reply. |
| 12 | 12/13/2018 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Sears Re financial statements. |
| 12 | 12/13/2018 | Tirabassi, Kathryn | 3.3 | Prepare slides re: Sears Re financial statement analysis. |
| 12 | 12/13/2018 | Star, Samuel | 0.2 | Provide comments to Akin on draft response to requested extension for SOFA/SOAL's. |
| 12 | 12/13/2018 | Park, Ji Yon | 1.4 | Review analyses re: intercompany, cash management, and legal entity review. |
| 12 | 12/14/2018 | Park, Ji Yon | 0.9 | Determine next steps relating to intercompanies and legal entity balance sheet review. |
| 12 | 12/14/2018 | Park, Ji Yon | 1.4 | Draft comments to SOFA/SOAL extension reply. |
| 12 | 12/14/2018 | Star, Samuel | 0.3 | Review balances sheets by legal entity and list questions for the Debtors. |
| 12 | 12/15/2018 | Star, Samuel | 0.6 | Review legal entity balance sheets for Debtors and non-debtors and provide follow up questions to team. |
| 12 | 12/17/2018 | Star, Samuel | 0.4 | Draft email to M-III re: follow up items re: Debtor and non-debtor balance sheets. |
| 12 | 12/17/2018 | Khan, Sharmeen | 0.9 | Draft follow up item requests re: entity level balance sheet discussion with M-III. |
| 12 | 12/17/2018 | Diaz, Matthew | 0.7 | Participate on call with M-III and the Debtors re: legal entity balance sheet for Debtors and non-debtors and basis for assets and liabilities reflected. |
| 12 | 12/17/2018 | Star, Samuel | 0.7 | Participate on call with M-III and the Debtors re: legal entity balance sheet for Debtors and non-debtors and basis for assets and liabilities reflected. |
| 12 | 12/17/2018 | Khan, Sharmeen | 0.7 | Participate on call with M-III and the Debtors re: legal entity balance sheet for Debtors and non-debtors and basis for assets and liabilities reflected. |
| 12 | 12/17/2018 | Star, Samuel | 0.2 | Prepare for call with M-III and the Debtors re: legal entity balance sheet for Debtors and non-debtors and basis for assets and liabilities reflected. |
| 12 | 12/17/2018 | Khan, Sharmeen | 0.4 | Prepare summary of Debtors' intangibles by legal entity. |
| 12 | 12/17/2018 | Khan, Sharmeen | 1.3 | Review documents received from the Debtors re: intercompany grid notes. |
| 12 | 12/17/2018 | Khan, Sharmeen | 1.4 | Review materials received from the Debtors re: adjusted balance sheet as of fiscal September 2018. |
| 12 | 12/17/2018 | Tirabassi, Kathryn | 1.2 | Review newly received documents re: entity balance sheet breakdown. |
| 12 | 12/21/2018 | Star, Samuel | 0.8 | Develop asset mapping by legal entity. |
| 12 | 12/21/2018 | Khan, Sharmeen | 1.9 | Review materials received from the Debtors re:  assets and liabilities by legal entity. |
| 12 | 12/26/2018 | Park, Ji Yon | 1.1 | Analyze asset value mapping and intercompany issues for waterfall. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/26/2018 | Khan, Sharmeen | 2.4 | Analyze legal entities and the mapping of assets and liabilities by legal entity. |
| 12 | 12/26/2018 | Khan, Sharmeen | 1.3 | Review materials prepared by the team re: mapping of the Debtors' assets and liabilities by legal entity. |
| 12 | 12/27/2018 | Khan, Sharmeen | 3.4 | Incorporate edits to assets and liabilities mapping. |
| 12 | 12/27/2018 | Park, Ji Yon | 0.9 | Incorporate updates to the team's analysis re: asset mapping. |
| 12 | 12/27/2018 | Park, Ji Yon | 0.6 | Incorporate updates to workplan re: asset mapping by legal entity. |
| 12 | 12/28/2018 | Park, Ji Yon | 0.6 | Draft and send follow up questions re: intercompany and legal entity balance sheet to M-III. |
| 12 | 12/28/2018 | Khan, Sharmeen | 1.6 | Incorporate further edits to analysis re: assets and liabilities mapping. |
| 12 | 12/28/2018 | Park, Ji Yon | 1.5 | Participate on call with the Debtors re: outstanding questions on intercompanies and legal entity level financials. |
| 12 | 12/28/2018 | Kaneb, Blair | 1.5 | Participate on call with the Debtors re: outstanding questions on intercompanies and legal entity level financials. |
| 12 | 12/28/2018 | Khan, Sharmeen | 1.5 | Participate on call with the Debtors re: outstanding questions on intercompanies and legal entity level financials. |
| 12 | 12/28/2018 | Tirabassi, Kathryn | 3.3 | Review materials received from the Debtors in connection with balance sheet assets and liabilities mapping. |
| 12 | 12/28/2018 | Park, Ji Yon | 0.3 | Review team workplan re: asset mapping exercise. |
| 12 | 1/2/2019 | Kaneb, Blair | 2.7 | Prepare analysis re: delegation of assets on an entity by entity level. |
| 12 | 1/2/2019 | Park, Ji Yon | 0.3 | Review open items re: asset mapping and intercompany analysis. |
| 12 | 1/2/2019 | Park, Ji Yon | 1.4 | Perform detailed review of asset mapping schedule and draft updates. |
| 12 | 1/2/2019 | Park, Ji Yon | 1.1 | Perform detailed review of grid note schedule and borrower/lender relationship. |
| 12 | 1/3/2019 | Kaneb, Blair | 1.2 | Prepare analysis re: MOR report in order to compare with entity level balance sheets. |
| 12 | 1/3/2019 | Kaneb, Blair | 2.4 | Incorporate updates to analysis re: asset mapping on an entity by entity level basis. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.7 | Review asset mapping analysis and provide comments. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.3 | Review and analyze flow of funds re: KCD and Sears Re. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.3 | Review Sears Re materials in preparation for call with Akin on related issues. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.6 | Review cash management order and the required reporting. |
| 12 | 1/3/2019 | Star, Samuel | 0.8 | Review outstanding questions on November MOR and open items for mapping of assets and claims to legal entities. |
| 12 | 1/3/2019 | Donner, Fred | 0.5 | Participate on call with Akin and Houlihan re: Sears Re financial position and BMA activities. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.5 | Participate on call with Akin and Houlihan re: Sears Re financial position and BMA activities. |
| 12 | 1/3/2019 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan re: Sears Re financial position and BMA activities. |
| 12 | 1/4/2019 | Kaneb, Blair | 1.9 | Prepare analysis re: liability mapping on an entity by entity level basis. |
| 12 | 1/4/2019 | Kaneb, Blair | 2.4 | Continue to prepare analysis re: liability mapping on an entity by entity level basis. |
| 12 | 1/4/2019 | Park, Ji Yon | 0.6 | Draft updates to the asset mapping analysis. |
| 12 | 1/4/2019 | Park, Ji Yon | 0.6 | Review KCD brands management agreement and servicing agreement to determine fees being charged. |
| 12 | 1/4/2019 | Park, Ji Yon | 0.3 | Update workplan re: intercompanies, legal entity review, and asset mapping. |
| 12 | 1/7/2019 | Kaneb, Blair | 1.8 | Incorporate updates to balance sheet mapping by entity. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/7/2019 | Park, Ji Yon | 0.8 | Review status of asset and claims mapping and provide comments/next steps. |
| 12 | 1/9/2019 | Kaneb, Blair | 2.3 | Identify key Debtor entities based on balance sheet mapping for further review and modeling. |
| 12 | 1/9/2019 | Park, Ji Yon | 0.8 | Walk through the latest asset mapping schedule and develop deliverable template. |
| 12 | 1/11/2019 | Kaneb, Blair | 1.9 | Incorporate updates to liability mapping based on updated outstanding debt received from the Debtors. |
| 12 | 1/14/2019 | Kaneb, Blair | 3.1 | Incorporate further updates to balance sheet mapping by Debtor entity. |
| 12 | 1/15/2019 | Kaneb, Blair | 2.6 | Prepare balance sheet mapping and waterfall analysis by Debtor entity. |
| 12 | 1/15/2019 | Park, Ji Yon | 0.6 | Review materials outstanding re: asset mapping. |
| 12 | 1/15/2019 | Kaneb, Blair | 1.3 | Continue to prepare balance sheet mapping and waterfall analysis by Debtor entity. |
| 12 | 1/18/2019 | Berkin, Michael | 2.2 | Perform initial review of SOFAs and SOALs for 53 Debtor entities. |
| 12 | 1/18/2019 | Berkin, Michael | 1.7 | Continue to perform initial review of SOFAs and SOALs for 53 Debtor entities. |
| 12 | 1/18/2019 | Berkin, Michael | 1.2 | Develop workplan for analysis of SOFAs and SOALs for 53 debtor entities. |
| 12 | 1/18/2019 | Berkin, Michael | 1.6 | Analyze disbursements to insiders for Debtor entities. |
| 12 | 1/18/2019 | Berkin, Michael | 2.1 | Create summary of SOALs by Debtor entity. |
| 12 | 1/18/2019 | Kim, Ye Darm | 2.5 | Analyze insider transactions disclosed by the Debtors to determine potential preferential treatment claims. |
| 12 | 1/18/2019 | Kim, Ye Darm | 2.6 | Prepare analysis re: the Debtors' SOFA/SOALs for analysis. |
| 12 | 1/18/2019 | Park, Ji Yon | 0.4 | Review the recently filed SOFA/SOAL and follow up with M-III re: supplemental requests. |
| 12 | 1/22/2019 | Berkin, Michael | 2.1 | Review and analyze intercompany activity in SOALs. |
| 12 | 1/23/2019 | Berkin, Michael | 2.4 | Develop schedule identifying intercompany balances by Debtor in connection with analysis of SOALs. |
| 12 | 1/23/2019 | Berkin, Michael | 1.3 | Analyze reasons for insider payment or transfers in connection with review of SOFAs. |
| 12 | 1/23/2019 | Berkin, Michael | 1.7 | Review and analyze global notes to SOFA/SOALs for 53 Debtor entities. |
| 12 | 2/25/2019 | Kaneb, Blair | 2.6 | Analyze SOFA schedule by entity. |
| 12 | 2/26/2019 | Kaneb, Blair | 1.9 | Prepare summary re: SOFA schedule by entity. |
| 12 | 2/26/2019 | Kaneb, Blair | 2.4 | Incorporate updates to summary re: SOFA schedule by entity. |
| 12 | 2/26/2019 | Park, Ji Yon | 0.4 | Review SOAL by entity intercompany detail in preparation for call with M-III. |
| 12 | 2/27/2019 | Park, Ji Yon | 0.3 | Review the support for SOFA/SOALs and summaries by entity to be prepared. |
| 12 | 2/27/2019 | Kaneb, Blair | 3.1 | Prepare schedule on payments made to insiders and payments made to vendors 90 days prior to filing. |
| 12 | 2/28/2019 | Park, Ji Yon | 0.3 | Provide comments on SOFA summary charts by entity. |
| 12 | 2/28/2019 | Kaneb, Blair | 3.2 | Analyze top creditors paid for services and supplies within 90 days prior to filing. |
| **12 Total** | | | **194.4** | |
| 13 | 10/26/2018 | Kaneb, Blair | 1.7 | Prepare diligence questions re: first day motions. |
| 13 | 10/26/2018 | Star, Samuel | 1.4 | Review order to provide comments to the team re: draft questions and suggested reporting/approval protocols in connection with the critical vendor, wage insurance, store closing, cash management and customer program motions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/26/2018 | Park, Ji Yon | 1.9 | Perform detailed review of first day motions and compile diligence questions and requests. |
| 13 | 10/26/2018 | Park, Ji Yon | 0.8 | Perform review of M-III retention application. |
| 13 | 10/26/2018 | Park, Ji Yon | 0.9 | Draft proposed reporting and notice protocols for first day motions. |
| 13 | 10/27/2018 | Star, Samuel | 0.3 | Draft email to M-III re: questions on first day motions (including wage, insurance, critical vendor, cash management and customer program) and cash flow forecast and agenda for on-site meeting. |
| 13 | 10/27/2018 | Star, Samuel | 0.6 | Review suggested reporting and approval protocols for first day motions. |
| 13 | 10/27/2018 | Park, Ji Yon | 1.2 | Incorporate updates to first day motion diligence questions and protocols in order to send to Akin. |
| 13 | 10/27/2018 | Park, Ji Yon | 0.6 | Review questions on first day motions (including wage, insurance, critical vendor, cash management and customer program). |
| 13 | 10/27/2018 | Hart, Christa | 0.6 | Review first day motion summary chart provided by Akin. |
| 13 | 10/28/2018 | Park, Ji Yon | 0.6 | Incorporate updates to first day motion protocols draft at the request of counsel. |
| 13 | 10/29/2018 | Park, Ji Yon | 0.6 | Review M-III's fee retention papers and fee structure. |
| 13 | 10/30/2018 | Tirabassi, Kathryn | 1.9 | Prepare analysis of M-III retention documents re: fee structure. |
| 13 | 10/30/2018 | Park, Ji Yon | 0.3 | Review M-III's retention papers. |
| 13 | 10/30/2018 | Park, Ji Yon | 0.7 | Review first day motion proposed protocols and reporting in order to provide additional comments. |
| 13 | 10/31/2018 | Park, Ji Yon | 0.4 | Draft follow up questions re: first day motions after meeting with the Debtors. |
| 13 | 10/31/2018 | Diaz, Matthew | 1.1 | Participate in meeting with the Debtors to discuss the first day motions. |
| 13 | 11/1/2018 | Park, Ji Yon | 0.9 | Incorporate updates to draft notice protocols relating to first day motions. |
| 13 | 11/1/2018 | Park, Ji Yon | 0.6 | Compile outstanding questions and requests re: first day motions. |
| 13 | 11/1/2018 | Park, Ji Yon | 0.7 | Review the ordinary course professionals motion for reasonableness of caps. |
| 13 | 11/2/2018 | Simms, Steven | 0.4 | Review first day motion analyses prepared by the team. |
| 13 | 11/2/2018 | Star, Samuel | 0.9 | Provide comments on suggested positions and reporting and approval protocols on critical vendor, cash management, wage and customer program motions for finalization. |
| 13 | 11/2/2018 | Park, Ji Yon | 0.9 | Review diligence request and questions on various first day motions. |
| 13 | 11/2/2018 | Park, Ji Yon | 0.7 | Prepare updated responses to Akin's proposed notice protocols and reporting for various first day motions. |
| 13 | 11/2/2018 | Park, Ji Yon | 0.9 | Review suggested positions and reporting and approval protocols on critical vendor, cash management, wage and customer program motions for finalization. |
| 13 | 11/4/2018 | Park, Ji Yon | 0.4 | Review motion to extend deadline to assume/reject leases. |
| 13 | 11/5/2018 | Eisler, Marshall | 2.2 | Analyze draft 2004 motion as provided by Akin. |
| 13 | 11/6/2018 | Park, Ji Yon | 0.4 | Review letter on bid for certain notes. |
| 13 | 11/6/2018 | Park, Ji Yon | 0.3 | Review communication from certain parties re: purchase of CDS relating to certain Debtor debt. |
| 13 | 11/8/2018 | Park, Ji Yon | 0.3 | Follow up on protection agreement sales in connection with review of the customer program motion. |
| 13 | 11/8/2018 | Park, Ji Yon | 0.8 | Review revised wages order in order to provide comments to Akin. |
| 13 | 11/9/2018 | Park, Ji Yon | 0.3 | Follow up with Akin on comments on insurance and critical vendor orders. |
| 13 | 11/9/2018 | Eisler, Marshall | 0.9 | Review ESL's response to Committee 2004 motion as filed with the court. |
| 13 | 11/11/2018 | Park, Ji Yon | 0.2 | Review additional proposed mark up to critical vendor order. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 11/12/2018 | Park, Ji Yon | 0.4 | Review information re: lease rejections in order to determine outstanding information. |
| 13 | 11/18/2018 | Eisler, Marshall | 2.1 | Prepare comments for Akin re: deposition notice. |
| 13 | 11/19/2018 | Eisler, Marshall | 2.8 | Analyze Debtors' proposed protection agreement underwriting change to Assurant. |
| 13 | 11/20/2018 | Kaneb, Blair | 1.4 | Prepare analysis re: how cash flows through the organizational chart. |
| 13 | 11/20/2018 | Eisler, Marshall | 2.3 | Provide comments to Akin re: draft deposition notice. |
| 13 | 11/25/2018 | Eisler, Marshall | 3.1 | Develop questions to assist Akin in Riecker Deposition. |
| 13 | 11/28/2018 | Simms, Steven | 0.4 | Correspond with the team re: asset sales issues. |
| 13 | 11/29/2018 | Nelson, Cynthia A | 0.7 | Address motion for sale of real property to U-Haul. |
| 13 | 11/29/2018 | Simms, Steven | 0.8 | Correspond with the team re: bid evaluation work plan. |
| 13 | 11/29/2018 | Khan, Sharmeen | 1.9 | Review correspondence re: Debtors' proposed insurance renewal motion. |
| 13 | 11/29/2018 | Khan, Sharmeen | 1.6 | Review the Debtors' first day insurance motion in order to prepare a summary. |
| 13 | 11/29/2018 | Khan, Sharmeen | 1.7 | Review various insurance contracts provided by the Debtors in connection with Debtors' proposed insurance renewal. |
| 13 | 11/30/2018 | Star, Samuel | 0.3 | Review insurance policy renewal motion. |
| 13 | 12/3/2018 | Star, Samuel | 0.4 | Review emails from Akin re: pending real estate and employee program motions. |
| 13 | 12/5/2018 | Simms, Steven | 0.9 | Correspond with Akin re: pending motions. |
| 13 | 12/5/2018 | Khan, Sharmeen | 0.4 | Participate in discussion with Akin re: Debtors' contemplated insurance renewal motions. |
| 13 | 12/7/2018 | Park, Ji Yon | 0.3 | Correspond with Akin re: certain OCP retention requests. |
| 13 | 12/11/2018 | Star, Samuel | 0.8 | Participate on call with Akin re: pending motions and preparation for 12/18 status conference. |
| 13 | 12/12/2018 | Khan, Sharmeen | 1.1 | Review analysis re: the Debtors' proposed insurance renewal motion. |
| 13 | 12/12/2018 | Flaharty, William | 2.4 | Review memorandum re: the Debtors' insurance coverages and court request for exception to bankruptcy stay of payments. |
| 13 | 12/20/2018 | Flaharty, William | 2.4 | Review outstanding Sears Holdings Corporation's property loss and proposed settlement in order to prepare a short memo for the team. |
| 13 | 12/20/2018 | Star, Samuel | 0.2 | Review proposed hurricane insurance settlement and respond to Akin. |
| 13 | 12/21/2018 | Khan, Sharmeen | 1.6 | Perform quality check of materials prepared by the team re: the Debtors' insurance settlement. |
| 13 | 12/23/2018 | Star, Samuel | 0.3 | Review status of insurance coverage and renewal policy being sought. |
| 13 | 12/24/2018 | Star, Samuel | 0.2 | Draft email to Akin and M-III re: questions on proposed terms and conditions for new workers compensation, auto and general liability protocols. |
| 13 | 12/24/2018 | Star, Samuel | 0.1 | Participate on call with Akin re: questions on proposed terms and conditions for new workers compensation, auto and general liability policies. |
| 13 | 12/24/2018 | Khan, Sharmeen | 1.4 | Review documents and correspondence re: Debtors' proposed casualty insurance renewal. |
| 13 | 12/24/2018 | Star, Samuel | 0.7 | Review materials prepared by the team re: proposed terms and conditions for new workers compensation, auto and general liability policies. |
| 13 | 12/24/2018 | Flaharty, William | 1.9 | Review materials re: policy structures and renewal program considerations. |
| 13 | 12/24/2018 | Khan, Sharmeen | 0.9 | Review materials received from the Debtors re: proposed casualty insurance renewal. |
| 13 | 12/24/2018 | Star, Samuel | 0.4 | Review outline of proposed terms and conditions for new workers compensation, auto and general liability policies. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 12/25/2018 | Flaharty, William | 2.6 | Draft questions for attorneys re: draft insurance motion. |
| 13 | 12/25/2018 | Khan, Sharmeen | 0.7 | Review revised insurance motion re: AIG insurance renewal. |
| 13 | 12/26/2018 | Khan, Sharmeen | 0.4 | Determine next steps re: Insurance renewal with AIG. |
| 13 | 12/26/2018 | Star, Samuel | 0.2 | Draft email to Akin re: views on insurance renewals for workers compensation, auto and general liability and recommendation to Committee. |
| 13 | 12/26/2018 | Star, Samuel | 0.4 | Participate on call with team re: proposed insurance renewals for workers compensation, auto and general liability and recommendation to Committee. |
| 13 | 12/26/2018 | Park, Ji Yon | 0.4 | Participate on call with team re: proposed insurance renewals for workers compensation, auto and general liability and recommendation to Committee. |
| 13 | 12/26/2018 | Khan, Sharmeen | 0.4 | Participate on call with team re: proposed insurance renewals for workers compensation, auto and general liability and recommendation to Committee. |
| 13 | 12/26/2018 | Flaharty, William | 3.4 | Perform further research re: edits to draft insurance motion put forth by Debtors. |
| 13 | 12/26/2018 | Khan, Sharmeen | 0.9 | Revise analysis re: insurance renewal motion. |
| 13 | 12/27/2018 | Khan, Sharmeen | 0.4 | Draft summary for Akin re: the AIG insurance renewal. |
| 13 | 12/27/2018 | Star, Samuel | 0.4 | Participate on call with Akin re: D&O insurance policies. |
| 13 | 12/27/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin re: D&O insurance policies. |
| 13 | 12/27/2018 | Khan, Sharmeen | 0.4 | Participate on call with Akin re: D&O insurance policies. |
| 13 | 12/27/2018 | Flaharty, William | 2.4 | Review the draft motion for placement of insurance with AIG. |
| 13 | 12/27/2018 | Star, Samuel | 0.2 | Review Debtor response to queries on proposed insurance coverage. |
| 13 | 12/28/2018 | Flaharty, William | 2.9 | Continue to incorporate edits to the draft insurance motion. |
| 13 | 12/28/2018 | Khan, Sharmeen | 0.4 | Incorporate edits to draft summary for distribution to Akin re: the AIG insurance renewal. |
| 13 | 12/28/2018 | Flaharty, William | 2.7 | Incorporate edits to the draft insurance motion. |
| 13 | 12/28/2018 | Star, Samuel | 0.2 | Review and comment on draft summary for Committee on proposed insurance renewals. |
| 13 | 12/31/2018 | Star, Samuel | 0.3 | Review Cyrus response to Omega objection re: MTN auction. |
| 13 | 1/3/2019 | Park, Ji Yon | 0.3 | Participate on call with Akin and Houlihan re: KCD notes trustee lift stay motion and information needed to assess. |
| 13 | 1/3/2019 | Star, Samuel | 0.3 | Participate on call with Akin and Houlihan re: KCD notes trustee lift stay motion and information needed to assess. |
| **13 Total** | | | **84.0** | |
| 14 | 2/6/2019 | Star, Samuel | 0.3 | Review PBGC settlement term sheet and assess impact on creditor recoveries. |
| 14 | 2/6/2019 | Star, Samuel | 0.4 | Participate in discussions with Akin re: PBGC settlement term sheet follow-ups. |
| 14 | 2/13/2019 | Star, Samuel | 0.1 | Review responses to MTN sale 2004 motion. |
| 14 | 2/14/2019 | Star, Samuel | 0.8 | Review claims bar date motion. |
| 14 | 2/19/2019 | Star, Samuel | 0.2 | Participate in discussions with potential purchaser re: 503(b)(a) reconciliation process and ESL assumption of liabilities. |
| **14 Total** | | | **1.8** | |
| 15 | 10/30/2018 | Simms, Steven | 1.2 | Review cash management documents to determine analysis needed. |
| 15 | 11/4/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the intercompany balances and related activity. |
| 15 | 11/14/2018 | Park, Ji Yon | 0.4 | Review high level intercompany data from the Debtors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/19/2018 | Park, Ji Yon | 0.6 | Review cash management documents uploaded to data room in order to identify documents for detailed review. |
| 15 | 11/19/2018 | Kaneb, Blair | 2.4 | Prepare analysis of new cash management documents available in the data room in order to create an index for the documents. |
| 15 | 11/20/2018 | Park, Ji Yon | 1.2 | Review intercompany diligence materials posted to the data room. |
| 15 | 11/20/2018 | Park, Ji Yon | 1.5 | Participate on call with M-III, Akin, Houlihan, and Weil re: cash management prepetition vs post petition including related intercompany activities, payroll funding, home office expenses allocations and assets by entity. |
| 15 | 11/20/2018 | Park, Ji Yon | 0.2 | Draft a list of follow up and open items relating to cash management and intercompany after call with the Debtors. |
| 15 | 11/20/2018 | Star, Samuel | 0.7 | Review analysis of intercompany receivables/payables for Debtor entities and recent activity in preparation for call with Debtors on cash management. |
| 15 | 11/20/2018 | Star, Samuel | 1.5 | Participate on call with M-III, Akin, Houlihan, and Weil re: cash management prepetition vs post petition including related intercompany activities, payroll funding, home office expenses allocations and assets by entity. |
| 15 | 11/20/2018 | Park, Ji Yon | 0.4 | Review materials re: cash management and intercompany activities in preparation for call with the Debtors. |
| 15 | 11/20/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: cash management motion to demonstrate how money moves through entities. |
| 15 | 11/20/2018 | Kaneb, Blair | 1.1 | Perform analysis re: cash management documents in order to prepare summary for the team. |
| 15 | 11/20/2018 | Kaneb, Blair | 1.7 | Prepare analysis re: new cash management documents received from the Debtors. |
| 15 | 11/21/2018 | Kaneb, Blair | 2.2 | Prepare cash management organizational chart. |
| 15 | 11/21/2018 | Kaneb, Blair | 2.3 | Incorporate edits to cash management organizational chart in order to layer in cash receipts and disbursements. |
| 15 | 11/21/2018 | Park, Ji Yon | 0.4 | Review Akin's proposed mark up to cash management order. |
| 15 | 11/21/2018 | Park, Ji Yon | 0.7 | Review diligence documents submitted in connection with cash management and intercompany transactions. |
| 15 | 11/21/2018 | Park, Ji Yon | 0.4 | Review foreign entity service summary in order to provide comments to the team. |
| 15 | 11/21/2018 | Star, Samuel | 1.6 | Review the Debtors' descriptions of intercompany activities and related accounting funding for service protection agreements, inventory sourcing and IT services. |
| 15 | 11/21/2018 | Star, Samuel | 0.4 | Evaluate intercompany activities with non-debtor Sparrow and impact on proposed reporting and approval protocols for cash management order. |
| 15 | 11/21/2018 | Park, Ji Yon | 0.4 | Review full organizational chart re: cash management. |
| 15 | 11/21/2018 | Star, Samuel | 0.3 | Review materials to understand transfer pricing methodology used to allocate home office expenses. |
| 15 | 11/21/2018 | Star, Samuel | 0.9 | Review cash management motions and related Akin markup to order for reporting and approval protocols for intercompany transaction. |
| 15 | 11/22/2018 | Kaneb, Blair | 0.3 | Prepare cash management organizational chart re: receipts and disbursements. |
| 15 | 11/23/2018 | Star, Samuel | 0.4 | Participate on call with Akin re: open issues on proposed relief for cash management, including confirming intercompany transactions. |
| 15 | 11/23/2018 | Star, Samuel | 0.2 | Prepare for call with Akin re: open issues on proposed relief for cash management, including confirming intercompany transactions. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/23/2018 | Park, Ji Yon | 0.4 | Review cash management and intercompany related documents in the data room. |
| 15 | 11/23/2018 | Park, Ji Yon | 0.7 | Review cash flow and intercompany relationship diagram in order provide comments and edits. |
| 15 | 11/23/2018 | Park, Ji Yon | 0.2 | Review next steps on cash management and intercompany diligence. |
| 15 | 11/23/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin re: open issues on proposal relief for cash management, including confirming intercompany transactions. |
| 15 | 11/23/2018 | Star, Samuel | 0.3 | Draft email to M-III re: open issues on proposed relief for cash management, including confirming intercompany transactions. |
| 15 | 11/24/2018 | Park, Ji Yon | 0.8 | Incorporate updates to the cash flow and intercompany diagram. |
| 15 | 11/24/2018 | Park, Ji Yon | 0.4 | Review intercompany and cash management call schedule proposed by M-III. |
| 15 | 11/24/2018 | Park, Ji Yon | 1.8 | Perform detailed review of intercompany and cash management diligence materials in order to draft follow up questions. |
| 15 | 11/24/2018 | Park, Ji Yon | 0.6 | Draft questions on the cash flow and intercompany diagram. |
| 15 | 11/24/2018 | Kaneb, Blair | 1.6 | Incorporate additions to cash management organizational chart re: grid notes between entities and additional detail. |
| 15 | 11/25/2018 | Park, Ji Yon | 0.9 | Draft key issues list relating to cash management and potential interim controls. |
| 15 | 11/25/2018 | Park, Ji Yon | 0.3 | Communicate with M-III re: scheduling of cash management calls with the Debtors. |
| 15 | 11/25/2018 | Park, Ji Yon | 1.1 | Prepare updated listing re: key open items relating to the DIP, next steps and coordination of upcoming calls with the Debtors. |
| 15 | 11/25/2018 | Park, Ji Yon | 0.5 | Participate on call with Akin re: status of cash management motions discussions and information needs re: intercompany transactions. |
| 15 | 11/25/2018 | Park, Ji Yon | 0.6 | Mark up draft cash management order with comments. |
| 15 | 11/25/2018 | Star, Samuel | 0.3 | Review DIP financing hearing and cash management, stipulation of facts in preparation for call with Akin. |
| 15 | 11/25/2018 | Star, Samuel | 0.5 | Participate on call with Akin re: status of cash management motions discussions and information needs re: intercompany transactions. |
| 15 | 11/25/2018 | Star, Samuel | 0.6 | Develop prioritized information request list for intercompany transactions with non-debtors and suggested reporting and approval protocols for cash management motions re: such intercompany transactions. |
| 15 | 11/26/2018 | Kaneb, Blair | 1.2 | Prepare summary and analysis of cash management calls with Debtors. |
| 15 | 11/26/2018 | Kaneb, Blair | 2.2 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for service protection agreement sales and repairs/replacements, inventory transfers, license fees and KCD debt service. |
| 15 | 11/26/2018 | Kaneb, Blair | 1.8 | Incorporate updates to index document trackers re: cash management and real estate indexes. |
| 15 | 11/26/2018 | Star, Samuel | 0.4 | Review SPC and SPCA financial statement for financial position and transactions with affiliates. |
| 15 | 11/26/2018 | Star, Samuel | 0.2 | Participate in discussions with Akin re: preparation for hearing on DIP financing and cash management motion. |
| 15 | 11/26/2018 | Star, Samuel | 2.2 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for service protection agreement sales and repairs/replacements, inventory transfers, license fees and KCD debt service. |
| 15 | 11/26/2018 | Star, Samuel | 0.4 | Develop suggested reporting and approval protocols for intercompany transaction involving both Debtors and non-debtors. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/26/2018 | Park, Ji Yon | 0.2 | Review notes prepared by the team re: various cash management and intercompany issues. |
| 15 | 11/26/2018 | Park, Ji Yon | 0.9 | Draft a detailed update email to Akin re: key takeaways from intercompany calls and proposed protocols in the cash management order. |
| 15 | 11/26/2018 | Park, Ji Yon | 0.4 | Prepare for series of upcoming calls with the Debtors re: various intercompany and cash management topics. |
| 15 | 11/26/2018 | Park, Ji Yon | 2.2 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for service protection agreement sales and repairs/replacements, inventory transfers, license fees and KCD debt service. |
| 15 | 11/27/2018 | Kirchgraber, James | 1.9 | Review historical intercompany note transactions based on discussions with the Debtor. |
| 15 | 11/27/2018 | Kaneb, Blair | 0.8 | Prepare analysis of cash management motion and potential objections. |
| 15 | 11/27/2018 | Star, Samuel | 0.4 | Participate on call with Akin, Houlihan, Weil and M-III re: concerns on conditions of intercompany transactions and potential approval protocols. |
| 15 | 11/27/2018 | Star, Samuel | 0.8 | Prepare for potential court hearing testimony on issues associated with proposed confirmation of intercompany transactions and outstanding information requests. |
| 15 | 11/27/2018 | Star, Samuel | 0.7 | Participate on call with Akin and Houlihan re: issues with proposed intercompany transactions and potential court testimony. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.9 | Review and update open and follow up items on cash management and intercompany topics. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin, Houlihan, Weil and M-III re: concerns on conditions of intercompany transactions and potential approval protocols. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.4 | Research information flow with respect to cash management and intercompany activities. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.7 | Participate on call with Akin and Houlihan re: issues with proposed intercompany transactions and potential court testimony. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.2 | Follow up with M-III re: remaining intercompany calls to be scheduled. |
| 15 | 11/28/2018 | Star, Samuel | 0.2 | Draft email to Akin re: next steps on resolution for addressing intercompany transactions with non-debtors. |
| 15 | 11/28/2018 | Star, Samuel | 0.3 | Draft email to M-III re: consolidating and separate Debtor financial statements. |
| 15 | 11/28/2018 | Star, Samuel | 0.7 | Determine next steps on resolution for addressing intercompany transactions with non-debtors. |
| 15 | 11/28/2018 | Park, Ji Yon | 0.8 | Draft key issues and order proposal language re: cash management to discuss with Akin. |
| 15 | 11/28/2018 | Park, Ji Yon | 0.3 | Follow up with team on cash management issues. |
| 15 | 11/29/2018 | Kirchgraber, James | 0.9 | Review summary of intercompany transactions relating to Craftsman IP. |
| 15 | 11/29/2018 | Star, Samuel | 1.0 | Participate on call with Houlihan and Akin re: intercompany transactions amongst debtors and non-debtors and protocols to address concerns on value leakage. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.4 | Perform detailed review of transfer pricing studies and compare mark up to service agreements. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.6 | Perform high level review of the transfer pricing studies in order to identify follow up questions. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.5 | Prioritize cash management and intercompany related diligence requests for the Debtors. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.6 | Update list of key issues and proposed protocol on cash for the Debtors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/29/2018 | Park, Ji Yon | 1.0 | Participate on call with Houlihan and Akin re: intercompany transactions amongst Debtors and non-debtors and protocols to address concerns on value leakage. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.2 | Review next steps and workplan relating to cash management and intercompany diligence. |
| 15 | 11/29/2018 | Eisler, Marshall | 1.4 | Review documents in data room re: KCD intercompany loan. |
| 15 | 11/30/2018 | Kirchgraber, James | 0.4 | Review intercompany transaction agreement in relation to Craftsman IP sale. |
| 15 | 11/30/2018 | Kirchgraber, James | 0.4 | Participate on call with Akin to discuss intercompany transactions re: Craftsman IP sale. |
| 15 | 11/30/2018 | Kirchgraber, James | 0.4 | Prepare summary of Craftsman IP intercompany transaction. |
| 15 | 11/30/2018 | Star, Samuel | 0.4 | Participate on call with Akin to discuss intercompany transactions re: Craftsman IP sale. |
| 15 | 11/30/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin to discuss intercompany transactions re: Craftsman IP sale. |
| 15 | 12/3/2018 | Tirabassi, Kathryn | 2.4 | Incorporate comments to the Debtors' organizational chart mapping foreign affiliate transactions. |
| 15 | 12/3/2018 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: service agreements transfer pricing mark-up analysis. |
| 15 | 12/3/2018 | Park, Ji Yon | 0.3 | Follow up with team re: cash management protocol, status, and Akin's inquiry. |
| 15 | 12/3/2018 | Park, Ji Yon | 1.1 | Review and comment on diagram depicting foreign affiliate transactions and analysis of mark up being charged. |
| 15 | 12/4/2018 | Tirabassi, Kathryn | 2.6 | Incorporate updates to the foreign affiliate organizational chart. |
| 15 | 12/4/2018 | Star, Samuel | 0.6 | Draft email to M-III and Weil re: cash management issues pertaining to proposed intercompany transactions and suggested resolutions. |
| 15 | 12/4/2018 | Park, Ji Yon | 0.6 | Update cash management protocols to send to M-III. |
| 15 | 12/6/2018 | Tirabassi, Kathryn | 1.2 | Incorporate updates to the foreign affiliate organizational chart. |
| 15 | 12/6/2018 | Park, Ji Yon | 0.2 | Review transfer pricing mark up for certain foreign affiliates. |
| 15 | 12/6/2018 | Star, Samuel | 0.5 | Participate on call with M-III re: suggested reporting and approval protocols for intercompany transactions. |
| 15 | 12/7/2018 | Eisler, Marshall | 0.9 | Evaluate intercompany analysis posted by M-III to the data room in order to assess the impact intercompany claims could have on a wind-down scenario. |
| 15 | 12/7/2018 | Star, Samuel | 0.4 | Draft emails to Houlihan and Akin re: timing for legal entity balance sheets and analysis of intercompany transactions. |
| 15 | 12/10/2018 | Star, Samuel | 1.1 | Review Debtors' response to suggested reporting and approval protocols for contemplated intercompany transactions. |
| 15 | 12/11/2018 | Star, Samuel | 0.5 | Participate on call with M-III and Weil re: proposed reporting and approval protocols for intercompany transactions and latest bi-weekly update on such activity. |
| 15 | 12/11/2018 | Park, Ji Yon | 0.5 | Participate on call with M-III and Weil re: proposed reporting and approval protocols for intercompany transactions and latest bi-weekly update on such activity. |
| 15 | 12/12/2018 | Star, Samuel | 0.8 | Participate on call with Akin re: call with M-III and the Debtors re: reporting and approval protocols for intercompany transactions amongst Debtors and non-debtors. |
| 15 | 12/12/2018 | Khan, Sharmeen | 0.8 | Review cash management protocol and corporate structure in preparation for call with Debtors. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/12/2018 | Star, Samuel | 0.5 | Participate on call with M-III and the Debtors re: reporting and approval protocols for intercompany transactions amongst Debtors and non-debtors. |
| 15 | 12/12/2018 | Park, Ji Yon | 0.5 | Participate on call with M-III and the Debtors re: reporting and approval protocols for intercompany transactions amongst Debtors and non-debtors. |
| 15 | 12/13/2018 | Park, Ji Yon | 0.4 | Draft workplan and agenda for cash management, intercompany and legal entity review. |
| 15 | 12/13/2018 | Khan, Sharmeen | 3.3 | Incorporate edits to analysis re: cash management protocol and intercompany tracking. |
| 15 | 12/13/2018 | Park, Ji Yon | 0.4 | Review open questions for M-III re: cash management and related order. |
| 15 | 12/14/2018 | Park, Ji Yon | 0.8 | Draft workplan and list of follow up items for cash management and intercompany workstreams. |
| 15 | 12/15/2018 | Star, Samuel | 0.2 | Follow up with M-III re: open points for cash management protocols. |
| 15 | 12/16/2018 | Khan, Sharmeen | 0.9 | Draft follow-up requests and questions for the Debtors re: balance sheet, intercompany balances and other open items. |
| 15 | 12/16/2018 | Khan, Sharmeen | 0.7 | Review materials provided by the Debtors re: balance sheet and intercompany balances. |
| 15 | 12/17/2018 | Star, Samuel | 0.2 | Participate on call with Akin re: suggested responses to motions to continue cash management systems, including intercompany transactions and extend timeline to file SOFA/SOAL's. |
| 15 | 12/17/2018 | Khan, Sharmeen | 0.2 | Participate on call with Akin re: suggested responses to motions to continue cash management systems, including intercompany transactions and extend timeline to file SOFA/SOAL's. |
| 15 | 12/17/2018 | Star, Samuel | 0.3 | Participate on call with the Debtors re: open points on transactions with foreign affiliates in connection with cash management protocols. |
| 15 | 12/17/2018 | Khan, Sharmeen | 0.3 | Participate on call with the Debtors re: open points on transactions with foreign affiliates in connection with cash management protocols. |
| 15 | 12/18/2018 | Star, Samuel | 1.0 | Participate on call with Akin re: markup to cash management order re: reporting and approval protocols for intercompany transactions. |
| 15 | 12/18/2018 | Khan, Sharmeen | 1.0 | Participate on call with Akin re: markup to cash management order re: reporting and approval protocols for intercompany transactions. |
| 15 | 12/18/2018 | Khan, Sharmeen | 1.3 | Review adjusted balance sheet and general ledger outputs received from the Debtors. |
| 15 | 12/18/2018 | Khan, Sharmeen | 0.9 | Review draft cash management order. |
| 15 | 12/18/2018 | Khan, Sharmeen | 1.8 | Review intercompany balance tracking protocol documents provided by Debtors. |
| 15 | 12/18/2018 | Star, Samuel | 0.5 | Review markup to cash management order re: reporting and approval protocols for intercompany transactions. |
| 15 | 12/19/2018 | Khan, Sharmeen | 2.1 | Analyze key intercompany balances and track to Debtor provided balance sheet. |
| 15 | 12/19/2018 | Khan, Sharmeen | 1.0 | Correspond with Akin and M-III re: cash management protocols and order language. |
| 15 | 12/19/2018 | Star, Samuel | 1.3 | Participate in discussions with Akin re: modifications to cash order. |
| 15 | 12/19/2018 | Khan, Sharmeen | 1.3 | Participate in discussions with Akin re: modifications to cash order. |
| 15 | 12/19/2018 | Star, Samuel | 0.8 | Participate on call with M-III and the Debtors re: postpetition intercompany activities by legal entity and tracking capabilities. |
| 15 | 12/19/2018 | Star, Samuel | 0.6 | Participate on call with M-III re: ability to track intercompany activities and approval protocols for transfers to non-Debtors. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/19/2018 | Khan, Sharmeen | 0.6 | Participate on call with M-III re: ability to track intercompany activities and approval protocols for transfers to non-Debtors. |
| 15 | 12/19/2018 | Star, Samuel | 0.5 | Review and provide comments to Akin re: revised cash management order. |
| 15 | 12/20/2018 | Khan, Sharmeen | 1.1 | Determine follow-up items needed from the Debtors re: intercompany balances. |
| 15 | 12/20/2018 | Khan, Sharmeen | 2.2 | Prepare summary of key intercompany relationships and compile diligence questions for the Debtors. |
| 15 | 12/20/2018 | Khan, Sharmeen | 1.7 | Review post-petition intercompany balances provided by Debtors in order to identify key relationships. |
| 15 | 12/28/2018 | Khan, Sharmeen | 0.4 | Follow-up with M-III re: intercompany relationship due diligence. |
| 15 | 1/2/2019 | Park, Ji Yon | 0.8 | Review cash management order for reporting requirements. |
| 15 | 1/4/2019 | Tirabassi, Kathryn | 3.1 | Review materials re: licensing agreements in order to determine existing agreements. |
| 15 | 1/4/2019 | Park, Ji Yon | 0.9 | Review required reporting from cash management order and the intercompany reporting provided by the Debtors. |
| 15 | 1/4/2019 | Park, Ji Yon | 1.1 | Perform detailed review of global intercompany agreement draft. |
| 15 | 1/4/2019 | Park, Ji Yon | 0.2 | Incorporate additional comments into the global intercompany loan agreement draft. |
| 15 | 1/4/2019 | Park, Ji Yon | 0.4 | Review certain grid notes to determine key terms. |
| 15 | 1/4/2019 | Star, Samuel | 0.4 | Review draft intercompany note agreement and prepare list of questions for Akin. |
| 15 | 1/4/2019 | Star, Samuel | 0.7 | Participate on call with Akin and Houlihan re: proposed revised asset sale timeline and disposition of real estate portfolio. |
| 15 | 1/7/2019 | Park, Ji Yon | 1.2 | Review latest draft of global intercompany note and collateral agreement drafts. |
| 15 | 1/7/2019 | Park, Ji Yon | 0.4 | Follow up with M-III re: new and outstanding intercompany diligence requests. |
| 15 | 1/7/2019 | Star, Samuel | 1.2 | Analyze impact of postpetition intercompany claims by non-Debtors on recoveries in A&M wind-down. |
| 15 | 1/8/2019 | Park, Ji Yon | 0.4 | Review intercompany materials in preparation for call with M-III and the Debtors. |
| 15 | 1/8/2019 | Park, Ji Yon | 0.6 | Review status of intercompany diligence requests in preparation for meeting with the team. |
| 15 | 1/8/2019 | Star, Samuel | 0.9 | Assess implications of postpetition claims by KCD and intercompany receivables from non-debtors. |
| 15 | 1/8/2019 | Park, Ji Yon | 0.4 | Participate on call with Akin re: suggested revisions to form of intercompany note for advances to non-debtor. |
| 15 | 1/8/2019 | Star, Samuel | 0.4 | Participate on call with Akin re: suggested revisions to form of intercompany note for advances to non-debtor. |
| 15 | 1/9/2019 | Park, Ji Yon | 0.4 | Begin to review foreign affiliate budget for funding request. |
| 15 | 1/9/2019 | Park, Ji Yon | 0.7 | Update schedule of potential administrative intercompany exposure to non-debtors. |
| 15 | 1/9/2019 | Park, Ji Yon | 0.3 | Review follow up correspondence from team re: KCD documents and drafting issues. |
| 15 | 1/9/2019 | Star, Samuel | 0.4 | Evaluate postpetition activity amongst Debtors and non-debtors to estimate potential administrative claim exposure. |
| 15 | 1/9/2019 | Star, Samuel | 0.6 | Review preliminary budget for payments to foreign affiliates and draft email to M-III. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/9/2019 | Park, Ji Yon | 0.3 | Participate on call with M-III re: outstanding diligence request lists re: intercompany. |
| 15 | 1/10/2019 | Park, Ji Yon | 0.6 | Follow up with team on foreign budget issues and status of global intercompany note. |
| 15 | 1/10/2019 | Park, Ji Yon | 0.8 | Draft and send to M-III discussion items and agenda for call on foreign affiliate budget. |
| 15 | 1/10/2019 | Park, Ji Yon | 1.1 | Review analyses to determine outstanding intercompany questions, postpetition intercompany reporting and related outstanding requests. |
| 15 | 1/10/2019 | Park, Ji Yon | 0.8 | Perform entailed review of foreign affiliate budget and draft follow up questions. |
| 15 | 1/10/2019 | Star, Samuel | 0.2 | Evaluate KCD/Debtor activities to determine potential administrative claims under both going concern and wind-down scenarios. |
| 15 | 1/11/2019 | Park, Ji Yon | 0.8 | Review responses to intercompany diligence requests to assess open items and responsiveness. |
| 15 | 1/11/2019 | Park, Ji Yon | 0.4 | Draft next steps for intercompany diligence. |
| 15 | 1/11/2019 | Park, Ji Yon | 0.4 | Follow up on foreign affiliate budget review and diligence questions. |
| 15 | 1/11/2019 | Star, Samuel | 0.7 | Analyze impact of intercompany balances on creditor recoveries. |
| 15 | 1/14/2019 | Tirabassi, Kathryn | 1.6 | Review intercompany transaction materials to understand entity interaction. |
| 15 | 1/14/2019 | Tirabassi, Kathryn | 0.7 | Prepare chart to map out intercompany relationships for operating companies. |
| 15 | 1/14/2019 | Khan, Sharmeen | 1.2 | Review correspondence and information received from Debtors' advisors regarding intercompany balances and post-petition tracking. |
| 15 | 1/14/2019 | Park, Ji Yon | 0.3 | Review intercompany diligence materials in preparation for meeting with team. |
| 15 | 1/14/2019 | Park, Ji Yon | 1.1 | Review status of analyses re: asset mapping and legal entity waterfall construct. |
| 15 | 1/14/2019 | Khan, Sharmeen | 1.3 | Participate in discussion with the team re: intercompany balances and grid notes. |
| 15 | 1/14/2019 | Park, Ji Yon | 1.3 | Participate in discussion with the team re: intercompany balances and grid notes. |
| 15 | 1/15/2019 | Tirabassi, Kathryn | 3.1 | Review materials re: grid notes to understand intercompany balances. |
| 15 | 1/15/2019 | Khan, Sharmeen | 1.1 | Review information received from M-III re: intercompany balances and grid notes. |
| 15 | 1/15/2019 | Park, Ji Yon | 0.7 | Prepare diligence notes on intercompany transactions. |
| 15 | 1/15/2019 | Park, Ji Yon | 0.6 | Update outstanding diligence requests re: intercompany transactions in order to send to M-III. |
| 15 | 1/16/2019 | Khan, Sharmeen | 1.7 | Review and analyze information received from M-III re: intercompany balances and grid notes. |
| 15 | 1/16/2019 | Park, Ji Yon | 0.4 | Review revised Hong Kong budget. |
| 15 | 1/16/2019 | Park, Ji Yon | 0.3 | Draft follow up for M-III re: foreign affiliate funding issues. |
| 15 | 1/16/2019 | Park, Ji Yon | 0.8 | Draft call summaries from Hong Kong and Indian call for Akin and Houlihan. |
| 15 | 1/16/2019 | Kaneb, Blair | 0.8 | Participate on call with Indian local operator re: foreign affiliate budget. |
| 15 | 1/16/2019 | Park, Ji Yon | 0.8 | Participate on call with Indian local operator re: foreign affiliate budget. |
| 15 | 1/17/2019 | Park, Ji Yon | 0.2 | Review KCD related activities and postpetition intercompany claims. |
| 15 | 1/17/2019 | Park, Ji Yon | 0.2 | Follow up with M-III on foreign affiliate funding issues. |
| 15 | 1/17/2019 | Park, Ji Yon | 0.6 | Correspond with Akin re: foreign affiliate funding and intercompany note. |
| 15 | 1/18/2019 | Park, Ji Yon | 0.8 | Follow up on funding of foreign affiliate and finalization of the intercompany note. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/22/2019 | Park, Ji Yon | 0.8 | Analyze proposed foreign affiliate funding. |
| 15 | 1/23/2019 | Park, Ji Yon | 0.6 | Review Hong Kong revised budget and funding needs. |
| 15 | 1/23/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin re: Debtors' obligation to pay taxes on behalf of foreign affiliates and ESL provisions to assure such liabilities. |
| 15 | 1/25/2019 | Park, Ji Yon | 0.3 | Participate on call with Akin re: KCD administrative claim background. |
| 15 | 1/28/2019 | Park, Ji Yon | 0.8 | Compile open business plan items for potential follow up. |
| 15 | 1/28/2019 | Park, Ji Yon | 0.3 | Draft email to Akin re: next steps on Hong Kong funding issues. |
| 15 | 1/29/2019 | Park, Ji Yon | 0.3 | Review Hong Kong revised budget for potential upcoming funding needs. |
| 15 | 1/31/2019 | Park, Ji Yon | 0.3 | Review bi-weekly intercompany reporting and follow up with M-III on outstanding requests. |
| 15 | 2/1/2019 | Park, Ji Yon | 0.4 | Follow up with Akin re: Hong Kong entity funding issues. |
| 15 | 2/4/2019 | Park, Ji Yon | 0.4 | Follow up with Akin and the Debtors re: Hong Kong entity funding issues. |
| 15 | 2/8/2019 | Park, Ji Yon | 0.3 | Review Hong Kong entity funding request. |
| 15 | 2/11/2019 | Park, Ji Yon | 0.3 | Follow up with Akin re: Hong Kong entity funding issues. |
| 15 | 2/15/2019 | Park, Ji Yon | 0.7 | Review KCD intercompany relationship in order to respond to Akin's associated question. |
| 15 | 2/22/2019 | Park, Ji Yon | 0.3 | Follow up with M-III re: open intercompany issues. |
| 15 | 2/26/2019 | Star, Samuel | 0.5 | Participate on call with M-III re: intercompany analysis pre and postpetition. |
| 15 | 2/26/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III re: intercompany analysis pre and postpetition. |
| 15 | 2/26/2019 | Khan, Sharmeen | 0.5 | Participate on call with M-III re: intercompany analysis pre and postpetition. |
| 15 | 2/26/2019 | Kaneb, Blair | 2.2 | Analyze intercompany payables and grid notes. |
| 15 | 2/27/2019 | Park, Ji Yon | 0.5 | Participate on call with Houlihan re: intercompany claims and deconsolidated recovery analysis. |
| 15 | 2/27/2019 | Khan, Sharmeen | 0.5 | Participate on call with Houlihan re: intercompany claims and deconsolidated recovery analysis. |
| 15 | 2/27/2019 | Kaneb, Blair | 0.5 | Participate on call with Houlihan re: intercompany claims and deconsolidated recovery analysis. |
| 15 | 2/28/2019 | Park, Ji Yon | 0.2 | Draft a summary of the deconsolidation/intercompany call with Houlihan and next steps. |
| **15 Total** | | | **166.1** | |
| 16 | 10/29/2018 | Star, Samuel | 1.1 | Develop liquidation analysis outline. |
| 16 | 10/30/2018 | Renzi JR, Vincent | 0.8 | Prepare summary re: GOB stores. |
| 16 | 10/31/2018 | Star, Samuel | 1.8 | Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Diaz, Matthew | 1.8 | Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Diaz, Matthew | 0.9 | Participate in meeting with M-III re: 13 week cash flow and the GOB analysis. |
| 16 | 10/31/2018 | Hart, Christa | 1.8 | Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Eisler, Marshall | 0.9 | Participate in meeting with M-III re: 13 week cash flow and the GOB analysis. |
| 16 | 10/31/2018 | Gotthardt, Gregory | 1.4 | (Partial) Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Greenspan, Ronald F | 1.8 | Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Gotthardt, Gregory | 0.9 | Participate in meeting with M-III re: 13 week cash flow and the GOB analysis. |
| 16 | 10/31/2018 | Park, Ji Yon | 0.9 | Participate in meeting with M-III re: 13 week cash flow and the GOB analysis. |
| 16 | 11/1/2018 | Renzi JR, Vincent | 2.4 | Prepare schedule re: implications of liquidation on SG&A expenses. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2018 | Renzi JR, Vincent | 1.6 | Prepare schedule re: implications of liquidation on severance/WARN payments. |
| 16 | 11/1/2018 | Renzi JR, Vincent | 2.1 | Prepare presentation re: considerations and effects of a liquidation. |
| 16 | 11/2/2018 | Renzi JR, Vincent | 2.3 | Prepare presentation re: considerations and effects of a liquidation. |
| 16 | 11/2/2018 | Renzi JR, Vincent | 1.1 | Prepare schedule reviewing liquidation considerations re: administrative cost. |
| 16 | 11/2/2018 | Renzi JR, Vincent | 1.8 | Prepare schedule reviewing liquidation considerations re: value of inventory. |
| 16 | 11/2/2018 | Eisler, Marshall | 1.6 | Review exhibit re: Debtors historical equity value. |
| 16 | 11/4/2018 | Star, Samuel | 0.8 | Participate on call with Abacus re: GOB sale process and inventory appraisals. |
| 16 | 11/4/2018 | Renzi JR, Vincent | 1.3 | Prepare schedule to assess NOLV used in Debtors' cash forecast vs. NOLV in Tiger appraisal. |
| 16 | 11/4/2018 | Renzi JR, Vincent | 0.6 | Review Tiger appraisal report to understand NOLV used in Debtors' cash forecast. |
| 16 | 11/4/2018 | Renzi JR, Vincent | 1.6 | Incorporate edits to presentation re: liquidation considerations. |
| 16 | 11/4/2018 | Eisler, Marshall | 2.1 | Incorporate update to presentation for Committee re: liquidation considerations. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 1.9 | Incorporate edits to presentation re: liquidation considerations. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 1.3 | Prepare schedule re: wind-down budget and possible costs. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.8 | Review Tiger appraisal to assess inventory GOLV and NOLV re: liquidation considerations. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.8 | Prepare schedule re: Debtors' borrowing base re: liquidation consideration. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.8 | Review go-forward stores' historical EBITDA to contemplate liquidation considerations. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 1.2 | Prepare presentation re: wind-down budget and potential costs. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.9 | Incorporate comments to presentation re: wind-down budget and potential costs. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 1.8 | Prepare schedule re: liquidity overview in liquidation considerations presentation. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 2.2 | Incorporate changes to liquidation considerations presentation re: comments from Houlihan and Akin. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.4 | Review employee wage motion to consider possible outstanding payroll re: wind-down considerations. |
| 16 | 11/5/2018 | Star, Samuel | 0.8 | Review analysis of impact of alternative timeline for store closures and inventory liquidations on liquidity. |
| 16 | 11/5/2018 | Star, Samuel | 0.6 | Analyze GOB assumptions in cash flow projections relative to the expected recoveries in the Tiger inventory appraisal. |
| 16 | 11/6/2018 | Diaz, Matthew | 0.8 | Review the updated wind-down analysis. |
| 16 | 11/6/2018 | Renzi JR, Vincent | 0.8 | Incorporate changes to liquidation consideration presentation re: cash interest and NOLV considerations. |
| 16 | 11/6/2018 | Renzi JR, Vincent | 1.1 | Prepare schedule re: Wave 2 store liquidation effects. |
| 16 | 11/6/2018 | Renzi JR, Vincent | 2.9 | Incorporate changes to presentation re: liquidation considerations. |
| 16 | 11/6/2018 | Renzi JR, Vincent | 3.1 | Incorporate changes to presentation re: liquidation considerations re: comments from Akin. |
| 16 | 11/6/2018 | Simms, Steven | 1.2 | Assess liquidation items. |
| 16 | 11/6/2018 | Eisler, Marshall | 2.6 | Analyze GOB model, showing GOB related cash flows as provided by the Debtors. |
| 16 | 11/7/2018 | Renzi JR, Vincent | 2.1 | Incorporate changes to presentation re: liquidation considerations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/7/2018 | Renzi JR, Vincent | 0.4 | Review Debtors' borrowing base re: liquidation considerations. |
| 16 | 11/7/2018 | Renzi JR, Vincent | 0.8 | Incorporate changes to liquidation considerations presentation re: comments from Houlihan. |
| 16 | 11/7/2018 | Renzi JR, Vincent | 0.6 | Incorporate comments and edits to the Committee presentation re: liquidation considerations. |
| 16 | 11/7/2018 | Star, Samuel | 0.3 | Develop presentation and content for Committee presentation re: analysis of proposed wind-down reserve. |
| 16 | 11/7/2018 | Star, Samuel | 0.6 | Develop presentation and content for Committee presentation re: impact of alterations in timing of GOB sales. |
| 16 | 11/8/2018 | Renzi JR, Vincent | 0.6 | Prepare correspondence to M-III re: outstanding items re: GOB model. |
| 16 | 11/8/2018 | Diaz, Matthew | 0.6 | Review GOB model to assess the impact of the changing store footprint. |
| 16 | 11/9/2018 | Star, Samuel | 0.4 | Perform analysis of potential recoveries to SRAC claimants under various claims levels for assessment of sale of SRAC intercompany notes. |
| 16 | 11/10/2018 | Park, Ji Yon | 0.3 | Review mark ups to GOB and lease rejection procedure orders. |
| 16 | 11/13/2018 | Eisler, Marshall | 2.6 | Review Debtors' various GOB sensitivity scenarios. |
| 16 | 11/14/2018 | Eisler, Marshall | 2.1 | Review reconciliation between go-forward cash flows and GOB cash flows. |
| 16 | 11/15/2018 | Renzi JR, Vincent | 1.4 | Incorporate change to excess cash summary re: Paid in Full Amounts in connection with liquidation analysis. |
| 16 | 11/15/2018 | Renzi JR, Vincent | 0.8 | Review Tiger liquidation report re: NOLV analysis. |
| 16 | 11/16/2018 | Park, Ji Yon | 1.7 | Perform detailed review of 40 wave 2 GOB stores and mapping to store file. |
| 16 | 11/16/2018 | Simms, Steven | 1.1 | Participate in meeting with potential bidder re: recent case issues and status. |
| 16 | 11/16/2018 | Star, Samuel | 0.6 | Review cash flow projection sensitivities for varying store footprint and GOB timing. |
| 16 | 11/19/2018 | Tully, Conor | 0.5 | Review GOB contingency planning. |
| 16 | 11/19/2018 | Renzi JR, Vincent | 1.1 | Prepare Debtor asset summary re: obligations to unsecured notes. |
| 16 | 11/19/2018 | Eisler, Marshall | 2.3 | Analyze real estate properties stratified by debt tranche in connection with the recovery model. |
| 16 | 11/20/2018 | Renzi JR, Vincent | 0.6 | Incorporate changes to Debtors' asset schedule re: taxable income. |
| 16 | 11/20/2018 | Renzi JR, Vincent | 0.6 | Update Debtor asset summary re: obligations to unsecured notes. |
| 16 | 11/20/2018 | Simms, Steven | 0.7 | Draft correspondence with the team re: waterfall. |
| 16 | 11/21/2018 | Tully, Conor | 0.4 | Review team workplan re: GOB contingency planning in order to incorporate updates to workstreams. |
| 16 | 11/21/2018 | Tully, Conor | 0.5 | Participate on call with the Debtors re: GOB process contingency planning. |
| 16 | 11/21/2018 | Tully, Conor | 2.3 | Prepare analysis and comparable review of GOB Agent Consulting deals. |
| 16 | 11/21/2018 | Star, Samuel | 0.7 | Review historical GOB sale performance in FY16 through FY18 by bonus. |
| 16 | 11/21/2018 | Tully, Conor | 0.4 | Prepare for call re: GOB process contingency planning. |
| 16 | 11/21/2018 | Tully, Conor | 0.6 | Develop list of next steps re: GOB in order to provide an update to the team. |
| 16 | 11/21/2018 | Star, Samuel | 0.4 | Review GOB liquidator deals in comparable wind-downs. |
| 16 | 11/24/2018 | Diaz, Matthew | 1.4 | Review legal entity recovery analysis construct. |
| 16 | 11/24/2018 | Kaneb, Blair | 0.4 | Perform analysis of liquidation information available in the data room. |
| 16 | 11/25/2018 | Eisler, Marshall | 2.4 | Analyze Debtors wind-down budget as received via discovery. |
| 16 | 11/25/2018 | Eisler, Marshall | 1.2 | Continue to analyze Debtors wind-down budget as received via discovery. |
| 16 | 11/26/2018 | Diaz, Matthew | 1.4 | Review the Debtors' liquidation analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/26/2018 | Star, Samuel | 0.5 | Participate on call with Committee member re: status of progress of GOB sales and real estate deposition strategy. |
| 16 | 11/26/2018 | Eisler, Marshall | 1.2 | Analyze file received from Debtors outlining the unencumbered receivables by legal entity. |
| 16 | 11/26/2018 | Eisler, Marshall | 2.7 | Prepare correspondence with Akin re: unencumbered assets. |
| 16 | 11/27/2018 | Diaz, Matthew | 1.2 | Review the M-III liquidation analysis. |
| 16 | 11/27/2018 | Star, Samuel | 0.4 | Develop template for comparing going concern bids to full scale wind-down. |
| 16 | 11/27/2018 | Star, Samuel | 0.3 | Review global asset sale procedures process letter for template comparing going concern bids to full scale wind-down. |
| 16 | 11/27/2018 | Eisler, Marshall | 2.2 | Analyze GOB sales data provided by the Debtors via the data room. |
| 16 | 11/27/2018 | Eisler, Marshall | 2.8 | Reconcile cost of prepetition GOB stores to cash flow budgets. |
| 16 | 11/28/2018 | Diaz, Matthew | 1.5 | Incorporate edits to the waterfall recovery analysis and construct. |
| 16 | 11/28/2018 | Diaz, Matthew | 0.6 | Review the updated recovery analysis. |
| 16 | 11/28/2018 | Kirchgraber, James | 2.1 | Prepare liquidation analysis re: asset values attributable to encumbered assets. |
| 16 | 11/28/2018 | Kirchgraber, James | 2.2 | Prepare supporting schedules for liquidation analysis re: professional fee and SG&A costs. |
| 16 | 11/28/2018 | Kirchgraber, James | 2.3 | Prepare supporting schedules for liquidation analysis re: administrative costs. |
| 16 | 11/28/2018 | Tully, Conor | 0.4 | Participate in call with liquidator candidates. |
| 16 | 11/28/2018 | Tully, Conor | 1.9 | Perform review of GOB contingency planning. |
| 16 | 11/28/2018 | Star, Samuel | 0.4 | Consider development of high level consolidated value waterfall. |
| 16 | 11/28/2018 | Star, Samuel | 0.9 | Map unencumbered assets by legal entity including real estate and receivables in connection with recovery analysis. |
| 16 | 11/28/2018 | Star, Samuel | 0.2 | (Partial) Participate in discussions with Akin re: DIP order language for the wind-down account. |
| 16 | 11/28/2018 | Simms, Steven | 0.6 | Provide update to the team re: wind-down issues. |
| 16 | 11/28/2018 | Eisler, Marshall | 3.4 | Analyze updated draft of consolidated waterfall. |
| 16 | 11/28/2018 | Eisler, Marshall | 2.3 | Review data room documents re: wind-down/administrative costs. |
| 16 | 11/29/2018 | Diaz, Matthew | 2.9 | Perform detailed review of the team's liquidation/recovery analysis. |
| 16 | 11/29/2018 | Kirchgraber, James | 2.4 | Prepare summary of priority payments to secured creditors. |
| 16 | 11/29/2018 | Kirchgraber, James | 3.3 | Review unencumbered assets to be included in recovery analysis. |
| 16 | 11/29/2018 | Kirchgraber, James | 2.9 | Assess potential asset values scenarios to incorporate into recovery analysis. |
| 16 | 11/29/2018 | Kirchgraber, James | 2.8 | Create lien priority structure to be included in recovery analysis. |
| 16 | 11/29/2018 | Kirchgraber, James | 0.2 | Incorporate comments re: lien priority structure to be included in recovery analysis. |
| 16 | 11/29/2018 | Tully, Conor | 0.2 | Participate on call with liquidator to discuss process. |
| 16 | 11/29/2018 | Star, Samuel | 0.9 | Research inventory liquidation consultation candidates in order to discuss with Akin. |
| 16 | 11/29/2018 | Simms, Steven | 0.6 | Review liquidation items recently received from the Debtors. |
| 16 | 11/29/2018 | O'Trakoun, Kenny | 3.1 | Review M-III liquidation analysis in support of independent liquidation analysis. |
| 16 | 11/29/2018 | O'Trakoun, Kenny | 2.7 | Develop liquidation waterfall analysis priority of liens. |
| 16 | 11/29/2018 | O'Trakoun, Kenny | 2.6 | Develop liquidation analysis outline including schedule of assets and claims. |
| 16 | 11/29/2018 | Eisler, Marshall | 3.2 | Analyze GOB reporting data as provided by the Debtors via the data room. |
| 16 | 11/30/2018 | Diaz, Matthew | 1.3 | Review the updated wind-down analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2018 | Kirchgraber, James | 1.4 | Research adequate protection payments for prepetition secured creditors in relation to the recovery model. |
| 16 | 11/30/2018 | Kaneb, Blair | 1.1 | Prepare analysis re: GOB stores announced to close prepetition. |
| 16 | 11/30/2018 | Tully, Conor | 0.6 | Follow up re: contingency planning process. |
| 16 | 11/30/2018 | Tully, Conor | 1.6 | Review GOB sale results in order to provide comments to the team re: initial observations. |
| 16 | 11/30/2018 | Star, Samuel | 0.6 | Review budgeted GOB sale recoveries vs. history. |
| 16 | 11/30/2018 | Star, Samuel | 0.8 | Review value waterfall on consolidated bases by debt tranche. |
| 16 | 11/30/2018 | O'Trakoun, Kenny | 3.4 | Develop outputs for liquidation analysis for team preview. |
| 16 | 11/30/2018 | O'Trakoun, Kenny | 2.1 | Develop liquidation analysis inputs and schedules of claims. |
| 16 | 11/30/2018 | O'Trakoun, Kenny | 2.7 | Review updated liquidation waterfall formulas and schematics for integrity. |
| 16 | 11/30/2018 | Eisler, Marshall | 2.7 | Review package to be sent to HL re: consolidated waterfall. |
| 16 | 12/1/2018 | Eisler, Marshall | 2.1 | Provide comments to presentation re: liquidation analysis. |
| 16 | 12/1/2018 | Eisler, Marshall | 2.2 | Review updated liquidation model re: illustrative assets values. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 3.4 | Analyze DIP credit agreement and orders to assess lien priority through the Debtors' structure in connection with liquidation analysis. |
| 16 | 12/1/2018 | Kirchgraber, James | 1.4 | Analyze potential liquidation considerations as of January 2019. |
| 16 | 12/1/2018 | Kirchgraber, James | 2.7 | Continue to analyze potential liquidation considerations as of January 2019. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 3.4 | Develop additional claims lines to capture residual claims and asset flow. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 2.7 | Develop liquidation analysis recovery outputs to summarize flow of value and sources of value. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 3.3 | Develop liquidation analysis slide deck for call with Committee professionals. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 3.3 | Develop toggles and scenario analyses for liquidation analysis based on different asset assumptions. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 2.1 | Reconcile total asset pools to flow of value through liquidation analysis. |
| 16 | 12/2/2018 | Eisler, Marshall | 2.8 | Provide feedback to exhibit outlining potential administrative expenses. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 2.9 | Develop commentary re: administrative and general unsecured claims schedule in connection with liquidation analysis. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 3.2 | Develop liquidation analysis presentation re: claims and lien priority. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 2.7 | Develop liquidation analysis slides re: analysis framework, executive summary, and key takeaways. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 2.3 | Develop liquidation analysis slides re: asset values. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 3.3 | Develop liquidation analysis slides re: flow of assets through various claims. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 1.0 | Participate on call with the team to review liquidation analysis slides and other workstreams. |
| 16 | 12/2/2018 | Kirchgraber, James | 3.4 | Prepare liquidation consideration analysis re: go-forward EBITDA costs. |
| 16 | 12/2/2018 | Kirchgraber, James | 3.1 | Prepare liquidation consideration analysis re: professional fees and interest. |
| 16 | 12/2/2018 | Diaz, Matthew | 1.3 | Review recovery analysis slides prepared for the Committee. |
| 16 | 12/2/2018 | Diaz, Matthew | 1.4 | Review source documents for the recovery analysis prepared for the Committee. |
| 16 | 12/3/2018 | Eisler, Marshall | 2.7 | Analyze latest DIP Budget in order to prepare diligence questions for M-III. |
| 16 | 12/3/2018 | Eisler, Marshall | 3.1 | Analyze the Debtors' wind-down budget to determine potential value for unsecured creditors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/3/2018 | Eisler, Marshall | 2.9 | Review latest draft of liquidation model, updated to account for discussion with M-III. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 3.3 | Add additional asset values to liquidation waterfall and test model output. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 2.1 | Analyze wind-down model outputs to develop questions for M-III. |
| 16 | 12/3/2018 | Kirchgraber, James | 1.6 | Assess professional fee and KEIP assumptions to include in recovery analysis. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 2.2 | Incorporate additional schedules and commentary into liquidation analysis to show lien priority. |
| 16 | 12/3/2018 | Kirchgraber, James | 0.7 | Participate on call with Houlihan to discuss asset values for liquidation analysis. |
| 16 | 12/3/2018 | Star, Samuel | 0.7 | Participate on call with Houlihan to discuss asset values for liquidation analysis. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 3.3 | Review and revise liquidation analysis presentation commentary to incorporate additional assumption detail. |
| 16 | 12/3/2018 | Tully, Conor | 1.3 | Review ESL debt presentation in connection with wind-down analysis. |
| 16 | 12/3/2018 | Simms, Steven | 1.1 | Review materials prepared by the team re: wind-down. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 0.7 | Review next steps with regard to liquidation model and wind-down model updates. |
| 16 | 12/3/2018 | Tully, Conor | 0.6 | Review preliminary wind-down budget. |
| 16 | 12/3/2018 | Diaz, Matthew | 0.9 | Review updated liquidation analysis. |
| 16 | 12/3/2018 | Kirchgraber, James | 3.1 | Review wind-down analysis provided by the Debtors to assess potential asset values of unencumbered assets. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 2.9 | Update liquidation analysis slide presentation based on comments from team. |
| 16 | 12/4/2018 | Eisler, Marshall | 1.5 | Participate on call with M-III re: wind-down analysis and other key topics. |
| 16 | 12/4/2018 | Eisler, Marshall | 2.7 | Evaluate M-III liquidation model in order to understand underlying assumptions. |
| 16 | 12/4/2018 | Eisler, Marshall | 2.4 | Analyze the M-III estimate of wind-down expenses. |
| 16 | 12/4/2018 | Eisler, Marshall | 1.9 | Evaluate M&A process deck provided by Houlihan to incorporate into preliminary wind-down analysis. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.4 | Analyze M-III wind-down model inputs and output for incorporation into liquidation analysis. |
| 16 | 12/4/2018 | Kirchgraber, James | 0.9 | Assess outstanding items in relation to recovery model in order to provide draft to Houlihan. |
| 16 | 12/4/2018 | Kirchgraber, James | 1.7 | Continue to incorporate subschedules from M-III into liquidation analysis. |
| 16 | 12/4/2018 | Kirchgraber, James | 1.3 | Continue to review wind-down analysis provided by M-III. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.1 | Develop schedules of wind-down costs and assets at different dates for incorporation into liquidation model. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.2 | Develop schedules to summarize wind-down model for incorporation into liquidation analysis. |
| 16 | 12/4/2018 | Kirchgraber, James | 1.8 | Incorporate subschedules from M-III into liquidation analysis re: professional fees. |
| 16 | 12/4/2018 | Diaz, Matthew | 1.5 | Participate on call with M-III re: wind-down analysis and other key topics. |
| 16 | 12/4/2018 | Kirchgraber, James | 1.5 | Participate on call with M-III re: wind-down analysis and other key topics. |
| 16 | 12/4/2018 | Diaz, Matthew | 1.0 | Perform detailed review of the wind-down analysis in order to prepare questions for the call with M-III. |
| 16 | 12/4/2018 | Kirchgraber, James | 2.3 | Prepare waterfall model re: potential scenario analysis. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.3 | Research wind-down budget asset and cost items to determine how they are implemented in the model. |
| 16 | 12/4/2018 | Park, Ji Yon | 0.7 | Review and analyze wind-down issues, liquidation analysis and next steps for team. |
| 16 | 12/4/2018 | Star, Samuel | 0.9 | Review assumption on wind-down budget, including allocation of proceeds to secured claims, size of administrative expenses and GOB sale mechanics. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.2 | Update liquidation analysis for wind-down model assets. |
| 16 | 12/5/2018 | Eisler, Marshall | 2.8 | Review borrowing base materials provided by M-III re: projected change in availability. |
| 16 | 12/5/2018 | Eisler, Marshall | 0.8 | Reconcile critical vendor matrix materials provided by M-III to Debtors' wind-down analysis. |
| 16 | 12/5/2018 | Eisler, Marshall | 1.7 | Review latest liquidation model, updated for asset assumptions . |
| 16 | 12/5/2018 | O'Trakoun, Kenny | 3.4 | Assess wind-down and carve out account mechanics as incorporated in the wind-down model to determine sources and uses of value. |
| 16 | 12/5/2018 | O'Trakoun, Kenny | 2.9 | Develop asset assumptions based on wind-down analysis. |
| 16 | 12/5/2018 | O'Trakoun, Kenny | 2.6 | Develop scenario analysis re: original liquidation analysis inputs and wind-down model inputs. |
| 16 | 12/5/2018 | Simms, Steven | 1.1 | Review issues associated with the corporate structure in connection with the waterfall. |
| 16 | 12/5/2018 | O'Trakoun, Kenny | 3.3 | Review liquidation model components to test integrity under various scenarios. |
| 16 | 12/5/2018 | Kirchgraber, James | 2.7 | Update business update presentation for the Committee re: real estate update in connection with liquidation analysis. |
| 16 | 12/6/2018 | Eisler, Marshall | 0.5 | Participate on call with Houlihan to discuss recovery model. |
| 16 | 12/6/2018 | Eisler, Marshall | 0.9 | Evaluate slides summarizing historical Craftsman sale in connection with liquidation analysis. |
| 16 | 12/6/2018 | Eisler, Marshall | 0.3 | Review updated organizational chart detailing historical transactions in connection with liquidation analysis. |
| 16 | 12/6/2018 | Kirchgraber, James | 1.6 | Incorporate cash balances into the recovery model. |
| 16 | 12/6/2018 | Kirchgraber, James | 1.3 | Incorporate updates to recovery model re: administrative claims. |
| 16 | 12/6/2018 | Kirchgraber, James | 0.5 | Participate on call with Houlihan to discuss recovery model. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 2.9 | Reconcile liquidation model inputs to M-III wind-down inputs. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 2.2 | Refine liquidation analysis assumptions re: costs to liquidate assets, and administrative claim allocation. |
| 16 | 12/6/2018 | Kirchgraber, James | 0.8 | Review ESL bid in order to prepare summary of ESL credit holdings in connection with liquidation analysis. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 1.4 | Review liquidation model and wind-down model with the team. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 1.1 | Review liquidation model with Houlihan. |
| 16 | 12/6/2018 | Kirchgraber, James | 1.7 | Revise DIP collateral liens in recovery model. |
| 16 | 12/6/2018 | Kirchgraber, James | 0.6 | Revise model to include administrative claim surcharge cap. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 3.2 | Update liquidation model based on additional research into wind-down model. |
| 16 | 12/7/2018 | Eisler, Marshall | 0.8 | Review GOB reporting data as provided by M-III in the data room. |
| 16 | 12/7/2018 | Eisler, Marshall | 1.9 | Respond to Houlihan's diligence request re: wind-down assumptions. |
| 16 | 12/7/2018 | Eisler, Marshall | 1.1 | Respond to diligence question re: Craftsman sale. |
| 16 | 12/7/2018 | Eisler, Marshall | 1.8 | Provide comments to liquidation model re: claim priority. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 1.8 | Develop assumptions detail for liquidation analysis. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 3.2 | Develop bridge analysis between liquidation model and wind-down model. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2018 | Kirchgraber, James | 1.0 | Participate on call with Houlihan to review sub schedules and latest wind-down budget questions. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 1.0 | Participate on call with Houlihan to review sub schedules and latest wind-down budget questions. |
| 16 | 12/7/2018 | Tully, Conor | 1.2 | Provide comments to the team re: balance sheet observations in connection with liquidation analysis. |
| 16 | 12/7/2018 | Kirchgraber, James | 1.1 | Review current status of recovery model to assess open items. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 2.7 | Review lien priority and administrative priority claims allowed per the final DIP order and related credit agreements. |
| 16 | 12/7/2018 | Diaz, Matthew | 1.6 | Review updated liquidation analysis. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 1.8 | Review wind-down budget sub schedules and potential tie-ins to liquidation analysis. |
| 16 | 12/9/2018 | O'Trakoun, Kenny | 2.3 | Continue to update liquidation analysis based on latest wind-down model outputs. |
| 16 | 12/9/2018 | O'Trakoun, Kenny | 1.3 | Review liquidation and wind-down models to identify questions for Akin and M-III. |
| 16 | 12/9/2018 | O'Trakoun, Kenny | 3.1 | Update liquidation analysis based on latest wind-down model. |
| 16 | 12/10/2018 | Eisler, Marshall | 2.8 | Create diligence questions to be sent to M-III re: Debtors' wind-down schedules. |
| 16 | 12/10/2018 | Eisler, Marshall | 2.7 | Evaluate DIP credit agreement to determine borrowing base calculation mechanisms. |
| 16 | 12/10/2018 | Eisler, Marshall | 0.9 | Review exhibit summarizing the lease rejection estimates to determine impact on wind-down scenarios. |
| 16 | 12/10/2018 | O'Trakoun, Kenny | 1.6 | Develop questions for Akin and M-III with respect to liquidation model assumptions. |
| 16 | 12/10/2018 | Kirchgraber, James | 1.9 | Incorporate administrative surcharge mechanism into the recovery model. |
| 16 | 12/10/2018 | O'Trakoun, Kenny | 1.4 | Review DIP budget vs. wind-down for additional questions for M-III. |
| 16 | 12/10/2018 | Tully, Conor | 0.6 | Review preliminary wind-down budget. |
| 16 | 12/10/2018 | Diaz, Matthew | 1.5 | Review the updated wind-down analysis. |
| 16 | 12/10/2018 | O'Trakoun, Kenny | 1.6 | Review waterfall analysis with team to ensure integrity of model with respect to flow of distributable value. |
| 16 | 12/10/2018 | Kirchgraber, James | 2.1 | Update recovery analysis to incorporate dynamic asset value functionality. |
| 16 | 12/10/2018 | O'Trakoun, Kenny | 1.7 | Update waterfall analysis for additional output modules. |
| 16 | 12/11/2018 | Eisler, Marshall | 1.1 | Review ESL subordination sensitivities in the liquidation model. |
| 16 | 12/11/2018 | Eisler, Marshall | 1.3 | Create question list for Akin re: legal issues in a wind-down scenario. |
| 16 | 12/11/2018 | Eisler, Marshall | 2.2 | Analyze exhibit comparing different version of the Debtors' wind-down assumptions. |
| 16 | 12/11/2018 | Eisler, Marshall | 2.4 | Identify key variances between the Debtors' go-forward and wind-down projections. |
| 16 | 12/11/2018 | Eisler, Marshall | 1.9 | Evaluate key Chapter 11 disbursements from Debtors' DIP budget to understand impact to wind-down scenario. |
| 16 | 12/11/2018 | Simms, Steven | 1.1 | Review analysis prepared by the team re: wind-down model issues and allocations. |
| 16 | 12/11/2018 | O'Trakoun, Kenny | 1.1 | Review wind-down cost schedule to integrate with liquidation model. |
| 16 | 12/11/2018 | O'Trakoun, Kenny | 3.2 | Update liquidation waterfall for additional claims and asset analyses. |
| 16 | 12/11/2018 | Kirchgraber, James | 2.2 | Update recovery analysis re: potential ESL loan subordination. |
| 16 | 12/12/2018 | Eisler, Marshall | 2.9 | Provide comments to module valuing first lien collateral, including sensitizing methodologies. |
| 16 | 12/12/2018 | Eisler, Marshall | 2.8 | Evaluate module allocating administrative claims to various tranches. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2018 | Eisler, Marshall | 2.7 | Analyze general unsecured claims estimate as presented in M-III's waterfall analysis. |
| 16 | 12/12/2018 | Eisler, Marshall | 2.7 | Review asset value sensitivities in connection with review of M-III's waterfall analysis. |
| 16 | 12/12/2018 | Eisler, Marshall | 3.1 | Analyze build-up to "WindDownCo Expense" line item as presented in M-III's recovery analysis. |
| 16 | 12/12/2018 | Eisler, Marshall | 2.9 | Analyze build-up to "other Ch. 11" line item as presented in M-III's recovery analysis. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 3.4 | Develop administrative cost allocation schedule. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 3.3 | Develop asset schedules to integrate into liquidation waterfall. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 3.1 | Develop live version of wind-down budget. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 1.1 | Finalize and review initial draft of liquidation model output. |
| 16 | 12/12/2018 | Kirchgraber, James | 0.8 | Participate in call with Houlihan and M-III to discuss questions re: liquidation waterfall. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 0.8 | Participate in call with Houlihan and M-III to discuss questions re: liquidation waterfall. |
| 16 | 12/12/2018 | Tully, Conor | 0.8 | Participate in call with Houlihan and M-III to discuss questions re: liquidation waterfall. |
| 16 | 12/12/2018 | Kirchgraber, James | 0.9 | Participate on call with M-III to discuss wind-down support schedules. |
| 16 | 12/12/2018 | Star, Samuel | 0.9 | Participate on call with M-III to discuss wind-down support schedules. |
| 16 | 12/12/2018 | Kirchgraber, James | 3.2 | Prepare schedule of administrative cost surcharges to incorporate into wind-down recovery analysis. |
| 16 | 12/12/2018 | Kirchgraber, James | 3.1 | Prepare summary sheet of outputs to incorporate into updated wind-down recovery analysis. |
| 16 | 12/12/2018 | Simms, Steven | 2.2 | Review and revise analysis re: wind-down model issues. |
| 16 | 12/12/2018 | Kirchgraber, James | 0.4 | Review bid received by ESL to consider potential effects on the recovery model. |
| 16 | 12/12/2018 | Kirchgraber, James | 1.1 | Review current status of recovery model. |
| 16 | 12/12/2018 | Tully, Conor | 0.5 | Review emails received from Akin re: cash status and questions re: wind-down budget. |
| 16 | 12/12/2018 | Tully, Conor | 1.2 | Review inventory by category to understand cost factor and discounts. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 1.3 | Review potential considerations for ESL bid analysis vs liquidation analysis. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 3.4 | Review wind-down budget schedules provided by M-III to develop liquidation model modules. |
| 16 | 12/12/2018 | Kirchgraber, James | 2.6 | Update schedule of unsecured claims to incorporate into wind-down recovery analysis. |
| 16 | 12/13/2018 | Eisler, Marshall | 2.5 | Participate in meeting with Akin, Weil, Houlihan, Lazard and M-III re: analysis of ESL bid vs wind-down, including recoveries by creditor tranche. |
| 16 | 12/13/2018 | Eisler, Marshall | 2.3 | Review analysis re: ESL bid vs. wind-down in preparation for upcoming meeting. |
| 16 | 12/13/2018 | Eisler, Marshall | 2.8 | Provide comments to liquidation model outputs. |
| 16 | 12/13/2018 | Eisler, Marshall | 2.4 | Evaluate updated asset schedule to be incorporated into the liquidation model. |
| 16 | 12/13/2018 | Tully, Conor | 2.2 | Analyze Tiger inventory appraisal report in connection with liquidation analysis. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 1.8 | Develop additional high-case scenario for liquidation model. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 1.6 | Participate in call with Houlihan to walk through liquidation model structure and inputs. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/13/2018 | Simms, Steven | 1.6 | Participate in call with Houlihan to walk through liquidation model structure and inputs. |
| 16 | 12/13/2018 | Diaz, Matthew | 2.5 | Participate in meeting with Akin, Weil, Houlihan, Lazard and M-III re: analysis of ESL bid vs wind-down, including recoveries by creditor tranche. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 2.5 | Participate in meeting with Akin, Weil, Houlihan, Lazard and M-III re: analysis of ESL bid vs wind-down, including recoveries by creditor tranche. |
| 16 | 12/13/2018 | Star, Samuel | 2.5 | Participate in meeting with Akin, Weil, Houlihan, Lazard and M-III re: analysis of ESL bid vs wind-down, including recoveries by creditor tranche. |
| 16 | 12/13/2018 | Simms, Steven | 1.2 | Participate in meeting with the Debtors re: wind-down analysis. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 1.4 | Review and process edits to liquidation model. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 1.9 | Review M-III updated wind-down report. |
| 16 | 12/13/2018 | Kirchgraber, James | 1.4 | Review status of recovery model to incorporate additional updates from team. |
| 16 | 12/13/2018 | Diaz, Matthew | 1.6 | Review the updated wind-down analysis and related sensitivities. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 0.7 | Review wind-down model questions with FTI team. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 3.2 | Update liquidation model for hand-off to Houlihan. |
| 16 | 12/14/2018 | Eisler, Marshall | 2.8 | Reconcile updated Tiger appraisal report with M-III's cash flow projections. |
| 16 | 12/14/2018 | Tully, Conor | 1.2 | Review new inventory appraisal report in connection with liquidation analyses. |
| 16 | 12/14/2018 | Diaz, Matthew | 0.4 | Review the proposed back office wind-down schedule. |
| 16 | 12/14/2018 | O'Trakoun, Kenny | 0.5 | Review wind-down claims with Houlihan. |
| 16 | 12/15/2018 | Eisler, Marshall | 1.3 | Analyze week 7 budget to actual results to be incorporated into draft stalking horse objection. |
| 16 | 12/16/2018 | Eisler, Marshall | 1.9 | Provide comments on exhibits showing liquidity shortfall. |
| 16 | 12/16/2018 | Eisler, Marshall | 2.2 | Review model re: wind-down budget. |
| 16 | 12/16/2018 | Diaz, Matthew | 1.1 | Review the Debtors' waterfall analysis. |
| 16 | 12/17/2018 | Eisler, Marshall | 2.9 | Analyze Debtors' updated liquidation model re: wind-down costs. |
| 16 | 12/17/2018 | Eisler, Marshall | 2.7 | Review exhibit summarizing projected G&A decreases and impact on recoveries. |
| 16 | 12/17/2018 | Eisler, Marshall | 1.3 | Analyze Debtor by Debtor balance sheet. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 1.6 | Analyze linkages between the Debtors' forecast of different corporate expenses. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 3.2 | Conduct diligence on Debtors' wind-down model composition to determine the forecast methodology for costs. |
| 16 | 12/17/2018 | Tully, Conor | 0.6 | Correspond with the Houlihan team re: liquidator proposals. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 2.9 | Develop initial observations on the Debtors' wind-down model. |
| 16 | 12/17/2018 | Simms, Steven | 0.6 | Participate on call re: various wind-down items. |
| 16 | 12/17/2018 | Kirchgraber, James | 2.4 | Review administrative expenses in M-III wind-down analysis. |
| 16 | 12/17/2018 | Tully, Conor | 0.8 | Review and comment on latest liquidator proposals. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 3.3 | Review Debtors' forecast methodology for asset values. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 2.3 | Review Debtors' latest liquidation analysis model. |
| 16 | 12/18/2018 | Eisler, Marshall | 2.7 | Review exhibit detailing the Debtors G&A costs. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 2.6 | Assess over/understating of wind-down costs in Debtors' forecast and magnitude. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 1.9 | Continue developing cost exhibits to outline Debtors' wind-down cost assumptions. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2018 | O'Trakoun, Kenny | 3.3 | Develop detailed analyses on the Debtors' assumed administrative wind-down costs. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 1.7 | Develop initial overview of Debtors' cost forecast methodology. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 3.2 | Develop initial slide framework detailing Debtors' cost forecasting methodology. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 2.3 | Develop schedules of G&A costs to outline Debtors' assumptions. |
| 16 | 12/18/2018 | Simms, Steven | 1.6 | Participate in meeting with the Debtors re: GOB items. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 1.1 | Review cost analysis work stream with the team. |
| 16 | 12/18/2018 | Kirchgraber, James | 1.4 | Review expense allocation in the wind-down budget. |
| 16 | 12/18/2018 | Diaz, Matthew | 1.1 | Review the updated wind-down analysis. |
| 16 | 12/19/2018 | Eisler, Marshall | 2.9 | Review Houlihan liquidation model re: general unsecured claims. |
| 16 | 12/19/2018 | Eisler, Marshall | 2.7 | Provide comments to exhibit outlining wind-down costs in M-III's recovery model. |
| 16 | 12/19/2018 | Eisler, Marshall | 2.6 | Evaluate sensitivities re: first lien collateral value. |
| 16 | 12/19/2018 | Eisler, Marshall | 1.3 | Review exhibit detailing the ESL bid and impact on recoveries. |
| 16 | 12/19/2018 | Eisler, Marshall | 1.9 | Analyze ESL bid waterfall scenario. |
| 16 | 12/19/2018 | Diaz, Matthew | 0.5 | (Partial) Participate on call with Houlihan to review legally oriented liquidation model questions. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 2.7 | Analyze wind-down cost forecast methodology. |
| 16 | 12/19/2018 | Kirchgraber, James | 1.3 | Assess administrative costs relating to paid time off and severance in the wind-down budget. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 2.8 | Conduct diligence on Debtors' wind-down model to develop questions for M-III. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 3.1 | Develop assumptions analyses based on Debtors' wind-down model. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 1.1 | Develop liquidation model questions for Akin and M-III. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 2.1 | Develop wind-down cost assumptions exhibits. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 1.0 | Participate on call with Houlihan to review legally oriented liquidation model questions. |
| 16 | 12/19/2018 | Simms, Steven | 0.6 | Review analysis prepared by the team re: GOB in order to determine outstanding issues. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 1.5 | Review Houlihan liquidation model structure and inputs. |
| 16 | 12/19/2018 | Diaz, Matthew | 1.3 | Review the updated wind-down analysis prepared by the team. |
| 16 | 12/19/2018 | Simms, Steven | 1.3 | Review wind-down analysis in order to determine associated issues. |
| 16 | 12/20/2018 | Eisler, Marshall | 0.9 | Create workplan re: cash flow and waterfall items. |
| 16 | 12/20/2018 | Eisler, Marshall | 2.9 | Review sensitives assuming different ESL claim subordination scenarios. |
| 16 | 12/20/2018 | Eisler, Marshall | 1.9 | Review presentation providing preliminary observations on the Debtors' assumed wind-down costs. |
| 16 | 12/20/2018 | Eisler, Marshall | 0.5 | Participate in call with real estate team to review real estate assumptions used in wind-down model and determine next steps to assess valuation. |
| 16 | 12/20/2018 | Eisler, Marshall | 1.3 | Participate in diligence discussion with M-III to review wind-down analysis and assumptions. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 2.2 | Continue to refine wind-down model assumptions analysis based on feedback from team. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 1.0 | Coordinate outstanding workstreams related to the wind-down analysis, cash flow analysis, and valuation assessments. |
| 16 | 12/20/2018 | Simms, Steven | 1.1 | Correspond with the team re: various wind-down issues and analyses. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 1.1 | Develop schedules to show different calculations of GUC pool size. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 3.2 | Develop wind-down model assumptions presentation. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 0.5 | Participate in call with real estate team to review real estate assumptions used in wind-down model and determine next steps to assess valuation. |

167 of 259

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/20/2018 | Kirchgraber, James | 1.3 | Participate in diligence discussion with M-III to review wind-down analysis and assumptions. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 1.3 | Participate in diligence discussion with M-III to review wind-down analysis and assumptions. |
| 16 | 12/20/2018 | Star, Samuel | 0.8 | Review analysis of claims pool under going and wind-down scenarios. |
| 16 | 12/20/2018 | Star, Samuel | 0.4 | Review analysis of claims post under going concern and wind-down scenarios. |
| 16 | 12/20/2018 | Simms, Steven | 1.6 | Review and revise analysis prepared by the team re: potential case alternatives. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 2.3 | Update wind-down model assumptions analysis. |
| 16 | 12/21/2018 | Eisler, Marshall | 2.7 | Prepare correspondence re: sources for positive operating variances. |
| 16 | 12/21/2018 | Eisler, Marshall | 1.7 | Analyze exhibit comparing claim recoveries under an ESL bid scenario. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.7 | Continue to refine wind-down model assumptions and adjustments deck. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.1 | Correspond with the team to determine additional analyses to perform related to updating the liquidation model. |
| 16 | 12/21/2018 | Star, Samuel | 1.4 | Develop alternative valuation/claim scenarios for wind-down analysis. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 0.3 | Participate in call with Houlihan and Akin to review key questions and responses related to the ESL bid and liquidation model. |
| 16 | 12/21/2018 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan re: potential reorganization strategy based on smaller footprint. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 0.8 | Participate on call with Houlihan and Akin to review key legal questions related to the liquidation model. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 0.8 | Participate on call with Houlihan to review cost assumptions. |
| 16 | 12/21/2018 | Star, Samuel | 0.5 | Participate on call with the CRO re: wave 3 GOB sales, wind-down contingency and going concern options. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.6 | Review data potential ability to construct a deconsolidated waterfall model. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.4 | Review ESL bid documents to compare claim and recovery calculations to Committee thinking. |
| 16 | 12/21/2018 | Simms, Steven | 0.8 | Review GOB proposals. |
| 16 | 12/21/2018 | Star, Samuel | 0.4 | Review historical GOB results and asses liquidation bids. |
| 16 | 12/21/2018 | Tully, Conor | 0.8 | Review results from historical GOB sales. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.8 | Review store performance and G&A data in connection with liquidation analysis. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 3.2 | Update wind-down cost analysis to refine adjustments and logic behind assumptions. |
| 16 | 12/23/2018 | Star, Samuel | 0.5 | Review and comment on draft illustrative recovery analysis under wind-down scenarios. |
| 16 | 12/23/2018 | Star, Samuel | 0.7 | Review wind-down cost adjusted for review value waterfall recovery model. |
| 16 | 12/23/2018 | O'Trakoun, Kenny | 2.6 | Update cost assumptions calculations and support detail. |
| 16 | 12/24/2018 | Star, Samuel | 0.6 | Review revised draft of illustrative recovery considerations presentation to Committee. |
| 16 | 12/24/2018 | Simms, Steven | 0.8 | Review wind-down analysis received from the Debtors. |
| 16 | 12/26/2018 | Star, Samuel | 0.3 | Participate on call with CRO re: status of ESL bid, KEIP/KERP order and Wave 3 GOB sales timeline and store list. |
| 16 | 12/26/2018 | Tully, Conor | 0.6 | Review emails re: GOB wave 3. |
| 16 | 12/26/2018 | Star, Samuel | 1.6 | Review latest draft of illustrative recovery considerations presentation to Committee including calculations of deficiency claims, 506(c) subcharges and comparisons to M-III estimates. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/27/2018 | O'Trakoun, Kenny | 1.1 | Develop real estate value chart based on M-III liquidation model assumptions. |
| 16 | 12/27/2018 | O'Trakoun, Kenny | 1.3 | Develop request list for M-III re: real estate valuation methodology in connection with liquidation analyses. |
| 16 | 12/27/2018 | Star, Samuel | 0.2 | Review profitability of stores included on Wave 3 GOB listings in order to draft questions for M-III. |
| 16 | 12/27/2018 | O'Trakoun, Kenny | 1.6 | Review unencumbered real estate data provided by M-III in connection with liquidation analyses. |
| 16 | 12/27/2018 | Tully, Conor | 0.4 | Review updates received from Akin re: wave 3 GOBs. |
| 16 | 12/28/2018 | Star, Samuel | 0.2 | Review revised Wave 3 GOB store listing. |
| 16 | 12/30/2018 | O'Trakoun, Kenny | 1.5 | Develop additional questions for real estate valuation call with M-III in connection with liquidation analysis. |
| 16 | 12/30/2018 | O'Trakoun, Kenny | 0.5 | Participate in call with Akin and Houlihan to review liquidation model assumptions. |
| 16 | 12/31/2018 | O'Trakoun, Kenny | 1.0 | Participate in real estate valuation call with M-III and the Debtors in connection with liquidation issues. |
| 16 | 1/1/2019 | Simms, Steven | 0.4 | Evaluate outstanding waterfall issues to determine next steps. |
| 16 | 1/1/2019 | Simms, Steven | 0.8 | Participate on call with Akin and Houlihan re: outstanding liquidation issues. |
| 16 | 1/2/2019 | Diaz, Matthew | 1.6 | Review the updated waterfall analysis. |
| 16 | 1/2/2019 | Star, Samuel | 0.2 | Draft email to Houlihan and Akin re: status of ESL bid. |
| 16 | 1/2/2019 | Simms, Steven | 1.1 | Evaluate latest waterfall analysis. |
| 16 | 1/3/2019 | Simms, Steven | 0.8 | Correspond with the team re: various GOB analyses. |
| 16 | 1/3/2019 | Simms, Steven | 1.1 | Evaluate liquidity items in connection with the waterfall. |
| 16 | 1/4/2019 | O'Trakoun, Kenny | 0.6 | Review real estate data to develop questions re: cure costs for M-III in connection with liquidity analysis. |
| 16 | 1/4/2019 | O'Trakoun, Kenny | 1.9 | Review IP licensing payments and potential integration into the wind-down model. |
| 16 | 1/4/2019 | Star, Samuel | 0.3 | Participate in discussions with Akin re: timeline and nature of expert testimony for potential objection to ESL bid. |
| 16 | 1/4/2019 | Star, Samuel | 0.6 | Participate in discussion with CRO re: timing and extent of cost reductions in wind-down scenario. |
| 16 | 1/4/2019 | Star, Samuel | 0.6 | Participate in discussions with Akin re: suggested position on inventory liquidator bids. |
| 16 | 1/4/2019 | Star, Samuel | 0.7 | Participate in discussions with Weil, Lazard, Akin, M-III and Houlihan re: status of ESL bid. |
| 16 | 1/4/2019 | Star, Samuel | 0.8 | Participate in discussions with Akin re: potential ESL bid and preparation for sale hearing. |
| 16 | 1/6/2019 | O'Trakoun, Kenny | 0.5 | Review materials re: flow of value of KCD IP royalty in connection with the wind-down model. |
| 16 | 1/7/2019 | Diaz, Matthew | 2.1 | Review the updated wind-down analysis. |
| 16 | 1/7/2019 | Kirchgraber, James | 1.1 | Review outstanding wind-down budget questions re: cure costs and intercompany transactions. |
| 16 | 1/7/2019 | O'Trakoun, Kenny | 2.6 | Develop bridge between Houlihan and M-III liquidation analysis results. |
| 16 | 1/7/2019 | O'Trakoun, Kenny | 1.4 | Review M-III model vs Houlihan model results. |
| 16 | 1/7/2019 | O'Trakoun, Kenny | 1.1 | Review flow of KCD IP royalties and key considerations for incorporation into liquidation analysis. |
| 16 | 1/7/2019 | Simms, Steven | 1.3 | Evaluate outstanding issues re: wind-down analysis. |
| 16 | 1/7/2019 | Star, Samuel | 1.1 | Participate on calls with Weil, Akin and Houlihan re: status of ESL bid, real estate disposition strategy, and wind-down pivot process. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/8/2019 | Diaz, Matthew | 1.2 | Review the sensitivities on the wind-down claims. |
| 16 | 1/8/2019 | Diaz, Matthew | 2.4 | Review the waterfall analysis and related next steps. |
| 16 | 1/8/2019 | Kirchgraber, James | 1.8 | Analyze administrative costs included in the wind-down budget. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 0.8 | Discuss M-III vs. Houlihan liquidation analysis variances with the team. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 3.1 | Develop administrative claims detail and allocation methodology analysis. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 1.2 | Analyze implications of KCD IP royalties in connection with liquidation analysis. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 1.4 | Review Houlihan model vs. M-III model asset and claims value variances. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 2.1 | Review ESL bid and latest M-III wind-down analysis. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 2.8 | Review updated wind-down analysis assumptions. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 2.2 | Review potential cash burn associated with delaying liquidation. |
| 16 | 1/8/2019 | Star, Samuel | 0.4 | Review letter from ESL re: going concern bids. |
| 16 | 1/8/2019 | Star, Samuel | 1.0 | Participate in meeting with Lazard, Evercore, Akin, Houlihan, Weil, and Paul Weiss re: status of ESL bid, open issues and administrative solvency. |
| 16 | 1/8/2019 | Park, Ji Yon | 0.9 | Prepare preliminary analysis on potential administrative intercompany claims in connection with wind-down analysis. |
| 16 | 1/8/2019 | Simms, Steven | 1.4 | Evaluate items re: comparison between ESL bid and liquidation. |
| 16 | 1/8/2019 | Simms, Steven | 1.7 | Participate in meeting with Akin and Houlihan re: deliverable to the Committee re: estimated recoveries to creditor in a liquidation and potential causes of action vs. ESL. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 1.7 | Participate in meeting with Akin and Houlihan re: deliverable to the Committee re: estimated recoveries to creditor in a liquidation and potential causes of action vs. ESL. |
| 16 | 1/8/2019 | Star, Samuel | 1.7 | Participate in meeting with Akin and Houlihan re: deliverable to the Committee re: estimated recoveries to creditor in a liquidation and potential causes of action vs. ESL. |
| 16 | 1/8/2019 | Eisler, Marshall | 2.8 | Review administrative claims allocation methodology. |
| 16 | 1/8/2019 | Eisler, Marshall | 2.3 | Evaluate update wind-down analysis provided by M-III. |
| 16 | 1/8/2019 | Eisler, Marshall | 2.7 | Analyze potential cash burn issues associated with current wind-down timing. |
| 16 | 1/8/2019 | Eisler, Marshall | 2.8 | Analyze bridge for administrative costs between updated model and previous version. |
| 16 | 1/8/2019 | Eisler, Marshall | 1.7 | Participate in meeting with Akin and Houlihan re: deliverable to the Committee re: estimated recoveries to creditor in a liquidation and potential causes of action vs. ESL. |
| 16 | 1/9/2019 | Diaz, Matthew | 2.4 | Review the updated administrative claims analysis to provide comments. |
| 16 | 1/9/2019 | Diaz, Matthew | 2.9 | Review the updated waterfall analysis. |
| 16 | 1/9/2019 | Kirchgraber, James | 1.1 | Assess build up of wind-down expenses included in updated budget versus the previous version. |
| 16 | 1/9/2019 | Kirchgraber, James | 1.6 | Review updated wind-down budget provided by the Debtors in order to determine administrative costs. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 1.7 | Review adequate protection analysis. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 2.4 | Review Houlihan's waterfall analysis to develop questions. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 2.9 | Update administrative claims analysis. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 1.9 | Develop waterfall questions for M-III. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 2.2 | Review administrative claims to develop views on potential adjustments. |
| 16 | 1/9/2019 | Star, Samuel | 0.5 | Review latest ESL bid letter. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2019 | Eisler, Marshall | 2.7 | Analyze updated waterfall provided by Houlihan. |
| 16 | 1/9/2019 | Eisler, Marshall | 2.8 | Review updated schedule detailing administrative claims based on new information provided by M-III. |
| 16 | 1/9/2019 | Eisler, Marshall | 2.3 | Evaluate diligence questions for M-III re: certain wind-down expense schedules. |
| 16 | 1/9/2019 | Eisler, Marshall | 0.8 | Analyze exhibit detailing potential adequate protection claims. |
| 16 | 1/10/2019 | Simms, Steven | 1.8 | Evaluate administrative claims issues. |
| 16 | 1/10/2019 | Diaz, Matthew | 1.4 | Perform detailed review of the updated recovery analysis and provide comments to the team. |
| 16 | 1/10/2019 | Diaz, Matthew | 0.8 | Participate in discussions with Akin and Houlihan re: analysis to share with Debtors re: views on ESL bid vs wind-down. |
| 16 | 1/10/2019 | Kirchgraber, James | 1.3 | Review updated administrative costs included in the wind-down budget in order to update the waterfall analysis. |
| 16 | 1/10/2019 | Kirchgraber, James | 0.9 | Review intercompany waterfall analysis. |
| 16 | 1/10/2019 | Diaz, Matthew | 0.8 | Participate on call with M-III to discuss the updated wind-down budget. |
| 16 | 1/10/2019 | Kirchgraber, James | 0.8 | Participate in discussions with Akin and Houlihan re: analysis to share with Debtors re: views on ESL bid vs wind-down. |
| 16 | 1/10/2019 | Star, Samuel | 0.5 | Review revised consolidated waterfall, including recoveries by creditor constituency under various scenarios. |
| 16 | 1/10/2019 | Star, Samuel | 0.7 | Review conditions precedent and reporting requirements for ESL bid and draft email to Akin re: same. |
| 16 | 1/10/2019 | Simms, Steven | 2.6 | Review details of wind-down assumptions. |
| 16 | 1/10/2019 | Kirchgraber, James | 0.8 | Participate on call with M-III to discuss the updated wind-down budget. |
| 16 | 1/10/2019 | O'Trakoun, Kenny | 0.8 | Participate on call with M-III to discuss the updated wind-down budget. |
| 16 | 1/10/2019 | O'Trakoun, Kenny | 0.8 | Participate in discussions with Akin and Houlihan re: analysis to share with Debtors re: views on ESL bid vs wind-down. |
| 16 | 1/10/2019 | Star, Samuel | 0.8 | Participate in discussions with Akin and Houlihan re: analysis to share with Debtors re: views on ESL bid vs wind-down. |
| 16 | 1/10/2019 | Eisler, Marshall | 2.7 | Respond to diligence questions from Akin re: conditions precedent. |
| 16 | 1/10/2019 | Eisler, Marshall | 2.8 | Provide comments re: financing issues list provided by Akin. |
| 16 | 1/10/2019 | Eisler, Marshall | 2.1 | Evaluate presentation prepared by Houlihan re: waterfall. |
| 16 | 1/10/2019 | Eisler, Marshall | 1.7 | Update diligence list for M-III re: forecasted receipts. |
| 16 | 1/11/2019 | Diaz, Matthew | 0.6 | Review the updated waterfall analysis to be shared with the Restructuring Committee. |
| 16 | 1/11/2019 | Star, Samuel | 0.8 | Participate in meeting with Restructuring Committee re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind down scenarios. |
| 16 | 1/11/2019 | Star, Samuel | 0.6 | Evaluate ability to achieve conditions precedent under ESL bid re: financing and reporting. |
| 16 | 1/11/2019 | Star, Samuel | 0.8 | Participate in meeting with Akin and Houlihan re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind down scenarios. |
| 16 | 1/11/2019 | Simms, Steven | 1.1 | Evaluate the Debtors' wind-down assumptions. |
| 16 | 1/11/2019 | Star, Samuel | 0.1 | Draft email to Committee member re: status of ESL bid and wind-down analysis. |
| 16 | 1/11/2019 | Simms, Steven | 1.9 | Participate in meeting with Debtors and Restructuring Committee re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind-down scenarios. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/11/2019 | Diaz, Matthew | 1.9 | Participate in meeting with Debtors and Restructuring Committee re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind-down scenarios. |
| 16 | 1/11/2019 | Star, Samuel | 1.9 | Participate in meeting with Debtors and Restructuring Committee re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind-down scenarios. |
| 16 | 1/11/2019 | Eisler, Marshall | 0.8 | Review updated presentation for the Committee re: illustrative recoveries. |
| 16 | 1/11/2019 | Eisler, Marshall | 2.1 | Analyze language in financing materials to compare terms to pre-closing facilities. |
| 16 | 1/11/2019 | Eisler, Marshall | 2.9 | Review updated financing documents as provided by Weil. |
| 16 | 1/12/2019 | Diaz, Matthew | 2.3 | Review the updated recovery analysis to provide comments to the team. |
| 16 | 1/12/2019 | O'Trakoun, Kenny | 2.6 | Develop variance analysis of latest M-III model vs. prior liquidation model. |
| 16 | 1/12/2019 | Simms, Steven | 1.4 | Evaluate latest waterfall analysis. |
| 16 | 1/12/2019 | Kirchgraber, James | 0.4 | Participate on call with Houlihan to discuss the new wind-down model provided by the Debtors. |
| 16 | 1/12/2019 | O'Trakoun, Kenny | 0.4 | Participate on call with Houlihan to discuss the new wind-down model provided by the Debtors. |
| 16 | 1/12/2019 | Eisler, Marshall | 3.2 | Review updated wind-down materials as provided by M-III. |
| 16 | 1/13/2019 | Diaz, Matthew | 1.8 | Review the administrative shortfall associated with the ESL bid. |
| 16 | 1/13/2019 | Star, Samuel | 0.7 | Review and list follow up questions to estimates of administrative claims under ESL bid and wind-down scenarios. |
| 16 | 1/13/2019 | Diaz, Matthew | 1.6 | Review the updated wind-down analysis prepared by M-III. |
| 16 | 1/13/2019 | Kirchgraber, James | 2.1 | Prepare list of questions re: wind-down budget provided by the Debtors. |
| 16 | 1/13/2019 | Kirchgraber, James | 0.6 | Review administrative costs associated with the wind-down budget. |
| 16 | 1/13/2019 | Kirchgraber, James | 0.8 | Assess administrative shortfall adjustments based on the Debtors' wind-down budget. |
| 16 | 1/13/2019 | Kirchgraber, James | 2.4 | Prepare summary analysis of administrative claims shortfall. |
| 16 | 1/13/2019 | Diaz, Matthew | 0.4 | Participate on call with Weil, Akin, Houlihan and M-III re: status of ESL bid, liquidator auction and wind-down contingency. |
| 16 | 1/13/2019 | Kirchgraber, James | 1.4 | Continue to prepare summary analysis of administrative claims shortfall. |
| 16 | 1/13/2019 | Star, Samuel | 0.4 | Participate on call with Weil, Akin, Houlihan and M-III re: status of ESL bid, liquidator auction and wind-down contingency. |
| 16 | 1/13/2019 | Hart, Christa | 0.4 | Participate on call with Weil, Akin, Houlihan and M-III re: status of ESL bid, liquidator auction and wind-down contingency. |
| 16 | 1/13/2019 | Nelson, Cynthia A | 0.4 | Participate on call with Weil, Akin, Houlihan and M-III re: status of ESL bid, liquidator auction and wind-down contingency. |
| 16 | 1/13/2019 | Kirchgraber, James | 1.4 | Participate on call with M-III and Houlihan to review latest liquidation model. |
| 16 | 1/13/2019 | O'Trakoun, Kenny | 1.4 | Participate on call with M-III and Houlihan to review latest liquidation model. |
| 16 | 1/13/2019 | Eisler, Marshall | 0.4 | Participate on call with Akin and Houlihan to discuss outstanding items for upcoming auction. |
| 16 | 1/13/2019 | Eisler, Marshall | 1.4 | Participate on call with M-III and Houlihan to review latest liquidation model. |
| 16 | 1/13/2019 | Eisler, Marshall | 2.9 | Prepare exhibit bridging estimated administrative shortfall, using revised numbers provided by M-III. |
| 16 | 1/13/2019 | Eisler, Marshall | 2.8 | Revise administrative shortfall exhibit based on comments received from team. |
| 16 | 1/13/2019 | Eisler, Marshall | 2.3 | Prepare diligence questions based on M-III's updated wind-down budget. |

172 of 259

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/13/2019 | Eisler, Marshall | 1.6 | Analyze updated administrative schedule provided by M-III. |
| 16 | 1/14/2019 | Diaz, Matthew | 2.9 | Review the administrative solvency analysis in connection with the ESL auction. |
| 16 | 1/14/2019 | Kirchgraber, James | 0.4 | Revise summary of administrative claims shortfall per comments from Akin. |
| 16 | 1/14/2019 | Kirchgraber, James | 0.7 | Review updated wind-down recovery analysis provided by Houlihan. |
| 16 | 1/14/2019 | Kirchgraber, James | 1.4 | Review wind-down recovery excel model provided by Houlihan to assess administrative claims. |
| 16 | 1/14/2019 | Eisler, Marshall | 1.3 | Provide additional diligence questions to Houlihan re: liquidity model. |
| 16 | 1/14/2019 | Eisler, Marshall | 1.4 | Review updated Houlihan waterfall in order to make comparison to ESL bid. |
| 16 | 1/15/2019 | Diaz, Matthew | 3.3 | Review the Debtors' administrative solvency analysis. |
| 16 | 1/15/2019 | Kirchgraber, James | 0.5 | Review updated waterfall recovery model provided by Houlihan. |
| 16 | 1/15/2019 | Eisler, Marshall | 1.6 | Participate in meeting with Lazard and Houlihan to discuss potential assets left behind after sale. |
| 16 | 1/15/2019 | Eisler, Marshall | 2.3 | Analyze updated waterfall model as provided by Houlihan. |
| 16 | 1/15/2019 | Eisler, Marshall | 1.7 | Review updated financing documents as provided by Weil. |
| 16 | 1/16/2019 | Diaz, Matthew | 1.4 | Review the updated administrative claims analysis associated with the ESL sale. |
| 16 | 1/16/2019 | Khan, Sharmeen | 1.3 | Review analysis of Debtors' accepted bid and administrative shortfall. |
| 16 | 1/16/2019 | Diaz, Matthew | 0.4 | Review the filed 503(b)(9) claims in order to compare to the Debtors' analysis. |
| 16 | 1/16/2019 | Star, Samuel | 3.1 | Participate in in-person meeting with Akin and Houlihan to coordinate and discuss objection to the ESL bid. |
| 16 | 1/16/2019 | Simms, Steven | 3.1 | Participate in in-person meeting with Akin and Houlihan to coordinate and discuss objection to the ESL bid. |
| 16 | 1/16/2019 | Diaz, Matthew | 3.1 | Participate in in-person meeting with Akin and Houlihan to coordinate and discuss objection to the ESL bid. |
| 16 | 1/16/2019 | Eisler, Marshall | 2.8 | Analyze updated APA as provided by Weil. |
| 16 | 1/16/2019 | Eisler, Marshall | 2.7 | Evaluate disclosure schedules attached to the APA. |
| 16 | 1/17/2019 | Diaz, Matthew | 1.1 | Review the administrative solvency analysis to develop presentation shell for the report. |
| 16 | 1/17/2019 | Diaz, Matthew | 1.1 | Develop outline re: administrative claims analysis report. |
| 16 | 1/17/2019 | Khan, Sharmeen | 1.1 | Review court transcript from auction hearing in connection with administrative solvency analysis. |
| 16 | 1/17/2019 | Khan, Sharmeen | 2.1 | Draft expert report re: Debtors' administrative solvency. |
| 16 | 1/17/2019 | Khan, Sharmeen | 1.9 | Continue to draft expert report re: Debtors' administrative solvency. |
| 16 | 1/17/2019 | Kim, Ye Darm | 1.2 | Review claims docket to calculate 503(b)(9) claims of top 50 claimants. |
| 16 | 1/17/2019 | Maloney, Caelum | 2.4 | Review proofs of claim re: 503(b)(9) claims in order to estimate total 503(b)(9) claims. |
| 16 | 1/17/2019 | Star, Samuel | 0.7 | Review and comment on draft declaration of potential administrative insolvency. |
| 16 | 1/17/2019 | Simms, Steven | 0.6 | Correspond with the team re: waterfall analysis. |
| 16 | 1/17/2019 | Kim, Ye Darm | 2.3 | Review bid transcripts for quotes re: administrative insolvency and shortfalls of ESL bid. |
| 16 | 1/17/2019 | Gotthardt, Gregory | 0.7 | Review Debtors' wind-down analysis to evaluate basis of estimated real estate proceeds from wind-down. |
| 16 | 1/17/2019 | Eisler, Marshall | 1.9 | Provide comments for the draft letter to the court re: ESL Sale. |
| 16 | 1/18/2019 | Diaz, Matthew | 3.1 | Perform detailed review of the administrative solvency report for inclusion in the sale objection. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/18/2019 | Kim, Ye Darm | 1.6 | Update G&A bridge analysis to incorporate into administrative solvency analysis. |
| 16 | 1/18/2019 | Khan, Sharmeen | 2.8 | Prepare analysis re: administrative solvency expert report. |
| 16 | 1/18/2019 | Khan, Sharmeen | 2.6 | Continue to prepare analysis re: administrative solvency expert report. |
| 16 | 1/18/2019 | Khan, Sharmeen | 1.6 | Update analyses re: expert report re: the Debtors' administrative solvency. |
| 16 | 1/18/2019 | Maloney, Caelum | 2.3 | Analyze SOFA/SOALs re: inventory in order to refine 503(b)(9) claim analysis. |
| 16 | 1/18/2019 | Maloney, Caelum | 2.2 | Prepare estimate of 503(b)(9) claims. |
| 16 | 1/18/2019 | Maloney, Caelum | 2.7 | Review proof of claims related to 503(b)(9) claims. |
| 16 | 1/18/2019 | Maloney, Caelum | 2.1 | Continue to review proof of claims related to 503(b)(9) claims. |
| 16 | 1/19/2019 | Diaz, Matthew | 0.6 | Review the notice of cure costs schedule in connection with solvency analysis. |
| 16 | 1/19/2019 | Diaz, Matthew | 1.1 | Edit the administrative solvency fact report to be included in the ESL sale objection. |
| 16 | 1/19/2019 | Diaz, Matthew | 0.4 | Review Houlihan's analysis re: the administrative solvency to be included in the waterfall expert report. |
| 16 | 1/19/2019 | Diaz, Matthew | 0.6 | Review the updated 503(b)(9) analysis of claims filed. |
| 16 | 1/20/2019 | Diaz, Matthew | 2.4 | Incorporate comments to the Diaz report re: solvency analysis. |
| 16 | 1/20/2019 | Diaz, Matthew | 1.7 | Reconcile source documents to numbers cited in the Diaz solvency fact report. |
| 16 | 1/20/2019 | Khan, Sharmeen | 2.7 | Update analysis re: expert report re: the Debtors' administrative solvency in order to distribute to Akin and Houlihan. |
| 16 | 1/20/2019 | Khan, Sharmeen | 1.2 | Review internal comments re: draft of expert report re: the Debtors' administrative solvency. |
| 16 | 1/21/2019 | Diaz, Matthew | 1.6 | Update the administrative solvency report based on changes from the team and Akin. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.8 | Review the ESL APA to verify the treatment of certain assets and liabilities associated with the ESL sale in connection with solvency analysis. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.4 | Draft correspondence to Akin re: questions on the ESL APA that impact the solvency analysis. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.4 | Update the due diligence request list to be sent to the Debtors in support of the ESL sale objection in connection with solvency analysis. |
| 16 | 1/21/2019 | Khan, Sharmeen | 2.3 | Prepare analyses re: historical progression of ESL bids, Debtors' analyses and resulting administrative shortfall under each scenario. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.2 | Participate in discussions with Akin and Houlihan re: possible settlement constricts. |
| 16 | 1/21/2019 | Khan, Sharmeen | 2.3 | Update draft administrative solvency expert report and distribute to Akin and Houlihan. |
| 16 | 1/21/2019 | Khan, Sharmeen | 1.8 | Review the Debtors' executed APA to incorporate updates to administrative solvency analysis. |
| 16 | 1/21/2019 | Kim, Ye Darm | 0.7 | Review draft of administrative insolvency expert report. |
| 16 | 1/21/2019 | Star, Samuel | 0.7 | Review and comment on draft administrative insolvency report. |
| 16 | 1/21/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin and Houlihan re: possible settlement constricts. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin and Houlihan re: draft report on administrative insolvency under ESL bid. |
| 16 | 1/21/2019 | Simms, Steven | 1.3 | Evaluate waterfall analysis in connection with sale objection. |
| 16 | 1/21/2019 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan re: draft report on administrative insolvency under ESL bid. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/21/2019 | Diaz, Matthew | 0.8 | Participate on call with Akin and Houlihan to discuss the administrative solvency report to be included in the sales objection. |
| 16 | 1/21/2019 | Khan, Sharmeen | 0.8 | Participate on call with Akin and Houlihan to discuss the administrative solvency report to be included in the sales objection. |
| 16 | 1/22/2019 | Kim, Ye Darm | 2.6 | Review production of documents from ESL for material re: administrative solvency expert report. |
| 16 | 1/22/2019 | Diaz, Matthew | 1.6 | Perform detailed review of the APA assumed assets and liability sections of the APA in connection with solvency analysis. |
| 16 | 1/22/2019 | Diaz, Matthew | 0.6 | Review the purchase price consideration set forth in the APA in connection with solvency analysis. |
| 16 | 1/22/2019 | Diaz, Matthew | 1.1 | Review and provide comments to the updated administrative solvency report. |
| 16 | 1/22/2019 | Diaz, Matthew | 0.7 | Draft correspondence to Akin on the ESL objection and related question on administrative claims. |
| 16 | 1/22/2019 | Diaz, Matthew | 1.2 | Review ESL's updated liquidity analysis in connection with solvency analysis. |
| 16 | 1/22/2019 | Kirchgraber, James | 1.9 | Review executed APA to assess terms related to payables and assumptions in connection with solvency analysis. |
| 16 | 1/22/2019 | Diaz, Matthew | 1.1 | Review the updated administrative claims analysis. |
| 16 | 1/22/2019 | Khan, Sharmeen | 1.8 | Continue to update draft of administrative solvency expert report to incorporate comments from Akin and Houlihan. |
| 16 | 1/22/2019 | Khan, Sharmeen | 2.4 | Update draft of administrative solvency expert report to incorporate comments from Akin and Houlihan. |
| 16 | 1/22/2019 | Khan, Sharmeen | 2.7 | Conduct an in-depth review of ESL's APA in order to identify features re: assumed liabilities and assets, in connection with administrative solvency expert report. |
| 16 | 1/22/2019 | Khan, Sharmeen | 0.6 | Prepare list of questions re: ESL's APA for discussion with Akin in connection with the administrative solvency expert report. |
| 16 | 1/22/2019 | Khan, Sharmeen | 1.8 | Conduct an in-depth review of ESL's APA in order to identify features re: assumed liabilities and assets, in connection with administrative solvency expert report. |
| 16 | 1/22/2019 | Simms, Steven | 0.6 | Review latest administrative insolvency analysis. |
| 16 | 1/22/2019 | Kim, Ye Darm | 1.2 | Review third draft of the administrative solvency expert report. |
| 16 | 1/22/2019 | Berkin, Michael | 0.3 | Review and analyze critical vendor schedule in connection with 503(b)(9) estimate. |
| 16 | 1/22/2019 | Berkin, Michael | 0.9 | Develop schedule of potential 503(b)(9) claims in connection with solvency analysis. |
| 16 | 1/22/2019 | Berkin, Michael | 0.6 | Review debtor administrative claim analysis in connection with 503(b)(9) estimate. |
| 16 | 1/22/2019 | Berkin, Michael | 0.6 | Identify potential 503(b)(9) claims in SOALs by Debtor. |
| 16 | 1/22/2019 | Diaz, Matthew | 0.5 | Participate in call with Akin and Houlihan to discuss the liability assumptions in the ESL APA in connection with solvency analysis. |
| 16 | 1/22/2019 | Khan, Sharmeen | 0.5 | Participate in call with Akin and Houlihan to discuss the liability assumptions in the ESL APA in connection with solvency analysis. |
| 16 | 1/22/2019 | Diaz, Matthew | 0.8 | Participate on call with Houlihan and Akin to discuss the wind-down waterfall analysis. |
| 16 | 1/23/2019 | Diaz, Matthew | 2.3 | Provide comments to team re: administrative solvency declaration. |
| 16 | 1/23/2019 | Diaz, Matthew | 1.1 | Review select ESL relevant documents produced in discovery in connection with solvency analysis. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2019 | Diaz, Matthew | 2.8 | Review the financing documents associated with the ESL bid in connection with solvency analysis. |
| 16 | 1/23/2019 | Khan, Sharmeen | 3.3 | Review the Debtors' APA to incorporate additional analysis into the administrative solvency expert report. |
| 16 | 1/23/2019 | Khan, Sharmeen | 3.3 | Incorporate edits to draft expert report re: administrative solvency. |
| 16 | 1/23/2019 | Khan, Sharmeen | 2.4 | Continue to incorporate edits to draft expert report re: administrative solvency. |
| 16 | 1/23/2019 | Star, Samuel | 0.6 | Review updated draft report re: administrative insolvency. |
| 16 | 1/23/2019 | Simms, Steven | 0.9 | Review and comment on draft report re: administrative insolvency. |
| 16 | 1/23/2019 | Khan, Sharmeen | 0.8 | Begin preparation of documents production re: the Debtors' discovery request in connection with administrative solvency report. |
| 16 | 1/24/2019 | Diaz, Matthew | 2.6 | Update the downsides section to the Diaz declaration in support of the Committee's objection to the ESL sale. |
| 16 | 1/24/2019 | Diaz, Matthew | 1.6 | Edit of the upsides section to the Diaz declaration on administrative solvency. |
| 16 | 1/24/2019 | Diaz, Matthew | 2.1 | Incorporate edits to the Diaz administrative solvency declaration. |
| 16 | 1/24/2019 | Diaz, Matthew | 1.6 | Reconcile the APA to the Diaz declaration re: administrative insolvency. |
| 16 | 1/24/2019 | Diaz, Matthew | 0.9 | Review select portions of the R. Riecker (SHC) transcript in connection with solvency analysis. |
| 16 | 1/24/2019 | Khan, Sharmeen | 2.9 | Incorporate further comments from the team re: administrative solvency analysis. |
| 16 | 1/24/2019 | Star, Samuel | 0.8 | Review report on administrative solvency to provide comments to the team. |
| 16 | 1/24/2019 | Simms, Steven | 1.2 | Review and revise report re: administrative claims. |
| 16 | 1/24/2019 | Khan, Sharmeen | 1.3 | Prepare draft of declaration re: Debtors' administrative solvency. |
| 16 | 1/24/2019 | Khan, Sharmeen | 2.2 | Review and update draft declaration re: Debtors' administrative solvency. |
| 16 | 1/24/2019 | Khan, Sharmeen | 0.8 | Review Akin provided draft declaration re: Debtors' administrative solvency. |
| 16 | 1/24/2019 | Khan, Sharmeen | 3.3 | Develop draft declaration re: Debtors' administrative solvency based on expert report draft. |
| 16 | 1/24/2019 | Khan, Sharmeen | 2.4 | Review and edit draft expert report re: Debtors' administrative solvency. |
| 16 | 1/24/2019 | Khan, Sharmeen | 0.4 | Coordinate document production for Debtors' discovery request in connection with administrative solvency report. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.2 | Prepare detailed quality check of administrative solvency expert report deck. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.4 | Prepare index binder of source files used in administrative solvency expert report deck. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.2 | Revise footnotes and sources included in the administrative insolvency expert report declaration. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.4 | Review Akin's administrative insolvency expert report declaration draft. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.3 | Update administrative solvency expert report deck for comments and new sources. |
| 16 | 1/25/2019 | Diaz, Matthew | 1.6 | Review updated administrative solvency charts and reconcile to the source documents. |
| 16 | 1/25/2019 | Diaz, Matthew | 1.2 | Review the Houlihan expert report to be included in the sale objection. |
| 16 | 1/25/2019 | Diaz, Matthew | 3.4 | Update the upsides and downside sections of the administrative solvency report. |
| 16 | 1/25/2019 | Diaz, Matthew | 2.7 | Perform detailed review and provide comments to Akin on the administrative solvency section of the sale objection. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/25/2019 | Khan, Sharmeen | 2.2 | Continue to incorporate further comments from the team re: administrative solvency analysis. |
| 16 | 1/25/2019 | Khan, Sharmeen | 2.9 | Update comments to analysis re: draft declaration re: administrative solvency. |
| 16 | 1/25/2019 | Khan, Sharmeen | 0.2 | Review analyses re: administrative solvency calculations. |
| 16 | 1/25/2019 | Khan, Sharmeen | 2.6 | Continue to update comments to analysis re: draft declaration re: administrative solvency. |
| 16 | 1/25/2019 | Diaz, Matthew | 0.5 | Participate on call with Houlihan to coordinate reports for inclusion in the sale objection. |
| 16 | 1/25/2019 | Khan, Sharmeen | 1.1 | Prepare support material and source information fin support of the declaration re: Debtors' administrative solvency. |
| 16 | 1/25/2019 | Star, Samuel | 1.6 | Review latest of the Debtors' production on administrative claims shortfall and mitigating items. |
| 16 | 1/25/2019 | Star, Samuel | 1.7 | Review and provide comments to team re: revised administrative insolvency report. |
| 16 | 1/25/2019 | Kim, Ye Darm | 2.6 | Prepare source file document reflecting updated sources used in the Diaz Declaration. |
| 16 | 1/25/2019 | Kim, Ye Darm | 2.4 | Perform quality check of Diaz Declaration for updated source files provided by Debtors. |
| 16 | 1/25/2019 | Kim, Ye Darm | 1.8 | Perform quality check of updated Diaz Declaration. |
| 16 | 1/25/2019 | Kim, Ye Darm | 1.3 | Review footnotes in Diaz Declaration and tie to source files. |
| 16 | 1/25/2019 | Khan, Sharmeen | 0.5 | Participate on call with Houlihan to coordinate reports for inclusion in the sale objection. |
| 16 | 1/25/2019 | Diaz, Matthew | 0.6 | Participate on call with Akin to discuss the sale objection and the Diaz declaration. |
| 16 | 1/25/2019 | Khan, Sharmeen | 0.6 | Participate on call with Akin to discuss the sale objection and the Diaz declaration. |
| 16 | 1/25/2019 | Eisler, Marshall | 2.8 | Provide comments to draft version of Diaz administrative insolvency analysis. |
| 16 | 1/26/2019 | Diaz, Matthew | 3.2 | Review the administrative solvency section of the sales objection. |
| 16 | 1/26/2019 | Diaz, Matthew | 3.3 | Incorporate final edits to the administrative solvency report. |
| 16 | 1/26/2019 | Khan, Sharmeen | 1.7 | Update analysis and narrative pursuant to Akin's comments re: the Diaz declaration re: administrative solvency. |
| 16 | 1/26/2019 | Khan, Sharmeen | 3.3 | Incorporate final edits to Diaz declaration re: administrative solvency. |
| 16 | 1/26/2019 | Khan, Sharmeen | 2.6 | Continue to incorporate final edits to Diaz declaration re: administrative solvency. |
| 16 | 1/26/2019 | Star, Samuel | 0.9 | Review revised objection insert re: administrative insolvency and provide comments to the team. |
| 16 | 1/26/2019 | Khan, Sharmeen | 1.9 | Review document production for discovery request received from Akin in connection with administrative solvency report. |
| 16 | 1/26/2019 | Kim, Ye Darm | 2.1 | Review emails and files to be included in the team's discovery production re: administrative solvency. |
| 16 | 1/26/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the administrative solvency report. |
| 16 | 1/26/2019 | Diaz, Matthew | 0.6 | Participate on call with Akin to finalize the administrative solvency report. |
| 16 | 1/27/2019 | Khan, Sharmeen | 1.2 | Redact Diaz declaration and prepare source file for Akin. |
| 16 | 1/27/2019 | Khan, Sharmeen | 0.6 | Prepare source documents and filings used in administrative solvency report. |
| 16 | 1/27/2019 | Kim, Ye Darm | 2.2 | Prepare source files and index of files used in the Diaz declaration for Akin. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/28/2019 | Diaz, Matthew | 3.4 | Perform detailed review of the Committee objection filed to the sale motion. |
| 16 | 1/28/2019 | Diaz, Matthew | 1.9 | Prepare questions in connection with solvency analysis for the deposition of A. Carr. |
| 16 | 1/28/2019 | Diaz, Matthew | 1.9 | Review the S. Burian (Houlihan) deposition transcript. |
| 16 | 1/28/2019 | Diaz, Matthew | 3.4 | Review materials in preparation for deposition in connection with solvency analysis. |
| 16 | 1/28/2019 | Khan, Sharmeen | 2.4 | Review Diaz declaration and prepare notes re: administrative solvency and liquidity in preparation for upcoming depositions. |
| 16 | 1/28/2019 | Simms, Steven | 1.4 | Review administrative insolvency analyses in connection with depositions. |
| 16 | 1/28/2019 | Simms, Steven | 1.6 | Evaluate latest forecast of administrative claims. |
| 16 | 1/28/2019 | Khan, Sharmeen | 1.7 | Prepare questions and high priority diligence items in preparation for M. Meghji's (M-III) deposition. |
| 16 | 1/28/2019 | Khan, Sharmeen | 1.1 | Review open items in analysis and prepare questions for M. Meghji (M-III) deposition. |
| 16 | 1/28/2019 | Kim, Ye Darm | 2.4 | Review R. Riecker (SHC) deposition transcript for information re: administrative insolvency. |
| 16 | 1/28/2019 | Kim, Ye Darm | 3.1 | Prepare source document index binder in preparation for Diaz deposition. |
| 16 | 1/28/2019 | Kim, Ye Darm | 1.7 | Review Diaz declaration of outstanding requests re: administrative claims. |
| 16 | 1/28/2019 | Khan, Sharmeen | 2.8 | Participate in meeting with Akin in preparation for deposition of M. Meghji (M-III). |
| 16 | 1/28/2019 | Eisler, Marshall | 2.8 | Reconcile information in Burian declaration to Greenspan declaration. |
| 16 | 1/29/2019 | Diaz, Matthew | 3.1 | Review materials in preparation for deposition in connection with solvency analysis. |
| 16 | 1/29/2019 | Simms, Steven | 1.1 | Review analyses re: administrative solvency in connection with expert report. |
| 16 | 1/29/2019 | Simms, Steven | 1.2 | Correspond with the team re: administrative solvency deposition. |
| 16 | 1/29/2019 | Khan, Sharmeen | 0.6 | Participate in discussion with Akin following M. Meghji (M-III) deposition. |
| 16 | 1/29/2019 | Khan, Sharmeen | 2.4 | Continue to attend deposition of M. Meghji (M-III). |
| 16 | 1/29/2019 | Khan, Sharmeen | 2.8 | Continue to attend deposition of M. Meghji (M-III). |
| 16 | 1/29/2019 | Kim, Ye Darm | 2.1 | Review K. Kamlani (ESL) deposition transcript for information re: administrative insolvency. |
| 16 | 1/29/2019 | Diaz, Matthew | 2.9 | Participate in meeting with Akin re: deposition preparation. |
| 16 | 1/29/2019 | Khan, Sharmeen | 2.9 | Participate in meeting with Akin re: deposition preparation. |
| 16 | 1/29/2019 | Khan, Sharmeen | 3.1 | Attend deposition of M. Meghji (M-III). |
| 16 | 1/29/2019 | Eisler, Marshall | 2.9 | Participate in meeting with Akin re: deposition preparation. |
| 16 | 1/29/2019 | Eisler, Marshall | 3.1 | Analyze GOB reporting data for Waves 2 and 3, as provided by the Debtors. |
| 16 | 1/29/2019 | Eisler, Marshall | 2.8 | Analyze Debtors' borrowing base support re: SHIP related inventory. |
| 16 | 1/30/2019 | Diaz, Matthew | 2.6 | Review materials re: solvency analysis in preparation for deposition. |
| 16 | 1/30/2019 | Diaz, Matthew | 1.8 | Develop outline of possible supplemental declaration to support the Committee objection to the sale motion. |
| 16 | 1/30/2019 | Diaz, Matthew | 1.2 | Continue to attend Diaz deposition. |
| 16 | 1/30/2019 | Khan, Sharmeen | 2.4 | Review M. Diaz (FTI) declaration in preparation for deposition. |
| 16 | 1/30/2019 | Khan, Sharmeen | 1.2 | Continue to attend Diaz deposition. |
| 16 | 1/30/2019 | Simms, Steven | 1.3 | Evaluate latest administrative claims items. |
| 16 | 1/30/2019 | Simms, Steven | 1.4 | Review items related to administrative insolvency deposition requests for M-III. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/30/2019 | Diaz, Matthew | 2.3 | Attend Diaz deposition. |
| 16 | 1/30/2019 | Khan, Sharmeen | 2.3 | Attend Diaz deposition. |
| 16 | 1/30/2019 | Diaz, Matthew | 2.5 | Participate in meetings with M-III and Akin to prepare for depositions re: administrative solvency and ESL liquidity. |
| 16 | 1/30/2019 | Star, Samuel | 2.5 | Participate in meetings with M-III and Akin to prepare for depositions re: administrative solvency and ESL liquidity. |
| 16 | 1/30/2019 | Khan, Sharmeen | 2.5 | Participate in meetings with M-III and Akin to prepare for depositions re: administrative solvency and ESL liquidity. |
| 16 | 1/31/2019 | Diaz, Matthew | 2.7 | Continue to attend the B. Aebersold (Lazard) deposition. |
| 16 | 1/31/2019 | Diaz, Matthew | 2.1 | Review possible supplemental declaration in support of the sale objection. |
| 16 | 1/31/2019 | Khan, Sharmeen | 3.4 | Draft supplementary declaration re: the Debtors' administrative solvency. |
| 16 | 1/31/2019 | Diaz, Matthew | 3.4 | Attend the B. Aebersold (Lazard) deposition. |
| 16 | 1/31/2019 | Eisler, Marshall | 2.9 | Attend D. Aronson (Evercore) deposition. |
| 16 | 2/3/2019 | Diaz, Matthew | 0.6 | Review the updated analysis on the administrative claims. |
| 16 | 2/3/2019 | Diaz, Matthew | 0.9 | Participate on call with Akin re: the most recent administrative claims tracker in order to prepare for the sales hearing. |
| 16 | 2/3/2019 | Diaz, Matthew | 1.3 | Review the estimated cure costs and draft related correspondence to Akin. |
| 16 | 2/3/2019 | Diaz, Matthew | 1.2 | Participate on call with Akin to discuss the estimated cure costs and to prepare for the hearing. |
| 16 | 2/3/2019 | Diaz, Matthew | 1.1 | Review the most up to date administrative claims tracker. |
| 16 | 2/3/2019 | Khan, Sharmeen | 1.4 | Review the updated tracker from the Debtors in order to recalculate updated administrative claims shortfall amount for Akin. |
| 16 | 2/4/2019 | Star, Samuel | 0.7 | Participate on call with Akin re: potential question for M. Meghji (M-III) on cross examination and supplemental declaration re: administrative insolvency. |
| 16 | 2/4/2019 | Diaz, Matthew | 3.4 | Develop supplemental declaration re: administrative insolvency. |
| 16 | 2/4/2019 | Khan, Sharmeen | 2.3 | Incorporate updates to revised analysis for supplementary declaration re: administrative claims shortfall. |
| 16 | 2/4/2019 | Khan, Sharmeen | 2.4 | Prepare revised draft and analysis for supplementary declaration re: administrative claims shortfall. |
| 16 | 2/4/2019 | Khan, Sharmeen | 0.7 | Participate on call with Akin re: potential question for M. Meghji (M-III) on cross examination and supplemental declaration re: administrative insolvency. |
| 16 | 2/4/2019 | Eisler, Marshall | 2.2 | Evaluate latest administrative insolvency tracker as provided by the Debtors. |
| 16 | 2/5/2019 | Diaz, Matthew | 3.3 | Review materials in preparation for testimony in support of the objection to the sale re: administrative solvency. |
| 16 | 2/5/2019 | Simms, Steven | 0.8 | Participate in discussions with Akin re: supplemental declaration re: changes to administrative insolvency estimates. |
| 16 | 2/5/2019 | Star, Samuel | 1.4 | Review revisions to supplemental declaration re: change to administrative insolvency estimates. |
| 16 | 2/5/2019 | Star, Samuel | 0.8 | Participate in discussions with Akin re: supplemental declaration re: changes to administrative insolvency estimates. |
| 16 | 2/5/2019 | Diaz, Matthew | 0.8 | Participate in discussions with Akin re: supplemental declaration re: changes to administrative insolvency estimates. |
| 16 | 2/5/2019 | Diaz, Matthew | 2.3 | Review the source materials in support of Diaz declaration. |
| 16 | 2/5/2019 | Diaz, Matthew | 2.6 | Develop supplemental declaration in support of the objection to the sale. |
| 16 | 2/5/2019 | Diaz, Matthew | 2.3 | Continue to develop supplemental declaration in support of the objection to the sale. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/5/2019 | Khan, Sharmeen | 2.9 | Prepare revised draft of supplementary declaration re: administrative claims shortfall. |
| 16 | 2/5/2019 | Khan, Sharmeen | 2.7 | Incorporate comments from Akin to the draft of the supplementary declaration re: administrative claims shortfall. |
| 16 | 2/5/2019 | Khan, Sharmeen | 2.8 | Incorporate final edits to the supplementary declaration re: administrative claims shortfall. |
| 16 | 2/5/2019 | Khan, Sharmeen | 0.8 | Participate in discussions with Akin re: supplemental declaration re: changes to administrative insolvency estimates. |
| 16 | 2/5/2019 | Eisler, Marshall | 2.4 | Respond to diligence question from Akin re: real estate values in connection with administrative solvency analysis. |
| 16 | 2/6/2019 | Star, Samuel | 2.2 | Participate in meeting with Akin and Houlihan re: open issues on ESL bid re: administrative solvency raised by Judge Drain and strategy to negotiate with the Debtors and ESL. |
| 16 | 2/6/2019 | Diaz, Matthew | 2.2 | Review analysis re: administrative insolvency in preparation for testimony at sales hearing. |
| 16 | 2/7/2019 | Kim, Ye Darm | 2.4 | Prepare analysis re: Diaz supplemental declaration re: administrative insolvency. |
| 16 | 2/8/2019 | Star, Samuel | 0.4 | Review revised sale order, including exclusions and assumed liabilities re: administrative insolvency. |
| 16 | 2/8/2019 | Eisler, Marshall | 0.6 | Review trial transcripts in order to respond to diligence question re: administrative solvency. |
| 16 | 2/11/2019 | Simms, Steven | 0.8 | Correspond with Akin re: exclusivity issues. |
| 16 | 2/13/2019 | Star, Samuel | 0.1 | Review status of exclusivity objection discussions with Debtors. |
| 16 | 2/14/2019 | Diaz, Matthew | 0.8 | Review the proposed plan term sheet. |
| 16 | 2/16/2019 | Star, Samuel | 0.6 | Review draft term sheet for joint Debtors' and Committee's liquidating plan. |
| 16 | 2/25/2019 | Star, Samuel | 0.4 | Develop agenda for call with Akin and Houlihan re: plan process. |
| 16 | 2/26/2019 | Eisler, Marshall | 2.8 | Prepare diligence questions re: administrative solvency tracker. |
| 16 | 2/26/2019 | Eisler, Marshall | 1.9 | Reconcile closing funds flow document to postpetition cash flow budget. |
| 16 | 2/27/2019 | Park, Ji Yon | 0.8 | Review the Debtors' plan term sheet. |
| 16 | 2/27/2019 | Eisler, Marshall | 2.1 | Analyze POR term sheet as provided by the Debtors. |
| 16 | 2/27/2019 | Eisler, Marshall | 1.8 | Review valuation of real estate assets excluded from ESL sale. |
| 16 | 2/28/2019 | Star, Samuel | 0.2 | Review analysis of asset/claims mapping to evaluate value waterfall a deconsolidated basis. |
| 16 | 2/28/2019 | Star, Samuel | 0.1 | Research potential post confirmation board candidates. |
| 16 | 2/28/2019 | Star, Samuel | 1.4 | Review draft POR term sheet and list comments and questions for Akin. |
| 16 | 2/28/2019 | Diaz, Matthew | 0.9 | Review and provide comments on the plan term sheet. |
| 16 | 2/28/2019 | Eisler, Marshall | 2.6 | Evaluate latest estate tracker as provided by M-III. |
| **16 Total** | | | **1,213.0** | |
| 17 | 2/11/2019 | Park, Ji Yon | 0.3 | Draft wind-down and remaining issues list. |
| 17 | 2/12/2019 | Park, Ji Yon | 0.4 | Update wind-down and remaining issues list for follow up with M-III. |
| 17 | 2/15/2019 | Star, Samuel | 0.1 | Review memorandum to Akin re: wind-down budget, 1Q KEIP, data preservation and TSA. |
| 17 | 2/15/2019 | Park, Ji Yon | 0.2 | Review and provide comments on summary from M-III call re: wind-down. |
| 17 | 2/18/2019 | Eisler, Marshall | 1.3 | Prepare response to M-III re: wind-down budget. |
| 17 | 2/21/2019 | Star, Samuel | 0.4 | Review funds flow for ESL closing. |
| 17 | 2/21/2019 | Star, Samuel | 0.6 | Review executive redline ESL APA focusing on assumed liabilities, purchased assets and excluded assets. |
| 17 | 2/21/2019 | Eisler, Marshall | 1.2 | Analyze closing funds flow as provided by the Debtors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/21/2019 | Park, Ji Yon | 0.4 | Begin to review final TSA. |
| 17 | 2/21/2019 | Park, Ji Yon | 0.3 | Review team correspondence re: final APA and TSA and further reviews to be conducted. |
| 17 | 2/22/2019 | Park, Ji Yon | 0.4 | Review the final APA, funds flow and TSA posted to the data room. |
| 17 | 2/25/2019 | Diaz, Matthew | 0.6 | Review the TSA posted to the data room. |
| 17 | 2/25/2019 | Simms, Steven | 0.7 | Confer with the team re: various administrative and plan issues going forward. |
| 17 | 2/25/2019 | Star, Samuel | 0.5 | Participate on call with the team re: TSA concerns. |
| 17 | 2/25/2019 | Park, Ji Yon | 0.3 | Begin to review employee lease agreement and occupancy agreement. |
| 17 | 2/25/2019 | Park, Ji Yon | 2.1 | Perform detailed review of the TSA. |
| 17 | 2/25/2019 | Park, Ji Yon | 0.5 | Participate on call with the team re: TSA concerns. |
| 17 | 2/26/2019 | Diaz, Matthew | 2.3 | Review the finalized APA agreement and related exhibits. |
| 17 | 2/26/2019 | Star, Samuel | 0.7 | Participate on call with professionals re: wind-down budget, proposed plan, and next steps. |
| 17 | 2/26/2019 | Star, Samuel | 0.4 | Assess latest estate tracker covering administrative expenses and sources of payment. |
| 17 | 2/26/2019 | Diaz, Matthew | 0.8 | Edit and supplement the question list to the Debtors on the wind-down budget. |
| 17 | 2/26/2019 | Diaz, Matthew | 1.2 | Perform detailed review of the wind-down plan. |
| 17 | 2/26/2019 | Diaz, Matthew | 0.7 | Participate on call with professionals re: wind-down budget, proposed plan, and next steps. |
| 17 | 2/26/2019 | Park, Ji Yon | 0.7 | Participate on call with professionals re: wind-down budget, proposed plan, and next steps. |
| 17 | 2/26/2019 | Eisler, Marshall | 2.1 | Prepare diligence questions re: wind-down budget. |
| 17 | 2/27/2019 | Star, Samuel | 0.2 | Review status of real estate disposition compared to budgeted sales process. |
| 17 | 2/27/2019 | Diaz, Matthew | 0.9 | Review the wind-down budget. |
| 17 | 2/27/2019 | Park, Ji Yon | 0.5 | Review the APA for the treatment of preference claims. |
| 17 | 2/28/2019 | Star, Samuel | 0.1 | Review open items from call with M-III re: wind-down budget. |
| 17 | 2/28/2019 | Park, Ji Yon | 0.6 | Review and update legal entity and value summary related to Seritage transaction. |
| 17 | 2/28/2019 | Park, Ji Yon | 0.2 | Draft an agenda for upcoming call with M-III. |
| 17 | 2/28/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III re: administrative solvency tracker and wind-down budget. |
| **17 Total** | | | **22.2** | |
| 18 | 10/25/2018 | Berkin, Michael | 2.1 | Review historical documents and filings in preparation for investigations planning meeting. |
| 18 | 10/25/2018 | Diaz, Matthew | 1.2 | Identify case next steps and priorities in preparation for meeting with Akin re: investigations. |
| 18 | 10/25/2018 | Simms, Steven | 1.4 | Perform review of historical transactions in order to prepare workplan. |
| 18 | 10/26/2018 | Berkin, Michael | 0.4 | Review workplan re: investigations in order to determine next steps. |
| 18 | 10/26/2018 | Berkin, Michael | 1.1 | Review and analyze Lands' End transaction in connection with investigation background work. |
| 18 | 10/26/2018 | Berkin, Michael | 1.2 | Review Sears Canada transaction in connection with investigation background work. |
| 18 | 10/26/2018 | Berkin, Michael | 1.2 | Review Sears Hometown transaction in connection with investigation background work. |
| 18 | 10/26/2018 | Berkin, Michael | 1.4 | Review Seritage transaction in connection with investigation background work. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/26/2018 | Berkin, Michael | 1.4 | Review first day filings in connection with background information re: transactions. |
| 18 | 10/26/2018 | Berkin, Michael | 1.7 | Review the Debtors' history, prepetition investigation and real estate summary prepared by team. |
| 18 | 10/26/2018 | Diaz, Matthew | 2.6 | Review the prepetition transaction materials and support documents provided by the restructuring subcommittee. |
| 18 | 10/26/2018 | Kim, Ye Darm | 0.8 | Create initial work stream and tasks for investigations diligence. |
| 18 | 10/26/2018 | Kim, Ye Darm | 2.6 | Prepare diligence document request list re: investigations. |
| 18 | 10/26/2018 | Kim, Ye Darm | 2.8 | Continue to prepare diligence document request list re: investigations. |
| 18 | 10/26/2018 | Star, Samuel | 0.4 | Review report to restructuring subcommittee re: related party transactions, historical asset spinoff and financings. |
| 18 | 10/27/2018 | Berkin, Michael | 0.8 | Perform research of issues in order to develop Sears Hometown due diligence request list. |
| 18 | 10/27/2018 | Berkin, Michael | 1.2 | Perform research of issues in order to develop solvency due diligence request list. |
| 18 | 10/27/2018 | Berkin, Michael | 1.3 | Perform research of issues in order to develop Lands' End due diligence request list. |
| 18 | 10/27/2018 | Berkin, Michael | 1.8 | Perform research of issues in order to develop Seritage due diligence request list. |
| 18 | 10/27/2018 | Kim, Ye Darm | 3.2 | Prepare investigations diligence questions list and tracker. |
| 18 | 10/28/2018 | Berkin, Michael | 0.7 | Review diligence request list. |
| 18 | 10/28/2018 | Berkin, Michael | 1.6 | Incorporate updates to comprehensive due diligence request list. |
| 18 | 10/28/2018 | Berkin, Michael | 1.7 | Review updated team workplan in order to prepare for investigations workstreams. |
| 18 | 10/28/2018 | Diaz, Matthew | 2.3 | Review historical transactions in order to prepare for the investigations meeting with Paul Weiss. |
| 18 | 10/28/2018 | Kim, Ye Darm | 2.4 | Incorporate updates to investigations document request list. |
| 18 | 10/28/2018 | McCaskey, Morgan | 1.2 | Provide comments on investigations diligence request list. |
| 18 | 10/28/2018 | McCaskey, Morgan | 1.6 | Review investigations workplan and diligence list. |
| 18 | 10/28/2018 | Simms, Steven | 1.3 | Review historical transaction detail for meeting with Paul Weiss. |
| 18 | 10/29/2018 | Berkin, Michael | 0.9 | Review 2017 10Qs in connection with developing schedule of debt for analysis. |
| 18 | 10/29/2018 | Berkin, Michael | 1.2 | Develop preliminary priority investigation workplan. |
| 18 | 10/29/2018 | Berkin, Michael | 1.3 | Incorporate updates to the priority investigations workplan and diligence request list. |
| 18 | 10/29/2018 | Berkin, Michael | 1.5 | Participate in creditors investigation meeting at Paul Weiss office. |
| 18 | 10/29/2018 | Berkin, Michael | 1.6 | Review investigations workplan in order to identify issues. |
| 18 | 10/29/2018 | Berkin, Michael | 1.6 | Review 2017 10K in connection with developing schedule of ESL debt for analysis. |
| 18 | 10/29/2018 | Berkin, Michael | 1.9 | Develop preliminary investigation document request. |
| 18 | 10/29/2018 | Diaz, Matthew | 0.9 | Participate on call with Paul Weis re: investigations work plan. |
| 18 | 10/29/2018 | Diaz, Matthew | 1.9 | Review investigations work stream in order to develop related next steps. |
| 18 | 10/29/2018 | Eisler, Marshall | 0.9 | Update workplan re: prepetition investigation. |
| 18 | 10/29/2018 | Gotthardt, Gregory | 2.2 | Prepare summary of Seritage Master Lease in connection with transaction investigations. |
| 18 | 10/29/2018 | Greenspan, Ronald F | 0.9 | Participate on call with Paul Weis re: investigations work plan. |
| 18 | 10/29/2018 | Greenspan, Ronald F | 1.3 | Review investigations workplan re: real estate in order to provide comments to the team. |
| 18 | 10/29/2018 | Kaneb, Blair | 1.2 | Review investigations workplan and diligence list. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/29/2018 | Kim, Ye Darm | 1.2 | Incorporate updates to the investigations document request list to reflect discussion of next steps with Paul Weiss. |
| 18 | 10/29/2018 | Kim, Ye Darm | 1.4 | Process edits to investigations workplan. |
| 18 | 10/29/2018 | Kim, Ye Darm | 1.6 | Revise document request list for items re: Seritage transaction. |
| 18 | 10/29/2018 | Kim, Ye Darm | 1.7 | Prepare initial document request list for high priority items re: investigations. |
| 18 | 10/29/2018 | Kim, Ye Darm | 2.6 | Incorporate revisions to investigations document request list based on documents in the data room. |
| 18 | 10/29/2018 | Kim, Ye Darm | 2.6 | Perform analysis of Holdings' debt transactions and amendments for FY16. |
| 18 | 10/29/2018 | McCaskey, Morgan | 0.8 | Review data room documents re: investigations. |
| 18 | 10/29/2018 | McCaskey, Morgan | 1.2 | Review diligence request list re: asset transfers and financial transactions. |
| 18 | 10/29/2018 | McCaskey, Morgan | 1.2 | Review Paul Weiss deck re: asset transactions in preparation for investigations workstream. |
| 18 | 10/29/2018 | McCaskey, Morgan | 1.6 | Review Paul Weiss deck re: transaction timeline. |
| 18 | 10/29/2018 | McCaskey, Morgan | 2.1 | Prepare updated workplan re: investigations. |
| 18 | 10/29/2018 | Simms, Steven | 2.1 | Correspond with Akin re: investigation workplan. |
| 18 | 10/29/2018 | Tully, Conor | 0.3 | Review diligence request list re: investigations. |
| 18 | 10/30/2018 | Berkin, Michael | 0.4 | Review investigations workplan. |
| 18 | 10/30/2018 | Berkin, Michael | 1.4 | Review restructuring subcommittee's request for production and develop commentary for Akin. |
| 18 | 10/30/2018 | Berkin, Michael | 1.6 | Develop detailed changes in debt schedule YoY. |
| 18 | 10/30/2018 | Berkin, Michael | 1.9 | Review FY18 Debtors' public financial filings in connection with cash flow analysis re: prepetition transactions. |
| 18 | 10/30/2018 | Berkin, Michael | 2.0 | Develop multi-year historic Debtors' cash flow analysis in connection with investigations. |
| 18 | 10/30/2018 | Brill, Glenn | 0.5 | Draft real estate information request re: Seritage transaction. |
| 18 | 10/30/2018 | Brill, Glenn | 0.5 | Review Akin's information requests re: Seritage transaction. |
| 18 | 10/30/2018 | Brill, Glenn | 1.2 | Prepare draft re: Seritage residual land value. |
| 18 | 10/30/2018 | Diaz, Matthew | 0.8 | Develop workplan for the investigations team. |
| 18 | 10/30/2018 | Gotthardt, Gregory | 1.2 | Review Paul Weiss discovery requests re: Seritage transaction. |
| 18 | 10/30/2018 | Gotthardt, Gregory | 1.6 | Review Duff & Phelps Fairness Opinion re: Seritage transaction. |
| 18 | 10/30/2018 | Kim, Ye Darm | 1.2 | Analyze the Debtors' debt transactions and amendments for FY17. |
| 18 | 10/30/2018 | Kim, Ye Darm | 1.6 | Review Holdings' debt transactions and amendments for FY16. |
| 18 | 10/30/2018 | Kim, Ye Darm | 2.2 | Prepare sources and uses analysis using Sears Holdings cash flow statements from FY12-2Q18. |
| 18 | 10/30/2018 | Kim, Ye Darm | 3.1 | Analyze the Debtors' historical cash flows from FY12-2Q18. |
| 18 | 10/30/2018 | Kim, Ye Darm | 3.2 | Create Lands' End and Sears Hometown and Outlet investigations deck shell and outline. |
| 18 | 10/30/2018 | McCaskey, Morgan | 0.9 | Prepare outline re: Sears Canada investigation workstream. |
| 18 | 10/30/2018 | McCaskey, Morgan | 0.9 | Review Paul Weiss deck re: debt refinancings in comparison with analysis re: debt movement. |
| 18 | 10/30/2018 | McCaskey, Morgan | 1.1 | Prepare analysis re: FY14 debt structure and changes re: paydowns, issuances and ESL holding per public filings. |
| 18 | 10/30/2018 | McCaskey, Morgan | 1.3 | Prepare reconciliation of line items re: Debtors' filings and first day declaration. |
| 18 | 10/30/2018 | McCaskey, Morgan | 1.7 | Prepare summary schedule re: debt movement from FY13 through FY18. |
| 18 | 10/30/2018 | McCaskey, Morgan | 1.8 | Prepare analysis re: FY15 debt structure and changes re: paydowns, issuances and ESL holding per public filings. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/30/2018 | Steele, Benjamin | 2.7 | Perform analysis to compare CoStar data from Seritage properties to Seritage website and filings. |
| 18 | 10/30/2018 | Steele, Benjamin | 3.2 | Continue to research west region Seritage properties acquired from the Debtors in CoStar for analysis of Seritage transaction. |
| 18 | 10/30/2018 | Tully, Conor | 0.5 | Review investigation workplan. |
| 18 | 10/30/2018 | Tully, Conor | 2.6 | Review background on financing transactions leading up to the chapter 11 filing. |
| 18 | 10/30/2018 | Tully, Conor | 2.8 | Review information requests re: investigations in order to provide comments to the team. |
| 18 | 10/31/2018 | Berkin, Michael | 1.7 | Prepare analysis re: Seritage stockholder complaint. |
| 18 | 10/31/2018 | Berkin, Michael | 1.6 | Review workplan outlines for investigation deck in order to provide comments to the team. |
| 18 | 10/31/2018 | Berkin, Michael | 1.7 | Identify market commentary re: Seritage transaction. |
| 18 | 10/31/2018 | Berkin, Michael | 2.1 | Review Seritage registration statement in connection with related investigation for analysis. |
| 18 | 10/31/2018 | Brill, Glenn | 0.3 | Compile Seritage portfolio screening criteria. |
| 18 | 10/31/2018 | Brill, Glenn | 0.3 | Review Seritage research plan. |
| 18 | 10/31/2018 | Kim, Ye Darm | 1.5 | Prepare analysis of Debtors' debt transactions and amendments for FY17. |
| 18 | 10/31/2018 | Kim, Ye Darm | 1.7 | Continue to review public filings for source documents related to the Lands' End spin-off. |
| 18 | 10/31/2018 | Kim, Ye Darm | 2.3 | Perform analysis of Debtors' debt transactions and amendments for 1Q18 and 2Q18. |
| 18 | 10/31/2018 | Kim, Ye Darm | 2.4 | Review public filings for source documents related to the Lands' End spin-off. |
| 18 | 10/31/2018 | Kim, Ye Darm | 2.5 | Prepare detailed timeline overview slide for Lands' End Spin-off. |
| 18 | 10/31/2018 | Maloney, Caelum | 2.3 | Analyze historical note exchanges. |
| 18 | 10/31/2018 | Maloney, Caelum | 2.9 | Continue to analyze the Debtors' debt refinancings. |
| 18 | 10/31/2018 | Maloney, Caelum | 3.2 | Analyze the Debtors' debt refinancings. |
| 18 | 10/31/2018 | McCaskey, Morgan | 0.9 | Review outline of transactions with the team in order to discuss process and next steps for workplan. |
| 18 | 10/31/2018 | McCaskey, Morgan | 1.7 | Review and provide comments on debt timeline schedule re: FY17 and Q2 FY18. |
| 18 | 10/31/2018 | McCaskey, Morgan | 1.9 | Prepare quality check re: debt refinancing timeline re: tie back to Debtors' filings. |
| 18 | 10/31/2018 | McCaskey, Morgan | 1.9 | Review debt refinancing re: movement overtime in connection with Paul Weis deck re: debt transactions. |
| 18 | 10/31/2018 | McCaskey, Morgan | 2.1 | Prepare presentation outline re: Sears Canada transactions. |
| 18 | 10/31/2018 | Nelson, Cynthia A | 0.5 | Participate in call with Milbank re: next steps on investigation and bidding procedures. |
| 18 | 10/31/2018 | Steele, Benjamin | 2.7 | Review site plans of redevelopment properties re: west region Seritage properties. |
| 18 | 10/31/2018 | Steele, Benjamin | 3.3 | Perform comparison of CoStar demographic data of Seritage properties to US Census data. |
| 18 | 10/31/2018 | Tully, Conor | 0.3 | Review investigations workplan. |
| 18 | 10/31/2018 | Tully, Conor | 0.7 | Review materials provided by Paul Weiss and A&M re: prepetition transactions. |
| 18 | 10/31/2018 | Tully, Conor | 1.3 | Develop listing with initial thoughts and observations re: financing transactions. |
| 18 | 11/1/2018 | Berkin, Michael | 0.8 | Develop workplan outline re: Seritage. |

184 of 259

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/1/2018 | Berkin, Michael | 0.8 | Review and analyze Houlihan Seritage transaction analysis in connection with investigations. |
| 18 | 11/1/2018 | Berkin, Michael | 0.8 | Review and analyze timeline of changes in debt balances. |
| 18 | 11/1/2018 | Berkin, Michael | 0.9 | Review the Debtors' Q3FY15 financial results investor relation documents in connection with assessment of Seritage transaction. |
| 18 | 11/1/2018 | Berkin, Michael | 1.2 | Analyze accounting treatment for combined notes and warrants issuance in connection with financing trends. |
| 18 | 11/1/2018 | Berkin, Michael | 1.2 | Review first day declaration in connection with debt review. |
| 18 | 11/1/2018 | Berkin, Michael | 1.4 | Prepare comments on notes to timeline of changes in balances of debt instruments. |
| 18 | 11/1/2018 | Berkin, Michael | 1.4 | Review updated debt transaction rollforward analysis prepared by the team. |
| 18 | 11/1/2018 | Kim, Ye Darm | 0.4 | Reconcile debt roll forward analysis with numbers in presentation to the restructuring subcommittee. |
| 18 | 11/1/2018 | Kim, Ye Darm | 0.7 | Incorporate updates to investigations team contact list and workstreams. |
| 18 | 11/1/2018 | Kim, Ye Darm | 0.7 | Review Buying Agency agreement to identify potential transfer of value between Lands' End and Sears Holdings. |
| 18 | 11/1/2018 | Kim, Ye Darm | 0.9 | Track historical book equity of the Debtors. |
| 18 | 11/1/2018 | Kim, Ye Darm | 1.3 | Review and update investigations workplan. |
| 18 | 11/1/2018 | Kim, Ye Darm | 1.5 | Incorporate updates to debt transaction roll forward analysis. |
| 18 | 11/1/2018 | Kim, Ye Darm | 1.6 | Review Financial Services Agreement between Lands' End and Sears Holdings. |
| 18 | 11/1/2018 | Kim, Ye Darm | 2.4 | Review Separation and Distribution Agreement between Sears Holdings and Lands' End. |
| 18 | 11/1/2018 | Maloney, Caelum | 2.9 | Analyze historical unsecured debt transactions. |
| 18 | 11/1/2018 | Maloney, Caelum | 3.1 | Analyze the Debtors' senior secured debt transactions for potential claims. |
| 18 | 11/1/2018 | Maloney, Caelum | 3.3 | Analyze the Debtors' unsecured debt transactions for potential claims. |
| 18 | 11/1/2018 | McCaskey, Morgan | 0.9 | Research debt exchange offer re: FY15 exchange sources and uses in connection with preparing debt time line. |
| 18 | 11/1/2018 | McCaskey, Morgan | 1.2 | Process edits to timeline re: debt refinancing. |
| 18 | 11/1/2018 | McCaskey, Morgan | 1.6 | Prepare work plan re: FTI investigations workstreams in order to provide to Akin. |
| 18 | 11/1/2018 | McCaskey, Morgan | 2.6 | Develop presentation outline re: Sears Canada transaction in preparation to conduct research. |
| 18 | 11/1/2018 | Santola, David | 0.4 | Review Seritage site selection ranking criteria to ensure accuracy. |
| 18 | 11/1/2018 | Steele, Benjamin | 1.4 | Review data re: east region Seritage properties compiled by the team for quality control. |
| 18 | 11/1/2018 | Steele, Benjamin | 2.8 | Review property and tenant information re: non-redevelopment east region Seritage properties on CoStar and in filings. |
| 18 | 11/1/2018 | Steele, Benjamin | 3.4 | Prepare analysis to rank Seritage properties using CoStar data. |
| 18 | 11/1/2018 | Tully, Conor | 1.4 | Review slides re: financing transactions in order to provide comments and guidance to the team. |
| 18 | 11/2/2018 | Berkin, Michael | 0.4 | Review Cushman appraisal summary in connection with investigations. |
| 18 | 11/2/2018 | Berkin, Michael | 1.4 | Review public filings for Seritage cash sources re: Seritage assets. |
| 18 | 11/2/2018 | Berkin, Michael | 1.5 | Develop slide for overview of Seritage transaction for Akin presentation. |
| 18 | 11/2/2018 | Berkin, Michael | 1.5 | Review public filings in order to analyze Seritage ownership structure. |
| 18 | 11/2/2018 | Berkin, Michael | 1.6 | Refine multi-year historic Debtors' cash flow analysis to assess major liquidity sources and uses in connection with investigations. |
| 18 | 11/2/2018 | Berkin, Michael | 1.6 | Review public filings for the Debtors' cash uses re: Seritage assets. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/2/2018 | Brill, Glenn | 1.1 | Review CS analyst report re: Seritage. |
| 18 | 11/2/2018 | Brill, Glenn | 2.4 | Review Seritage sites in order to make a selection for analysis. |
| 18 | 11/2/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: information requests for Debtor in connection with investigations. |
| 18 | 11/2/2018 | Diaz, Matthew | 2.1 | Perform detailed review of investigations analysis re: asset transactions. |
| 18 | 11/2/2018 | Greenspan, Ronald F | 0.5 | Participate on call with Akin re: information requests for Debtor in connection with investigations. |
| 18 | 11/2/2018 | Kim, Ye Darm | 0.9 | Review Shop Your Way Retail Establishment Agreement between Lands' End and Sears Holdings. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.1 | Compile investigations high priority request list. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.3 | Review Transition Services Agreement between Lands' End and Sears Holdings. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.4 | Create timeline and market performance slides for Lands' End investigations deck. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.7 | Review Retail Operations Agreement between Lands' End and Sears Holdings. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.8 | Review Master Lease and Master Sublease Agreement between Lands' End and Sears Holdings. |
| 18 | 11/2/2018 | Maloney, Caelum | 2.1 | Prepare analysis of historical cash flows. |
| 18 | 11/2/2018 | Maloney, Caelum | 3.1 | Analyze historical cash flow in relation to debt. |
| 18 | 11/2/2018 | McCaskey, Morgan | 0.9 | Review diligence requests re: investigations. |
| 18 | 11/2/2018 | McCaskey, Morgan | 0.8 | Prepare responses to diligence request list re: investigations. |
| 18 | 11/2/2018 | McCaskey, Morgan | 1.1 | Process edits to investigations workplan re: FTI workstreams in order to provide to Akin. |
| 18 | 11/2/2018 | McCaskey, Morgan | 2.3 | Prepare diligence request list re: investigations. |
| 18 | 11/2/2018 | McCaskey, Morgan | 2.4 | Process edits to initial diligence request list for M-III re: investigations. |
| 18 | 11/2/2018 | McCaskey, Morgan | 2.1 | Continue to prepare diligence request list re: investigations. |
| 18 | 11/2/2018 | Tully, Conor | 0.8 | Review team summary re: financing transactions. |
| 18 | 11/2/2018 | Tully, Conor | 0.9 | Review Debtors' historical cash flows and sources and uses of cash in connection with review of financing and asset transactions. |
| 18 | 11/2/2018 | Tully, Conor | 1.3 | Develop outline for illustrative cash usage analysis re: financing transactions. |
| 18 | 11/4/2018 | Berkin, Michael | 1.4 | Compile list of ESL transactions in preparation for meeting with ESL counsel. |
| 18 | 11/4/2018 | Berkin, Michael | 2.2 | Review and analyze ESL transactions in preparation for meeting with ESL counsel. |
| 18 | 11/4/2018 | Diaz, Matthew | 0.9 | Review list of ESL transactions in preparation for the meeting with ESL. |
| 18 | 11/4/2018 | Kim, Ye Darm | 2.2 | Prepare pre and post-transaction balance sheet slide for Lands' End Investigations deck. |
| 18 | 11/4/2018 | McCaskey, Morgan | 1.4 | Process edits to debt timeline re: refinancings. |
| 18 | 11/4/2018 | McCaskey, Morgan | 1.6 | Conduct research re: Sears Canada re: timeline of events. |
| 18 | 11/5/2018 | Berkin, Michael | 0.7 | Review investigations workplan in order to make revisions. |
| 18 | 11/5/2018 | Berkin, Michael | 1.6 | Review public filings re: ESL related transactions in preparation for meeting with ESL counsel. |
| 18 | 11/5/2018 | Berkin, Michael | 1.7 | Review and analyze April 2014 Lands' End information statement in connection with development of presentation to the Committee. |
| 18 | 11/5/2018 | Berkin, Michael | 1.7 | Review preliminary draft of Lands' End presentation to the Committee for commentary. |
| 18 | 11/5/2018 | Berkin, Michael | 1.8 | Review and analyze Seritage MLA Agreement in connection with Committee investigation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/5/2018 | Berkin, Michael | 1.9 | Participate in meeting with ESL's counsel re: discussion of ESL's role in the prepetition transactions. |
| 18 | 11/5/2018 | Brill, Glenn | 1.4 | Review research re: Debtors' 10K prepared by the team re: Seritage. |
| 18 | 11/5/2018 | Diaz, Matthew | 0.9 | Review prepetition transactions in preparation for the meeting with ESL counsel. |
| 18 | 11/5/2018 | Diaz, Matthew | 1.9 | Participate in meeting with ESL's counsel re: discussion of ESL's role in the prepetition transactions. |
| 18 | 11/5/2018 | Greenspan, Ronald F | 0.3 | Review information received re: investigations and Seritage in order to determine further data needs. |
| 18 | 11/5/2018 | Greenspan, Ronald F | 0.8 | Review prepetition transactions in connection with ESL's role. |
| 18 | 11/5/2018 | Greenspan, Ronald F | 1.7 | (Partial) Participate in meeting with ESL's counsel re: discussion of ESL's role in the prepetition transactions. |
| 18 | 11/5/2018 | Kim, Ye Darm | 1.4 | Review investigations work stream document in order to update for progress. |
| 18 | 11/5/2018 | Kim, Ye Darm | 2.1 | Incorporate edits to Lands' End investigations deck. |
| 18 | 11/5/2018 | Kim, Ye Darm | 2.6 | Incorporate edits to Sears Hometown and Outlet investigations deck. |
| 18 | 11/5/2018 | Kim, Ye Darm | 3.2 | Incorporate updates to Seritage Investigations deck. |
| 18 | 11/5/2018 | Maloney, Caelum | 2.7 | Analyze historical long term debt for potential claims. |
| 18 | 11/5/2018 | Maloney, Caelum | 2.7 | Examine note tender offer along in conjunction with the trading price of the notes for a potential claim. |
| 18 | 11/5/2018 | Maloney, Caelum | 2.8 | Prepare analysis summarizing debt over time. |
| 18 | 11/5/2018 | Maloney, Caelum | 3.1 | Prepare analysis comparing the market value of debt to book value of debt over time. |
| 18 | 11/5/2018 | McCaskey, Morgan | 0.8 | Review updated investigations workplan in order to provide comments. |
| 18 | 11/5/2018 | McCaskey, Morgan | 1.1 | Review box site re: investigations documents. |
| 18 | 11/5/2018 | McCaskey, Morgan | 1.4 | Process edits re: debt timeline schedule re: short term debt. |
| 18 | 11/5/2018 | McCaskey, Morgan | 2.2 | Conduct research re: public filings re: partial spin-off of Sears Canada in 2012. |
| 18 | 11/5/2018 | McCaskey, Morgan | 2.3 | Prepare slides re: Sears Canada partial spin-off completed in 2012. |
| 18 | 11/5/2018 | Santola, David | 0.9 | Perform research re: Seritage property sales online to understand Seritage profits on any properties sold. |
| 18 | 11/5/2018 | Santola, David | 1.2 | Review Debtors' 10K to better understand the JV interests sold by Seritage in 2017. |
| 18 | 11/5/2018 | Santola, David | 1.3 | Compile all research re: Seritage property and JV sales. |
| 18 | 11/5/2018 | Steele, Benjamin | 1.4 | Review DCF cash template used for the Seritage highest & best analyses to ensure accuracy. |
| 18 | 11/5/2018 | Steele, Benjamin | 1.8 | Prepare assumptions for an office scenario in the DCF template re: Seritage highest & best analyses. |
| 18 | 11/5/2018 | Steele, Benjamin | 2.4 | Continue to prepare assumptions re: retail rent types in the DCF template used for the Seritage highest & best analyses. |
| 18 | 11/5/2018 | Steele, Benjamin | 3.2 | Prepare assumptions re: retail rent types in the DCF template used for the Seritage highest & best analyses. |
| 18 | 11/5/2018 | Tully, Conor | 0.9 | Review financing transactions in preparation for meeting with ESL counsel. |
| 18 | 11/5/2018 | Tully, Conor | 0.9 | Review investigation workplan in order to make updates. |
| 18 | 11/5/2018 | Tully, Conor | 1.1 | Review 10Q materials and various debt refinancings in preparation for meeting with ESL counsel. |
| 18 | 11/5/2018 | Tully, Conor | 1.9 | Review information provided by the Debtors re: financing transactions. |
| 18 | 11/5/2018 | Tully, Conor | 1.9 | Participate in meeting with ESL's counsel re: discussion of ESL's role in the prepetition transactions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/6/2018 | Berkin, Michael | 1.1 | Review earnings call transcript and related presentation re: Seritage transaction in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 1.1 | Review preliminary draft of Lands' End presentation to the Committee prepared by the team. |
| 18 | 11/6/2018 | Berkin, Michael | 1.2 | Review and analyze transition services agreement between the Debtors and Lands' End in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 1.4 | Review and analyze Houlihan's Seritage Transaction Analysis in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 1.4 | Review summary of post acquisition Lands' End agreement with the Debtors to develop Committee presentation. |
| 18 | 11/6/2018 | Berkin, Michael | 1.7 | Review and analyze Seritage Agreement in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 2.1 | Review and analyze Seritage loan agreement in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 2.2 | Review and analyze TSA between Seritage and the Debtors in connection with Committee investigation. |
| 18 | 11/6/2018 | Brill, Glenn | 0.4 | Review materials prepared by the team in order to determine best Seritage valuation methodology re: July 2015 transaction. |
| 18 | 11/6/2018 | Gotthardt, Gregory | 0.8 | Review materials re: Seritage valuation in order to determine methodology related to July 2015 transaction. |
| 18 | 11/6/2018 | Kaneb, Blair | 1.1 | Analyze the role of Seritage in real estate portfolio. |
| 18 | 11/6/2018 | Kim, Ye Darm | 0.6 | Incorporate updates to the Sears Hometown and Outlet investigations slides. |
| 18 | 11/6/2018 | Kim, Ye Darm | 0.9 | Incorporate edits to the post-transaction agreements slides in investigations decks. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.3 | Incorporate updates to the Seritage investigations deck. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.6 | Prepare Holdings cash flow and debt rollforward investigation slides. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.8 | Continue to incorporate updates to the Sears Hometown and Outlet investigations slides. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.8 | Incorporate updates to the Lands' End investigations deck. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.9 | Continue to incorporate updates to the Seritage investigations deck. |
| 18 | 11/6/2018 | Maloney, Caelum | 2.3 | Prepare support for debt analysis. |
| 18 | 11/6/2018 | Maloney, Caelum | 2.8 | Analyze short term debt to understand changes over time. |
| 18 | 11/6/2018 | Maloney, Caelum | 3.2 | Analyze ESL and Lampert debt holdings over time. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.8 | Continue to prepare updated diligence request tracker re: investigations. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.1 | Prepare timeline re: Sears Canada transactions. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.3 | Reconcile diligence request list re: investigations priority requests in order to provide to M-III. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.9 | Conduct research re: 2014 Canada rights offering. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.9 | Prepare updated information request list re: requests for M-III re: investigations. |
| 18 | 11/6/2018 | McCaskey, Morgan | 2.4 | Prepare slides re: 2014 Canada rights offering re: public filings. |
| 18 | 11/6/2018 | Santola, David | 0.6 | Review and provide comments on Seritage sale analysis. |
| 18 | 11/6/2018 | Santola, David | 0.9 | Incorporate final updates and revisions on the JV Seritage profit margin slide. |
| 18 | 11/6/2018 | Santola, David | 1.1 | Normalize the Debtors' FY16 10K data for analysis of Seritage profit analysis. |
| 18 | 11/6/2018 | Santola, David | 1.2 | Prepare slides re: JV sale analyses. |
| 18 | 11/6/2018 | Steele, Benjamin | 2.1 | Review research prepared by the team re: Seritage analyses in order to ensure DCF template is compatible with inputs from research. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/6/2018 | Steele, Benjamin | 3.2 | Revise analysis re: DCF template used for Seritage analyses in order to accommodate multi-phases and uses. |
| 18 | 11/7/2018 | Berkin, Michael | 0.8 | Review Sears Canada preliminary investigation deck for commentary. |
| 18 | 11/7/2018 | Berkin, Michael | 0.9 | Review and finalize sources and uses of cash analysis. |
| 18 | 11/7/2018 | Berkin, Michael | 0.9 | Review issues re: Sears Canada in preparation for development of Committee investigation presentation. |
| 18 | 11/7/2018 | Berkin, Michael | 0.9 | Review notes re: timeline of changes in balances of debt instruments. |
| 18 | 11/7/2018 | Berkin, Michael | 1.1 | Review analysis of share classes offered pursuant to Seritage rights offering. |
| 18 | 11/7/2018 | Berkin, Michael | 1.2 | Review Sears Canada registration statement in connection with developing investigation deck for the Committee. |
| 18 | 11/7/2018 | Berkin, Michael | 1.2 | Review and analyze separation and distribution agreement between the Debtors and Lands' End in connection with Committee investigation. |
| 18 | 11/7/2018 | Berkin, Michael | 1.2 | Review public filings for market values in connection with solvency assessment. |
| 18 | 11/7/2018 | Berkin, Michael | 1.4 | Review post spin-off transaction agreements related to Canada transaction. |
| 18 | 11/7/2018 | Brill, Glenn | 0.6 | Review DCF template for Seritage highest and best use analyses prepared by the team in order to provide comments. |
| 18 | 11/7/2018 | Brill, Glenn | 0.6 | Review real property valuation analyses prepared by the team in order to determine methodology for valuation of Seritage transactions. |
| 18 | 11/7/2018 | Diaz, Matthew | 1.8 | Conduct detail review of the investigation topics and work product re: asset transactions. |
| 18 | 11/7/2018 | Greenspan, Ronald F | 1.4 | Review appraisals in connection with evaluating Seritage transaction. |
| 18 | 11/7/2018 | Greenspan, Ronald F | 1.6 | Draft memo re: methodology, shortcomings and problems with valuation approach. |
| 18 | 11/7/2018 | Kim, Ye Darm | 0.9 | Incorporate updates to cash flow and debt rollforward investigations slides. |
| 18 | 11/7/2018 | Kim, Ye Darm | 0.9 | Review data room re: documents re: investigations. |
| 18 | 11/7/2018 | Kim, Ye Darm | 1.9 | Incorporate edits to Sears Hometown and Outlet investigations slides. |
| 18 | 11/7/2018 | Kim, Ye Darm | 2.1 | Prepare Sears Re investigations document request list. |
| 18 | 11/7/2018 | Kim, Ye Darm | 2.3 | Incorporate updates to Lands' End investigations slides. |
| 18 | 11/7/2018 | Maloney, Caelum | 2.1 | Analyze the unsecured and secured note exchanges in 2018. |
| 18 | 11/7/2018 | Maloney, Caelum | 2.3 | Analyze consolidated loan agreement entered into in 2018. |
| 18 | 11/7/2018 | Maloney, Caelum | 2.4 | Analyze short term debt year over year. |
| 18 | 11/7/2018 | Maloney, Caelum | 2.4 | Edit debt roll forward analysis based on information from A&M. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.2 | Prepare Sears Canada transactions draft slides. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.3 | Prepare chart and commentary re: Sears Canada stock price in connection with timeline of Sears Canada transactions. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.8 | Process edits to slides re: Sears Canada transactions. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.9 | Conduct research re: Sears Canada dividend payments in 2012 and 2013. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.9 | Research information statement re: Sears Canada 2012 spin-off in connection with Sears Canada transaction research. |
| 18 | 11/7/2018 | Santola, David | 0.4 | Incorporate edits to the Seritage JV profit margin slide. |
| 18 | 11/7/2018 | Steele, Benjamin | 1.7 | Incorporate additions to DCF template for Seritage highest and best use analyses re: developer's profit assumption. |
| 18 | 11/7/2018 | Steele, Benjamin | 1.9 | Incorporate additions to DCF template for Seritage highest and best use analyses re: dynamic summary page. |
| 18 | 11/7/2018 | Steele, Benjamin | 2.4 | Process edits to DCF template for Seritage highest and best use analyses. |
| 18 | 11/7/2018 | Tully, Conor | 0.8 | Participate on call with insurance group re: investigations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/8/2018 | Berkin, Michael | 1.7 | Review and analyze 2012 S&P reports in connection with prepetition transactions. |
| 18 | 11/8/2018 | Berkin, Michael | 1.8 | Review and analyze 2013 S&P reports in connection with prepetition transactions. |
| 18 | 11/8/2018 | Berkin, Michael | 1.9 | Provide comments to the team re: preliminary draft of Sears Hometown presentation. |
| 18 | 11/8/2018 | Gotthardt, Gregory | 1.2 | Review 2015 Cushman & Wakefield appraisal store location in order to evaluate 2015 Seritage transaction. |
| 18 | 11/8/2018 | Kim, Ye Darm | 1.1 | Create pre- and post-transaction ownership of Lands' End slides. |
| 18 | 11/8/2018 | Kim, Ye Darm | 1.1 | Identify Cushman appraisals of property with development opportunity. |
| 18 | 11/8/2018 | Kim, Ye Darm | 1.1 | Review Sears Re related transactions deck. |
| 18 | 11/8/2018 | Kim, Ye Darm | 2.4 | Organize document request tracker in order to create investigations documents received list. |
| 18 | 11/8/2018 | Maloney, Caelum | 2.8 | Examine cash flows to understand the uses of debt. |
| 18 | 11/8/2018 | Maloney, Caelum | 2.9 | Prepare support binder related to debt transactions. |
| 18 | 11/8/2018 | Maloney, Caelum | 3.1 | Build debt to cash flow bridge. |
| 18 | 11/8/2018 | McCaskey, Morgan | 1.4 | Perform quality check re: slides re: Sears Canada transaction prior to providing to team. |
| 18 | 11/8/2018 | McCaskey, Morgan | 2.1 | Conduct research re: ESL ownership of Holdings around the times of the Sears Canada transactions. |
| 18 | 11/8/2018 | McCaskey, Morgan | 2.4 | Conduct research re: ESL involvement in Canada transactions re: ownership of shares pre and post transactions. |
| 18 | 11/8/2018 | McCaskey, Morgan | 2.4 | Process edits to Sears Canada slides re: Sears Canada 2017 restructuring and insolvency. |
| 18 | 11/8/2018 | Tully, Conor | 1.1 | Review overview of debt refinancings. |
| 18 | 11/9/2018 | Berkin, Michael | 0.8 | Assess value of related party interest in the Debtors in connection with 2004 motion response. |
| 18 | 11/9/2018 | Berkin, Michael | 0.8 | Provide comments to the team re: investigation workplan issues. |
| 18 | 11/9/2018 | Berkin, Michael | 1.4 | Review and analyze Seritage flow of funds. |
| 18 | 11/9/2018 | Berkin, Michael | 1.4 | Review analysis prepared by the team re: relativity documents. |
| 18 | 11/9/2018 | Berkin, Michael | 1.8 | Review and analyze 2014 S&P reports in connection with prepetition transactions. |
| 18 | 11/9/2018 | Berkin, Michael | 2.3 | Review and analyze analyst reports in connection with Lands' End spin-off. |
| 18 | 11/9/2018 | Diaz, Matthew | 0.7 | Review the investigations work plan. |
| 18 | 11/9/2018 | Diaz, Matthew | 0.9 | Review the historical cash flow analysis in connection with prepetition transactions. |
| 18 | 11/9/2018 | Diaz, Matthew | 1.1 | Review the Lands' end presentation materials. |
| 18 | 11/9/2018 | Diaz, Matthew | 1.2 | Review the Sears Canada presentation. |
| 18 | 11/9/2018 | Kim, Ye Darm | 2.1 | Prepare pre- and post-transaction ownership of Sears Hometown and Outlets slides. |
| 18 | 11/9/2018 | Kim, Ye Darm | 3.2 | Incorporate updates to analysis re: relativity documents re: Seritage derivative litigation. |
| 18 | 11/9/2018 | Kim, Ye Darm | 3.3 | Prepare analysis re: relativity documents. |
| 18 | 11/9/2018 | Maloney, Caelum | 1.1 | Edit debt deck based off of comments from team. |
| 18 | 11/9/2018 | Maloney, Caelum | 2.7 | Analyze the Debtors' revolving credit facility. |
| 18 | 11/9/2018 | Maloney, Caelum | 2.9 | Analyze the warrants associated with the secured notes. |
| 18 | 11/9/2018 | McCaskey, Morgan | 0.6 | Prepare correspondence with Akin re: investigations data room and information flow. |
| 18 | 11/9/2018 | McCaskey, Morgan | 0.8 | Review investigations request list re: priority requests. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/9/2018 | McCaskey, Morgan | 1.4 | Review investigations data room uploads and priority diligence list in order to incorporate updates. |
| 18 | 11/9/2018 | McCaskey, Morgan | 1.6 | Review relativity data room re: investigations uploads. |
| 18 | 11/9/2018 | McCaskey, Morgan | 1.9 | Research prospectus re: Sears Canada 2014 rights offering in connection with Sears Canada transaction research. |
| 18 | 11/9/2018 | Tully, Conor | 1.0 | Review analysis re: financing transactions in order to determine next steps. |
| 18 | 11/10/2018 | Berkin, Michael | 0.8 | Review and analyze recapture and termination information in Master Lease Agreement in connection with Seritage investigation. |
| 18 | 11/10/2018 | Berkin, Michael | 1.1 | Review and analyze true lease status in connection with Seritage investigation. |
| 18 | 11/10/2018 | Berkin, Michael | 1.8 | Review Seritage lease for issues to include in investigation deck. |
| 18 | 11/10/2018 | Greenspan, Ronald F | 1.6 | Begin review of Duff & Phelps fairness opinion support material posted to data room. |
| 18 | 11/11/2018 | Greenspan, Ronald F | 0.8 | Review additional Duff & Phelps posted documents re: fairness opinion methodology. |
| 18 | 11/11/2018 | Kim, Ye Darm | 0.9 | Review Committee's 2004 motion and ESL response to the motion in connection with information requests. |
| 18 | 11/11/2018 | Kim, Ye Darm | 1.3 | Incorporate updates to Sears Hometown and Outlets investigations deck for total agreement payments. |
| 18 | 11/11/2018 | Kim, Ye Darm | 2.8 | Incorporate updates to internal document request tracker for relativity documents received. |
| 18 | 11/11/2018 | Santola, David | 1.4 | Incorporate comments to landlord acquisition analysis table to reflect new information re: prices paid for Seritage portfolios based on analysis. |
| 18 | 11/12/2018 | Berkin, Michael | 0.5 | Review 2015 8K filings re: Seritage spin-off. |
| 18 | 11/12/2018 | Berkin, Michael | 0.5 | Update detailed discussion topics for meeting with A&M. |
| 18 | 11/12/2018 | Berkin, Michael | 0.8 | Review restructuring subcommittee 2004 motion in connection with investigative work. |
| 18 | 11/12/2018 | Berkin, Michael | 0.9 | Review Debtor provided discussion materials in connection with case overview re: investigations. |
| 18 | 11/12/2018 | Berkin, Michael | 1.2 | Reconcile changes in debt from 2016 to present. |
| 18 | 11/12/2018 | Berkin, Michael | 1.3 | Review slides prepared by the team re: Sears Canada transactions in connection with 2004 motion filed. |
| 18 | 11/12/2018 | Berkin, Michael | 1.4 | Develop detailed discussion topics for meeting with financial advisor to restructuring subcommittee. |
| 18 | 11/12/2018 | Berkin, Michael | 1.4 | Review 2015 Sears Canada Form 8K filing in connection with rights offering transaction. |
| 18 | 11/12/2018 | Gotthardt, Gregory | 0.4 | Review presentation prepared by the team re: Seritage JV transactions re: profit from sales. |
| 18 | 11/12/2018 | Gotthardt, Gregory | 1.7 | Read Cushman & Wakefield appraisals from 2015 Seritage transaction in order to evaluate valuation methodology and conclusions. |
| 18 | 11/12/2018 | Kim, Ye Darm | 0.7 | Review the Debtors' Second Amended and Restated Credit Agreement to identify previously collateralized Lands' End assets. |
| 18 | 11/12/2018 | Kim, Ye Darm | 1.4 | Analyze Lands' End analyst reports for information re: market sentiment of the Debtors' equity value post-transaction. |
| 18 | 11/12/2018 | Kim, Ye Darm | 1.8 | Create investigations data room index to track document requests. |
| 18 | 11/12/2018 | Kim, Ye Darm | 2.3 | Continue to prepare investigations data room index to track document requests. |
| 18 | 11/12/2018 | Kim, Ye Darm | 2.8 | Prepare index for relativity data room to track document requests. |
| 18 | 11/12/2018 | Maloney, Caelum | 1.9 | Update support binders related to debt deck. |

191 of 259

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/12/2018 | Maloney, Caelum | 2.2 | Bridge debt build up to restructuring sub-Committee's debt build up. |
| 18 | 11/12/2018 | Maloney, Caelum | 3.2 | Prepare charts analyzing the Debtors' market value and ESL's debt position. |
| 18 | 11/12/2018 | McCaskey, Morgan | 0.9 | Review 2004 motion filed by restructuring subcommittee in connection with asset transactions. |
| 18 | 11/12/2018 | McCaskey, Morgan | 1.1 | Process edits to slides re: Sears Canada transactions in connection with 2004 motion filed. |
| 18 | 11/12/2018 | McCaskey, Morgan | 1.4 | Prepare analysis re: comparison of Sears Holdings' stock price, Sears Canada stock price and retail index. |
| 18 | 11/12/2018 | McCaskey, Morgan | 2.4 | Review ESL holdings of Debtors re: YoY equity holdings in connection with asset transactions. |
| 18 | 11/12/2018 | McCaskey, Morgan | 2.4 | Review public filings re: Sears Canada insolvency and issued reports. |
| 18 | 11/12/2018 | Tully, Conor | 0.7 | Review investigative work plan and status in order to determine necessary next steps. |
| 18 | 11/13/2018 | Berkin, Michael | 0.5 | Review discussion topics in preparation for call with A&M. |
| 18 | 11/13/2018 | Berkin, Michael | 0.6 | Review Seritage proforma financials in connection with related investigation. |
| 18 | 11/13/2018 | Berkin, Michael | 0.8 | Review Duff & Phelps engagement letter re: Lands' End transaction. |
| 18 | 11/13/2018 | Berkin, Michael | 0.8 | Review and summarize Debtor support for investment banker retention in connection with roles related to investigations. |
| 18 | 11/13/2018 | Berkin, Michael | 1.1 | Compare publicly available historic financial data to Duff & Phelps financial data. |
| 18 | 11/13/2018 | Berkin, Michael | 1.2 | Review Duff & Phelps solvency and capital adequacy presentation re: Lands' End transaction. |
| 18 | 11/13/2018 | Berkin, Michael | 1.4 | Review Duff & Phelps 2014 appraisal report in connection with Seritage investigation. |
| 18 | 11/13/2018 | Berkin, Michael | 1.8 | Review supporting detail to Duff & Phelps solvency and capital adequacy presentation re: Seritage transaction. |
| 18 | 11/13/2018 | Brill, Glenn | 0.2 | Review Seritage property analysis prepared by the team in order to determine site selection criteria in connection with Seritage transaction. |
| 18 | 11/13/2018 | Gotthardt, Gregory | 1.3 | Continue to review Seritage transaction closing binders in order to identify documents that provide valuation information. |
| 18 | 11/13/2018 | Gotthardt, Gregory | 1.8 | Review Cushman & Wakefield appraisals re: 2015 Seritage transaction in order to evaluate valuation methodology and conclusions re: real estate portfolio. |
| 18 | 11/13/2018 | Gotthardt, Gregory | 2.4 | Review Seritage transaction closing binders in order to identify documents that provide valuation information. |
| 18 | 11/13/2018 | Kim, Ye Darm | 1.1 | Prepare market sentiment slides for Lands' End using analyst reports to be included in the investigations deck. |
| 18 | 11/13/2018 | Kim, Ye Darm | 1.4 | Incorporate updates to investigations data room index of Box data room for document request tracking. |
| 18 | 11/13/2018 | Kim, Ye Darm | 1.8 | Review Seritage separation, distribution and purchase and sale agreement. |
| 18 | 11/13/2018 | Kim, Ye Darm | 2.1 | Map transfer of real estate assets between the Debtors' subsidiaries re: Seritage transaction. |
| 18 | 11/13/2018 | Kim, Ye Darm | 2.2 | Analyze Board of Director meeting minutes re: Seritage transaction. |
| 18 | 11/13/2018 | Kim, Ye Darm | 2.4 | Create draft organizational chart re: Seritage transfer of properties. |
| 18 | 11/13/2018 | Maloney, Caelum | 2.2 | Prepare charts summarizing the Debtors' debt position over time. |
| 18 | 11/13/2018 | Maloney, Caelum | 2.6 | Analyze revolving credit facility. |
| 18 | 11/13/2018 | Maloney, Caelum | 2.6 | Prepare analysis of ESL value in the Debtors and related spinoffs over time. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/13/2018 | McCaskey, Morgan | 0.9 | Prepare ongoing question list re: prepetition transactions. |
| 18 | 11/13/2018 | McCaskey, Morgan | 1.3 | Prepare outline re: debt transactions slides re: ESL debt. |
| 18 | 11/13/2018 | McCaskey, Morgan | 1.6 | Review recent uploads to box data room site. |
| 18 | 11/13/2018 | McCaskey, Morgan | 1.9 | Review data room index and recent uploads re: investigation workstreams. |
| 18 | 11/13/2018 | Santola, David | 0.6 | Review Seritage 10K filings to extract possible highest and best use analysis assumptions. |
| 18 | 11/14/2018 | Berkin, Michael | 0.6 | Review draft of Sears Canada investigative deck. |
| 18 | 11/14/2018 | Berkin, Michael | 0.7 | Review historic cash flows in order to develop sources and uses of cash. |
| 18 | 11/14/2018 | Berkin, Michael | 1.2 | Review and update work plan related to financial transactions investigation. |
| 18 | 11/14/2018 | Berkin, Michael | 1.3 | Review and update work plan related to Seritage investigation. |
| 18 | 11/14/2018 | Berkin, Michael | 1.6 | Review and update work plan related to Lands' End investigation. |
| 18 | 11/14/2018 | Berkin, Michael | 2.3 | Prepare detailed historic cash flow to assess Debtor cash sources and uses in connection with analysis of transactions. |
| 18 | 11/14/2018 | Berkin, Michael | 2.8 | Review and analyze Sears Hometown registration statement in connection with related investigation. |
| 18 | 11/14/2018 | Diaz, Matthew | 0.3 | (Partial) Participate on call with Akin re: update on Seritage findings and progress to date in order to determine next steps. |
| 18 | 11/14/2018 | Diaz, Matthew | 1.1 | Review and provide comments on the investigations work plan. |
| 18 | 11/14/2018 | Diaz, Matthew | 1.6 | Review historical financial results to identify the historical sources and uses of cash re: asset transactions. |
| 18 | 11/14/2018 | Diaz, Matthew | 2.1 | Review the prepetition investigation transaction Committee presentation decks re: asset transactions. |
| 18 | 11/14/2018 | Gotthardt, Gregory | 1.1 | Participate on call with Akin re: update on Seritage findings and progress to date in order to determine next steps. |
| 18 | 11/14/2018 | Gotthardt, Gregory | 1.7 | Review Seritage transaction closing binders to identify documents that provide valuation information. |
| 18 | 11/14/2018 | Gotthardt, Gregory | 2.1 | Read Cushman & Wakefield appraisals re: 2015 Seritage transaction to evaluate valuation methodology and conclusions. |
| 18 | 11/14/2018 | Gotthardt, Gregory | 2.1 | Review and analyze documents posted for the Seritage transaction in order to evaluate relevance to real estate valuations. |
| 18 | 11/14/2018 | Greenspan, Ronald F | 1.1 | Participate on call with Akin re: update on Seritage findings and progress to date in order to determine next steps. |
| 18 | 11/14/2018 | Kim, Ye Darm | 0.9 | Create proposed market cap and enterprise value Lands' End slides from analyst reports for inclusion in investigations deck. |
| 18 | 11/14/2018 | Kim, Ye Darm | 1.2 | Index additional documents uploaded onto relativity investigations database. |
| 18 | 11/14/2018 | Kim, Ye Darm | 1.7 | Prepare summary descriptions for documents uploaded in Relativity database re: Seritage derivative lawsuit. |
| 18 | 11/14/2018 | Kim, Ye Darm | 2.1 | Incorporate updates to Lands' End Duff & Phelps solvency analysis slides. |
| 18 | 11/14/2018 | Kim, Ye Darm | 2.3 | Update Lands' End solvency analysis investigations slides. |
| 18 | 11/14/2018 | Maloney, Caelum | 1.2 | Continue to analyze interest payments on various debt securities. |
| 18 | 11/14/2018 | Maloney, Caelum | 1.7 | Prepare data request list re: debt transactions. |
| 18 | 11/14/2018 | Maloney, Caelum | 2.4 | Analyze interest payments on various debt securities. |
| 18 | 11/14/2018 | Maloney, Caelum | 2.7 | Analyze fees paid by the Debtors to ESL re: debt. |
| 18 | 11/14/2018 | McCaskey, Morgan | 1.3 | Review investigations data room request list re: potential additions. |
| 18 | 11/14/2018 | McCaskey, Morgan | 1.9 | Update investigations workplan re: key findings from each workstream, documents received, documents outstanding and next steps. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/14/2018 | McCaskey, Morgan | 2.3 | Process edits to slides re: Sears Canada 2014 transaction. |
| 18 | 11/14/2018 | Santola, David | 0.7 | Compile Seritage sale allocation values document to be used for further analysis. |
| 18 | 11/15/2018 | Berkin, Michael | 0.6 | Review CRT analyst report in connection with preparation of investigation deck. |
| 18 | 11/15/2018 | Berkin, Michael | 0.8 | Review restructuring sub-committee request for production from ESL and the Debtors in connection with coordinating Committee document request. |
| 18 | 11/15/2018 | Berkin, Michael | 1.2 | Review Exchange Agreement in connection with investigations. |
| 18 | 11/15/2018 | Berkin, Michael | 1.2 | Review schedules reflecting ESL interest, right, shares, debt for inclusion in draft investigative report. |
| 18 | 11/15/2018 | Berkin, Michael | 1.8 | Review Sears Hometown registration 2013 10K in connection with related investigation. |
| 18 | 11/15/2018 | Berkin, Michael | 2.1 | Review Sears Canada report in connection with related investigation. |
| 18 | 11/15/2018 | Berkin, Michael | 2.2 | Review Seritage Subscription, Distribution and Purchase and Sale Agreement in connection with investigation. |
| 18 | 11/15/2018 | Diaz, Matthew | 1.9 | Review the historical Canadian transactions and the related ESL role. |
| 18 | 11/15/2018 | Diaz, Matthew | 2.2 | Review the historical financial transactions presentation in order to draft comments for the team. |
| 18 | 11/15/2018 | Gotthardt, Gregory | 1.8 | Review and analyze documents posted re: Seritage transaction in order to evaluate relevance to real estate valuations. |
| 18 | 11/15/2018 | Gotthardt, Gregory | 2.7 | Read Cushman & Wakefield appraisals re: 2015 Seritage transaction to evaluate valuation methodology and conclusions. |
| 18 | 11/15/2018 | Greenspan, Ronald F | 0.3 | Review solvency analysis prepared by the team thus far in order to determine needs and next steps. |
| 18 | 11/15/2018 | Greenspan, Ronald F | 0.9 | Participation in meeting with A&M re: avoidance analysis and Seritage transactions in order to coordinate workstreams. |
| 18 | 11/15/2018 | Kim, Ye Darm | 0.9 | Incorporate updates to the investigations document request list based on comments received from the team. |
| 18 | 11/15/2018 | Kim, Ye Darm | 1.2 | Prepare investigations document request list. |
| 18 | 11/15/2018 | Kim, Ye Darm | 1.4 | Prepare analysis re: supporting detail from Duff & Phelps' solvency opinion. |
| 18 | 11/15/2018 | Kim, Ye Darm | 1.7 | Prepare index of documents uploaded to relativity investigations database. |
| 18 | 11/15/2018 | Kim, Ye Darm | 2.4 | Analyze Duff & Phelps' Seritage solvency opinion. |
| 18 | 11/15/2018 | Kim, Ye Darm | 2.7 | Prepare issues slides re: Duff & Phelps solvency analysis investigations. |
| 18 | 11/15/2018 | Maloney, Caelum | 1.1 | Prepare update re: debt transaction investigation progress in order to share with the team to determine next steps. |
| 18 | 11/15/2018 | Maloney, Caelum | 1.7 | Analyze how transaction proceeds were used. |
| 18 | 11/15/2018 | Maloney, Caelum | 2.3 | Continue to prepare support for debt transaction deck. |
| 18 | 11/15/2018 | Maloney, Caelum | 3.2 | Edit debt transaction deck based on feedback from team. |
| 18 | 11/15/2018 | McCaskey, Morgan | 0.8 | Provide comments re: document request list re: all transactions. |
| 18 | 11/15/2018 | McCaskey, Morgan | 0.9 | Review and provide comments on ESL debt timeline re: YoY debt long term debt holdings. |
| 18 | 11/15/2018 | McCaskey, Morgan | 1.8 | Review priority document request list re: outstanding requests by transaction in connection with discovery request list prepared by Akin. |
| 18 | 11/15/2018 | Peterson, Stephen | 2.2 | Perform cursory review of appraisals re: Seritage transaction in order to determine if there is data re: comparable sales and leases. |
| 18 | 11/15/2018 | Santola, David | 2.4 | Perform research re: Seritage 10K filings to determine the development program for analysis re: the property sites. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/16/2018 | Berkin, Michael | 0.3 | Participate in discussions with M-III re: outstanding information requests in connection with investigations. |
| 18 | 11/16/2018 | Berkin, Michael | 1.1 | Review Seritage solvency analysis prepared by the team in order to quality check. |
| 18 | 11/16/2018 | Berkin, Michael | 1.3 | Prepare topics re: solvency work plan meeting. |
| 18 | 11/16/2018 | Berkin, Michael | 1.4 | Analyze analyst report re: Seritage transaction. |
| 18 | 11/16/2018 | Berkin, Michael | 1.4 | Review workplan re: solvency work in order to determine next steps. |
| 18 | 11/16/2018 | Berkin, Michael | 1.4 | Summarize 2014 analyst report findings re: Seritage transaction. |
| 18 | 11/16/2018 | Berkin, Michael | 1.6 | Assess analyst report availability and additional reports to request. |
| 18 | 11/16/2018 | Berkin, Michael | 1.9 | Analyze prospectus to Sears Hometown in connection with related investigation. |
| 18 | 11/16/2018 | Diaz, Matthew | 1.0 | Participate on call with Paul Weiss, A&M and Akin re: pre petition investigations. |
| 18 | 11/16/2018 | Diaz, Matthew | 1.4 | Review the Seritage solvency analysis. |
| 18 | 11/16/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin re: case priorities and next steps re: investigations. |
| 18 | 11/16/2018 | Gotthardt, Gregory | 3.1 | Review Cushman & Wakefield appraisals re: 2015 Seritage transaction to evaluate valuation methodology and conclusions. |
| 18 | 11/16/2018 | Greenspan, Ronald F | 1.4 | Participate in meeting with A&M in order to understand their activities and data to coordinate workstreams. |
| 18 | 11/16/2018 | Kim, Ye Darm | 1.2 | Analyze asset valuations conducted for Duff & Phelps Seritage solvency model. |
| 18 | 11/16/2018 | Kim, Ye Darm | 1.4 | Continue to recreate Duff & Phelps Seritage solvency model. |
| 18 | 11/16/2018 | Kim, Ye Darm | 1.6 | Prepare index of documents uploaded to relativity investigations database. |
| 18 | 11/16/2018 | Kim, Ye Darm | 2.3 | Recreate Duff & Phelps Seritage solvency model. |
| 18 | 11/16/2018 | McCaskey, Morgan | 0.6 | Review investigations team workplan in order to determine next steps. |
| 18 | 11/16/2018 | McCaskey, Morgan | 1.9 | Conduct research re: ESL management team. |
| 18 | 11/16/2018 | McCaskey, Morgan | 2.0 | Review files re: ESL debt holdings as provided by Debtors in data room. |
| 18 | 11/16/2018 | Star, Samuel | 0.3 | Participate in discussions with M-III re: outstanding information requests in connection with investigations. |
| 18 | 11/16/2018 | Tully, Conor | 0.4 | Review debt financings re: ESL holdings over time. |
| 18 | 11/16/2018 | Tully, Conor | 0.8 | Review the debt slides and summaries prepared by the team. |
| 18 | 11/17/2018 | Berkin, Michael | 0.7 | Review market capitalization analysis in connection with Seritage investigation in order to provide comments to the team. |
| 18 | 11/17/2018 | Berkin, Michael | 0.9 | Review prepetition debt facility grid in connection with related party investigation. |
| 18 | 11/17/2018 | Berkin, Michael | 1.3 | Review and comment on FTI Seritage solvency model in connection with related investigation. |
| 18 | 11/17/2018 | Berkin, Michael | 1.4 | Perform research re: Debtors' market capitalization in order to identify events that had a large impact. |
| 18 | 11/17/2018 | Berkin, Michael | 1.6 | Reconcile cash flow statement to EBITDA for 2012-2017 in connection with historic cash analysis. |
| 18 | 11/17/2018 | McCaskey, Morgan | 0.6 | Process edits to slides re: Debtors' market capitalization around the time of the Seritage transaction. |
| 18 | 11/17/2018 | McCaskey, Morgan | 1.2 | Prepare slides re: Debtors' market capitalization around the time of the Seritage transaction. |
| 18 | 11/18/2018 | Berkin, Michael | 1.2 | Develop market capitalization and timeline presentation re: Seritage transaction. |
| 18 | 11/18/2018 | Berkin, Michael | 1.7 | Review and analyze 2015 analyst commentary in order to develop key observations re: Seritage transactions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/18/2018 | Berkin, Michael | 2.3 | Summarize 2015 S&P filings in order to develop key observations re: Seritage spin-off. |
| 18 | 11/18/2018 | Diaz, Matthew | 1.2 | Review the sensitivity analysis re: the Seritage transaction. |
| 18 | 11/18/2018 | Kim, Ye Darm | 1.2 | Incorporate comments to sensitivity scenarios re: Seritage solvency model. |
| 18 | 11/18/2018 | Kim, Ye Darm | 3.2 | Prepare sensitivity scenarios for Duff & Phelps Seritage solvency model. |
| 18 | 11/18/2018 | McCaskey, Morgan | 1.8 | Prepare slides re: debt and equity ownership. |
| 18 | 11/18/2018 | McCaskey, Morgan | 2.3 | Conduct research re: debt transactions. |
| 18 | 11/18/2018 | McCaskey, Morgan | 2.4 | Conduct research re: ESL debt holdings. |
| 18 | 11/19/2018 | Berkin, Michael | 1.2 | Research debt accounting issues in connection with historic cash flow analysis. |
| 18 | 11/19/2018 | Diaz, Matthew | 0.5 | Participate on call with Houlihan to coordinate on the investigation work stream. |
| 18 | 11/19/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin to coordinate and discuss next steps on the investigation. |
| 18 | 11/19/2018 | Diaz, Matthew | 0.7 | Review historical ESL financing transactions. |
| 18 | 11/19/2018 | Diaz, Matthew | 0.8 | Review historical ratings reports around the time of the transactions. |
| 18 | 11/19/2018 | Diaz, Matthew | 1.1 | Develop presentation outline on the historical financing transactions. |
| 18 | 11/19/2018 | Diaz, Matthew | 2.1 | Review Seritage transaction and related solvency analysis issues. |
| 18 | 11/19/2018 | Gotthardt, Gregory | 3.1 | Review documents produced for Seritage transaction to identify documents relevant to valuation and purchase price. |
| 18 | 11/19/2018 | Greenspan, Ronald F | 0.4 | Review Seritage/Evercore memo in order to draft comments to Akin re: implications for avoidance actions. |
| 18 | 11/19/2018 | Kim, Ye Darm | 2.4 | Identify legal entity transactions that occurred re: the Seritage transaction. |
| 18 | 11/19/2018 | Kim, Ye Darm | 2.6 | Analyze separation and distribution agreement between the Debtors and Seritage. |
| 18 | 11/19/2018 | Kim, Ye Darm | 2.9 | Continue to prepare sensitivity scenarios for Duff & Phelps Seritage solvency model. |
| 18 | 11/19/2018 | Kim, Ye Darm | 3.3 | Prepare alternative forecasts for Holdings in Duff & Phelps Seritage solvency analysis. |
| 18 | 11/19/2018 | Kim, Ye Darm | 3.4 | Prepare sensitivity scenarios for Duff & Phelps market multiple solvency model. |
| 18 | 11/19/2018 | Maloney, Caelum | 1.4 | Update information request list. |
| 18 | 11/19/2018 | Maloney, Caelum | 2.3 | Analyze the change in ESL related unsecured debt over time. |
| 18 | 11/19/2018 | Maloney, Caelum | 3.1 | Update debt deck based off of comments from the team. |
| 18 | 11/19/2018 | Maloney, Caelum | 3.2 | Prepare charts summarizing the interest payments on various pieces of debt. |
| 18 | 11/19/2018 | Maloney, Caelum | 3.3 | Prepare charts summarizing the fees paid on various pieces of debt. |
| 18 | 11/19/2018 | McCaskey, Morgan | 1.1 | Review ESL debt holdings YoY since 2012 to determine next steps for debt transactions investigations deliverable. |
| 18 | 11/19/2018 | McCaskey, Morgan | 1.2 | Review documents uploaded to data room re: prepetition investigations. |
| 18 | 11/19/2018 | McCaskey, Morgan | 1.7 | Prepare analysis re: IP/Ground lease funding, paydown and PIK interest re: ESL holdings. |
| 18 | 11/19/2018 | McCaskey, Morgan | 1.9 | Review analyst reports re: Sears transactions. |
| 18 | 11/19/2018 | McCaskey, Morgan | 2.9 | Conduct research re: ESL holdings re: Sparrow mezzanine loan FY17 vs. Petition Date. |
| 18 | 11/19/2018 | Nelson, Cynthia A | 0.3 | Review Seritage investigation issues with respect to current portfolio. |
| 18 | 11/19/2018 | Simms, Steven | 0.9 | Review recently received information re: Seritage transaction. |
| 18 | 11/20/2018 | Berkin, Michael | 0.4 | Participate on call with A&M to coordinate the call with the Debtors re: investigations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/20/2018 | Berkin, Michael | 0.8 | Compile analyst reports for Akin review re: Seritage transaction. |
| 18 | 11/20/2018 | Berkin, Michael | 0.8 | Review and provide comments on team observations re: Duff solvency reports in connection with Seritage investigation. |
| 18 | 11/20/2018 | Berkin, Michael | 0.8 | Review debt instruments by year to support cash flow analysis. |
| 18 | 11/20/2018 | Berkin, Michael | 0.9 | Review Seritage legal entity structure and property flows. |
| 18 | 11/20/2018 | Berkin, Michael | 0.9 | Review slides prepared by the team re: IP/Ground Lease re: ESL holdings FY17 vs. Petition Date. |
| 18 | 11/20/2018 | Berkin, Michael | 1.1 | Analyze non-controlling interest in connection with historic cash flow analysis. |
| 18 | 11/20/2018 | Berkin, Michael | 1.4 | Develop approach to critiquing Duff & Phelps solvency analysis. |
| 18 | 11/20/2018 | Diaz, Matthew | 0.4 | Participate on call with A&M to coordinate the call with the Debtors re: investigations. |
| 18 | 11/20/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: coordination of the call with the Debtors on the investigation. |
| 18 | 11/20/2018 | Diaz, Matthew | 0.7 | Review the 2015 budget in connection with investigations. |
| 18 | 11/20/2018 | Diaz, Matthew | 0.9 | Review historical debt financing slides prepared for the Committee in order to provide feedback to the team. |
| 18 | 11/20/2018 | Diaz, Matthew | 1.1 | Participate on call with Akin and Houlihan re: solvency and credit bid issues associated with the transactions being investigated. |
| 18 | 11/20/2018 | Diaz, Matthew | 1.1 | Review analyst reports filed around the time of the Seritage transaction. |
| 18 | 11/20/2018 | Diaz, Matthew | 1.2 | Review the historical budget to actual results. |
| 18 | 11/20/2018 | Diaz, Matthew | 1.4 | Develop presentation materials re: solvency analysis. |
| 18 | 11/20/2018 | Gotthardt, Gregory | 1.8 | Prepare analysis re: real estate appraisal data: Seritage transaction in order to evaluate real estate transaction prices. |
| 18 | 11/20/2018 | Kim, Ye Darm | 1.6 | Prepare index of documents uploaded to relativity investigations database. |
| 18 | 11/20/2018 | Kim, Ye Darm | 1.8 | Prepare reconciliation re: Debtors' consolidated forecast numbers to actuals in SEC filings. |
| 18 | 11/20/2018 | Kim, Ye Darm | 1.9 | Prepare slides analyzing Debtors' consolidated forecasts for 2010-2018. |
| 18 | 11/20/2018 | Kim, Ye Darm | 2.1 | Prepare organizational chart to identify intercompany transactions of real estate assets re: Seritage transaction. |
| 18 | 11/20/2018 | Maloney, Caelum | 1.1 | Refine debt analysis in response to comments received from the team. |
| 18 | 11/20/2018 | Maloney, Caelum | 2.3 | Examine 1L term loan and supporting credit agreements in order to prepare analysis of the security. |
| 18 | 11/20/2018 | Maloney, Caelum | 2.4 | Incorporate edits to the ESL debt summary based off of feedback from the team. |
| 18 | 11/20/2018 | Maloney, Caelum | 2.8 | Review credit agreements to examine collateral related to the consolidated note transaction in 2018. |
| 18 | 11/20/2018 | Maloney, Caelum | 3.2 | Prepare analysis of the consolidated note transaction in 2018. |
| 18 | 11/20/2018 | McCaskey, Morgan | 1.4 | Prepare slides re: IP/Ground Lease re: ESL holdings FY17 vs. Petition Date. |
| 18 | 11/20/2018 | McCaskey, Morgan | 1.4 | Review and provide comments re: analysis of ESL debt holdings YoY. |
| 18 | 11/20/2018 | McCaskey, Morgan | 2.1 | Conduct research re: ESL holdings re: IP/Ground Lease Term Loan FY17 vs. Petition Date. |
| 18 | 11/20/2018 | McCaskey, Morgan | 2.4 | Continue to conduct research re: IP/Ground Lease re: ESL holdings in FY17 vs. petition date. |
| 18 | 11/20/2018 | McCaskey, Morgan | 3.1 | Conduct research re: ESL holdings re: FILO loan FY17 vs. Petition Date. |
| 18 | 11/20/2018 | Tully, Conor | 0.6 | Review latest slides re: investigations in order to provide comments to the team. |
| 18 | 11/20/2018 | Arechavaleta, Richard | 2.4 | Conduct research re: Seritage appraisal data for asset selection criteria. |
| 18 | 11/21/2018 | Berkin, Michael | 0.4 | Review updated workplan in connection with solvency investigation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/21/2018 | Berkin, Michael | 0.5 | Review historical debt prices gathered thus far re: solvency work. |
| 18 | 11/21/2018 | Berkin, Michael | 0.7 | Develop Seritage market volume analysis in connection with related investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.8 | Develop Seritage equity ownership analysis in connection with related investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.9 | Review January 2015 Board minutes re: Seritage transaction in connection with related investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.9 | Review March 2015 Board minutes re: Seritage transaction in connection with related investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.9 | Update workplan for investigation deck preparation for Akin. |
| 18 | 11/21/2018 | Berkin, Michael | 1.0 | Participate on call with A&M and the Debtors to discuss historical budget results and other topics associated with the investigations. |
| 18 | 11/21/2018 | Berkin, Michael | 1.1 | Review the Debtors' 2015 plan review in preparation for financial planning call with the Debtor. |
| 18 | 11/21/2018 | Berkin, Michael | 1.3 | Continue to review March 2015 Board minutes re: Seritage transaction in connection with related investigation. |
| 18 | 11/21/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin re: investigation call with the Debtors. |
| 18 | 11/21/2018 | Diaz, Matthew | 0.9 | Review historical going concern disclosures and analysis. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.0 | Participate on call with A&M and the Debtors to discuss historical budget results and other topics associated with the investigations. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.1 | Develop investigation presentation outline. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.2 | Review the historical budget to actual results. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.2 | Review workplan re: solvency analysis in order to determine next steps. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.4 | Review the Debtors' 2016 Balance Sheet. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.5 | Review the historical Board minutes associated with Seritage. |
| 18 | 11/21/2018 | Gotthardt, Gregory | 3.3 | Analyze real estate appraisal data re: Seritage transaction to evaluate real estate transaction prices. |
| 18 | 11/21/2018 | Greenspan, Ronald F | 0.3 | Review outline of Seritage report in order to communicate next steps, allocation of work, and theories with the team. |
| 18 | 11/21/2018 | Kim, Ye Darm | 0.8 | Prepare outline slides for real estate investigations analysis. |
| 18 | 11/21/2018 | Kim, Ye Darm | 1.3 | Prepare summary of Seritage intercompany real estate transactions. |
| 18 | 11/21/2018 | Kim, Ye Darm | 1.8 | Review Debtors' procedure for forecasting annual business plans. |
| 18 | 11/21/2018 | Kim, Ye Darm | 1.9 | Prepare updated index of documents uploaded to the relativity investigations database. |
| 18 | 11/21/2018 | Maloney, Caelum | 1.1 | Analyze first lien debt changes in FY17. |
| 18 | 11/21/2018 | Maloney, Caelum | 2.2 | Prepare analysis on significant debt changes in FY17. |
| 18 | 11/21/2018 | Maloney, Caelum | 3.1 | Analyze 2L Notes and 2L PIK Note balances over time. |
| 18 | 11/21/2018 | McCaskey, Morgan | 0.7 | Consolidate notes and key takeaways re: call with A&M and the Debtors re: forecasting methodology. |
| 18 | 11/21/2018 | McCaskey, Morgan | 1.0 | Participate on call with A&M and the Debtors to discuss historical budget results and other topics associated with the investigations. |
| 18 | 11/21/2018 | McCaskey, Morgan | 1.2 | Prepare high-level overview bridge re: FY13 to Petition Date debt transactions in order to identify which transactions require further investigation. |
| 18 | 11/21/2018 | McCaskey, Morgan | 2.2 | Conduct research re: ESL holdings re: secured short term loan. |
| 18 | 11/21/2018 | Simms, Steven | 0.6 | Participate on call with Akin re: investigation call with the Debtors. |
| 18 | 11/23/2018 | Berkin, Michael | 0.8 | Review analyst and rating agency reports in connection with impairment analysis for solvency work. |
| 18 | 11/23/2018 | Berkin, Michael | 1.0 | Develop plan for sensitizing Duff & Phelps solvency results in connection with investigation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/23/2018 | Berkin, Michael | 1.1 | Review prepetition debt grid facility in connection with solvency work. |
| 18 | 11/23/2018 | Berkin, Michael | 1.3 | Review the Debtors' SEC filings in connection with impairment analysis for solvency work. |
| 18 | 11/23/2018 | Berkin, Michael | 1.4 | Review June 2015 Board minutes re: Seritage transaction in connection with related investigation. |
| 18 | 11/23/2018 | Berkin, Michael | 1.5 | Develop questions/issues related to business plan and investigations for management. |
| 18 | 11/23/2018 | Diaz, Matthew | 1.6 | Perform detailed review and update of the proposed agenda and info request lists provided by A&M. |
| 18 | 11/23/2018 | Gotthardt, Gregory | 1.4 | Review documents produced for Seritage transaction. |
| 18 | 11/23/2018 | Gotthardt, Gregory | 2.6 | Analyze real estate appraisal data re: Seritage transaction. |
| 18 | 11/23/2018 | Kim, Ye Darm | 2.4 | Update index of documents uploaded to relativity investigations database. |
| 18 | 11/23/2018 | Maloney, Caelum | 3.1 | Analyze holdings unsecured note to understand changes to ESL debt position over time. |
| 18 | 11/23/2018 | Maloney, Caelum | 3.2 | Analyze the stand-alone L/C facility to understand ESL debt position over time. |
| 18 | 11/24/2018 | Berkin, Michael | 0.7 | Analyze press releases re: Seritage transaction in connection with related investigation. |
| 18 | 11/24/2018 | Berkin, Michael | 2.3 | Analyze amendments to Seritage registration statement in connection with related investigation. |
| 18 | 11/24/2018 | Diaz, Matthew | 0.6 | Provide comments to A&M re: updated investigation agenda and info request list. |
| 18 | 11/24/2018 | Gotthardt, Gregory | 1.8 | Review new documents produced for Seritage transaction to identify documents relevant to valuation and purchase price. |
| 18 | 11/24/2018 | Kim, Ye Darm | 2.1 | Review management's going concern evaluation. |
| 18 | 11/24/2018 | Maloney, Caelum | 2.2 | Prepare cash flow bridge showing Debtors' cash burn over time. |
| 18 | 11/24/2018 | Maloney, Caelum | 2.8 | Prepare charts that show exchange offers on debt and the resulting collateral changes. |
| 18 | 11/24/2018 | McCaskey, Morgan | 1.3 | Prepare quality check re: overview bridges re: FY13 through petition date. |
| 18 | 11/24/2018 | McCaskey, Morgan | 2.7 | Prepare overview bridges re: ESL debt holdings overtime for FY13 through the Petition Date. |
| 18 | 11/25/2018 | Berkin, Michael | 1.1 | Review and analyze public filings and market commentary re: Kenmore offer in connection with solvency analysis. |
| 18 | 11/25/2018 | Berkin, Michael | 1.3 | Review and analyze M-III inventory analysis in connection with solvency analysis. |
| 18 | 11/25/2018 | Berkin, Michael | 1.6 | Review and analyze Tiger inventory analysis in connection with solvency analysis. |
| 18 | 11/25/2018 | Kim, Ye Darm | 1.2 | Continue to prepare slides summarizing management's going concern evaluations 3QFY16-3QFY18. |
| 18 | 11/25/2018 | Kim, Ye Darm | 2.8 | Prepare slides re: management's business plan forecasts from FY10-FY18. |
| 18 | 11/25/2018 | Kim, Ye Darm | 3.1 | Prepare slides summarizing management's going concern evaluations 3QFY16-3QFY18. |
| 18 | 11/25/2018 | Kim, Ye Darm | 3.2 | Prepare additional slides summarizing going concern evaluations prepared by management. |
| 18 | 11/25/2018 | McCaskey, Morgan | 0.9 | Prepare slide re: amendments to second lien credit agreement. |
| 18 | 11/25/2018 | McCaskey, Morgan | 1.8 | Conduct research re: second lien term loan re: ESL holdings. |
| 18 | 11/25/2018 | McCaskey, Morgan | 2.1 | Conduct research re: second lien line of credit re: ESL holdings in connection with the second lien credit agreement. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/26/2018 | Simms, Steven | 0.8 | Correspond with the team re: ESL transactions. |
| 18 | 11/26/2018 | Berkin, Michael | 0.3 | Review status of Seritage workplan in order to incorporate necessary updates. |
| 18 | 11/26/2018 | Berkin, Michael | 0.5 | Review status of Seritage work plan with team in connection with related investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 0.7 | Review 2015 monthly balance sheet in connection with Seritage investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 0.9 | Review the Debtors' contingent liabilities in connection with Seritage investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 1.0 | Review pension disclosures in 2015 10Q reports in connection with solvency work. |
| 18 | 11/26/2018 | Berkin, Michael | 1.0 | Review July 2015 8K re: Seritage transaction in connection with related investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 1.3 | Develop Debtors' proforma balance sheet in connection with related investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 1.4 | Review pension disclosures in 2015 10K in connection with solvency work. |
| 18 | 11/26/2018 | Berkin, Michael | 1.8 | Review key documents provided by Duff & Phelps to perform solvency work in connection with Seritage investigation. |
| 18 | 11/26/2018 | Diaz, Matthew | 0.3 | Coordinate with A&M re: due diligence with the Debtors. |
| 18 | 11/26/2018 | Diaz, Matthew | 0.9 | Review analysis prepared by the team re: Seritage transaction in order to assess the status. |
| 18 | 11/26/2018 | Diaz, Matthew | 0.9 | Review presentation slides on the going concern disclosures. |
| 18 | 11/26/2018 | Diaz, Matthew | 1.1 | Review presentation slides on ESL refinancing transactions. |
| 18 | 11/26/2018 | Diaz, Matthew | 1.4 | Incorporate edits to presentation slides re: management's historical projections. |
| 18 | 11/26/2018 | Gotthardt, Gregory | 1.8 | Prepare presentation slides re: real estate valuations within Seritage transaction. |
| 18 | 11/26/2018 | Gotthardt, Gregory | 2.7 | Review appraisal information re: GGP, Simon, and Macerich JV properties in order to evaluate appraisal relative to the allocated price in the Seritage transaction. |
| 18 | 11/26/2018 | Gotthardt, Gregory | 3.3 | Review GGP, Simon and Macerich JV formation documents in order to ascertain value allocations and transaction terms for Seritage analysis. |
| 18 | 11/26/2018 | Kim, Ye Darm | 0.7 | Incorporate year-end financial review going concern comments into investigations slides. |
| 18 | 11/26/2018 | Kim, Ye Darm | 1.1 | Bridge Duff & Phelps EBITDA used in Seritage solvency analysis with management's 2015 forecasts. |
| 18 | 11/26/2018 | Kim, Ye Darm | 1.6 | Continue to incorporate updates to the index of documents uploaded to the relativity investigations database. |
| 18 | 11/26/2018 | Kim, Ye Darm | 1.7 | Prepare slides re: Seritage post-transaction historical trading volume. |
| 18 | 11/26/2018 | Kim, Ye Darm | 1.8 | Prepare slide re: Seritage historical ownership by quarter for 10 largest shareholders. |
| 18 | 11/26/2018 | Kim, Ye Darm | 2.1 | Incorporate updates to the going concern evaluations slides with additional evaluations from discovery. |
| 18 | 11/26/2018 | Kim, Ye Darm | 2.3 | Analyze management's February 2015 and April 2015 forecasts to identify adjustments made during the year. |
| 18 | 11/26/2018 | Kim, Ye Darm | 3.2 | Incorporate updates to index of documents uploaded to relativity investigations database re: Duff & Phelps production. |
| 18 | 11/26/2018 | Maloney, Caelum | 1.2 | Review credit agreements re: 1L Term Loan B. |
| 18 | 11/26/2018 | Maloney, Caelum | 2.3 | Analyze 1L Term Loan B in order to prepare debt deck. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/26/2018 | Maloney, Caelum | 2.4 | Prepare analysis of the 2016 Secured Loan Facility. |
| 18 | 11/26/2018 | Maloney, Caelum | 2.8 | Review credit agreements re: note exchange offers. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.3 | Review and process updates re: ESL YoY debt variance. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.4 | Prepare quality check re: debt refinancing deck. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.6 | Review recent data room uploads re: ESL and financing. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.7 | Process edits to ESL overview slides re: fund overview. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.8 | Prepare flow of funds re: 2L Line of credit. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.9 | Prepare bridges re: YoY overview to petition date re: ESL financing transactions. |
| 18 | 11/26/2018 | McCaskey, Morgan | 2.1 | Prepare flow of funds re: 2L Term Loan. |
| 18 | 11/27/2018 | Berkin, Michael | 0.5 | Develop agenda items for internal review of Seritage valuation. |
| 18 | 11/27/2018 | Berkin, Michael | 0.5 | Review and update cash flow presentation for investigations deck. |
| 18 | 11/27/2018 | Berkin, Michael | 0.6 | Identify key impairment documents in Debtors' database re: investigation work. |
| 18 | 11/27/2018 | Berkin, Michael | 1.1 | Analyze and reconcile multiple 2015 EBITDA projections. |
| 18 | 11/27/2018 | Berkin, Michael | 1.1 | Participate on call with Akin re: solvency and Seritage analyses. |
| 18 | 11/27/2018 | Berkin, Michael | 1.2 | Analyze projections and assess related information requests re: solvency investigations. |
| 18 | 11/27/2018 | Berkin, Michael | 1.2 | Develop support for Duff & Phelps balance sheet values in connection with investigation work. |
| 18 | 11/27/2018 | Berkin, Michael | 1.3 | Review management's financial projections for multiyear period. |
| 18 | 11/27/2018 | Berkin, Michael | 1.4 | Assess net orderly liquidation values of key balance sheet line items in connection with insolvency work. |
| 18 | 11/27/2018 | Berkin, Michael | 1.4 | Participate on call with Debtor re: projections details in connection with investigation. |
| 18 | 11/27/2018 | Diaz, Matthew | 1.1 | Participate on call with Akin re: solvency and Seritage analyses. |
| 18 | 11/27/2018 | Diaz, Matthew | 1.2 | Review going concern disclosures made by the Debtors in connection with the solvency analysis. |
| 18 | 11/27/2018 | Diaz, Matthew | 1.3 | Review slides on the historical performance in order to provide comments to the team. |
| 18 | 11/27/2018 | Diaz, Matthew | 1.6 | Perform detailed review of slides on the prepetition financing transactions. |
| 18 | 11/27/2018 | Diaz, Matthew | 2.1 | Incorporate updates to the fair market value solvency analysis. |
| 18 | 11/27/2018 | Gotthardt, Gregory | 2.1 | Compare master lease terms between Simon, GGP and Macerich JVs and Seritage master lease. |
| 18 | 11/27/2018 | Gotthardt, Gregory | 2.9 | Review public filings re: Seritage to evaluate transaction pricing and valuation. |
| 18 | 11/27/2018 | Greenspan, Ronald F | 0.7 | Provide comments to the team re: solvency analysis and Seritage transaction issues. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.2 | Analyze Duff & Phelps Seritage solvency fair value analysis and underlying assumptions. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.2 | Analyze inventory fair valuation in Duff & Phelps Seritage solvency analysis. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.2 | Prepare analysis re: Holdings' historical net debt balance rollforward for investigations presentation. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.2 | Prepare bridge re: management's forecast to include Duff & Phelps solvency report EBITDA forecast. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.6 | Prepare bridge re: FY15 management EBITDA plan forecast by business unit initiatives to actuals. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/27/2018 | Kim, Ye Darm | 1.6 | Review FASB Update 2014-2015 to create summary of criteria required for the Debtors' going concern evaluations. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.6 | Update index of documents uploaded to relativity investigations data room re: Seritage property valuations. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.8 | Prepare summary flowchart re: Debtors' annual forecasting process. |
| 18 | 11/27/2018 | Kim, Ye Darm | 2.8 | Review trade name valuations listed in the Duff & Phelps Seritage solvency analysis for fair value analysis comparison. |
| 18 | 11/27/2018 | Maloney, Caelum | 0.5 | Construct bridge showing debt change over time. |
| 18 | 11/27/2018 | Maloney, Caelum | 2.2 | Continue to analyze Holdings Unsecured Note in order to prepare slides. |
| 18 | 11/27/2018 | Maloney, Caelum | 2.6 | Analyze Holdings Unsecured Notes in order to prepare slides. |
| 18 | 11/27/2018 | Maloney, Caelum | 3.1 | Edit debt deck based on comments from team. |
| 18 | 11/27/2018 | McCaskey, Morgan | 1.6 | Process updates re: flow of funds re: IP/ground lease term loan for debt refinancing deck. |
| 18 | 11/27/2018 | McCaskey, Morgan | 1.9 | Conduct additional research re: collateral packages re: Sparrow Secured Loan and Sparrow Mezzanine Loan. |
| 18 | 11/27/2018 | McCaskey, Morgan | 2.1 | Prepare updated sources and uses re: Sparrow secured loan and Sparrow mezzanine loan transactions. |
| 18 | 11/27/2018 | McCaskey, Morgan | 2.1 | Process revisions re: debt transactions by tranche re: debt financing transactions slides. |
| 18 | 11/27/2018 | Tully, Conor | 1.2 | Review latest debt summaries prepared by the Debtors in order to draft comments. |
| 18 | 11/28/2018 | Berkin, Michael | 0.4 | Review Duff & Phelps detailed property valuation in order to prepare extract for real estate team review. |
| 18 | 11/28/2018 | Berkin, Michael | 0.5 | Review and analyze cash statement activity. |
| 18 | 11/28/2018 | Berkin, Michael | 0.6 | Review and analyze historic debt market price in connection with solvency work. |
| 18 | 11/28/2018 | Berkin, Michael | 0.6 | Review and analyze Debtors 2015 intangible valuation spreadsheet in connection with solvency work. |
| 18 | 11/28/2018 | Berkin, Michael | 0.7 | Reconcile projections in impairment analysis to annual projections. |
| 18 | 11/28/2018 | Berkin, Michael | 0.8 | Develop executive summary outline for presentation to Akin re: investigative findings. |
| 18 | 11/28/2018 | Berkin, Michael | 0.9 | Analyze valuation details in connection with Seritage investigation. |
| 18 | 11/28/2018 | Berkin, Michael | 1.2 | Analyze solvency approaches in connection with Seritage investigation. |
| 18 | 11/28/2018 | Berkin, Michael | 1.2 | Develop construct for presentation to Akin re: investigative findings. |
| 18 | 11/28/2018 | Berkin, Michael | 1.4 | Research issues impacting capital adequacy analysis in connection with investigative work. |
| 18 | 11/28/2018 | Berkin, Michael | 1.4 | Review and analyze Debtors 2015 intangibles impairment memo in connection with solvency work. |
| 18 | 11/28/2018 | Berkin, Michael | 1.6 | Analyze support to 2015 intangible impairment analysis in connection with Seritage investigation. |
| 18 | 11/28/2018 | Diaz, Matthew | 0.7 | Review the fair market value solvency analysis. |
| 18 | 11/28/2018 | Diaz, Matthew | 1.2 | Provide comments on the slides to Akin summarizing and analyzing recent ESL financing transactions. |
| 18 | 11/28/2018 | Diaz, Matthew | 1.3 | Perform detailed review in order to incorporate edits to the solvency presentation. |
| 18 | 11/28/2018 | Diaz, Matthew | 1.7 | Perform detailed review of the solvency analysis at various determination dates. |
| 18 | 11/28/2018 | Gotthardt, Gregory | 2.8 | Review real estate valuation portion of Duff & Phelps solvency analysis to evaluate Duff & Phelps value conclusions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/28/2018 | Gotthardt, Gregory | 3.3 | Prepare draft presentation to Akin related to real estate valuation issues of Seritage transaction. |
| 18 | 11/28/2018 | Greenspan, Ronald F | 0.6 | Review the fair market value solvency analysis in order to provide comments to the team. |
| 18 | 11/28/2018 | Kim, Ye Darm | 1.8 | Prepare multi-year comparison of Debtors' FY15 annual plan and reforecast. |
| 18 | 11/28/2018 | Kim, Ye Darm | 2.2 | Develop analysis re: Debtors' budget-to-actuals of revenue and EBITDA on a business unit basis. |
| 18 | 11/28/2018 | Kim, Ye Darm | 2.3 | Prepare bridge of management FY15 annual plan, FY15 reforecast, and Duff & Phelps forecasts included in the Seritage Solvency analysis. |
| 18 | 11/28/2018 | Kim, Ye Darm | 2.6 | Prepare adjusted fair value analysis of the Debtors' intellectual property. |
| 18 | 11/28/2018 | Kim, Ye Darm | 2.6 | Prepare budget-to-actual analysis re: the Debtors' performance re: revenue and EBITDA on a store-level basis. |
| 18 | 11/28/2018 | Maloney, Caelum | 0.7 | Update FTI analysis based on memo re: debt refinancing from Counsel. |
| 18 | 11/28/2018 | Maloney, Caelum | 1.2 | Review Akin memo re: regarding debt transactions. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.1 | Prepare summary of the sources and uses of each debt transaction. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.4 | Review credit agreements related to 1L Term Loan B. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.5 | Review documents re: Stand-Alone L/C facility in order to update analysis. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.5 | Review flow of funds related to debt provided by the Debtors. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.9 | Update analysis of 1L Term Loan B in debt transaction deck. |
| 18 | 11/28/2018 | McCaskey, Morgan | 1.2 | Review and conduct responses re: issue list re: prepetition investigations from Akin. |
| 18 | 11/28/2018 | McCaskey, Morgan | 1.3 | Research responses re: Akin questions re: investigations. |
| 18 | 11/28/2018 | McCaskey, Morgan | 2.7 | Process edits to slides re: debt financing transactions from team. |
| 18 | 11/28/2018 | Simms, Steven | 0.9 | Review discovery production re: ESL. |
| 18 | 11/29/2018 | Berkin, Michael | 0.4 | Draft responses to emails from Akin re: document production issues in connection with investigations. |
| 18 | 11/29/2018 | Berkin, Michael | 0.4 | Identify key documents provided by Duff. |
| 18 | 11/29/2018 | Berkin, Michael | 0.6 | Develop outline for updated solvency section of investigative deck. |
| 18 | 11/29/2018 | Berkin, Michael | 0.8 | Develop issues re: intangible valuation techniques in connection with Seritage investigation. |
| 18 | 11/29/2018 | Berkin, Michael | 0.8 | Review credit agreements re: capped excess availability in connection with DCF valuation for solvency work. |
| 18 | 11/29/2018 | Berkin, Michael | 1.0 | Participate on call with Houlihan re: coordination of key case deliverables and related next steps in the investigation. |
| 18 | 11/29/2018 | Berkin, Michael | 1.1 | Review and analyze the Debtors' 2014 intangibles impairment memo in connection with solvency work. |
| 18 | 11/29/2018 | Berkin, Michael | 1.2 | Review Akin investigations memo in connection with standards governing causes of action. |
| 18 | 11/29/2018 | Berkin, Michael | 1.4 | Review and identify Debtors' files related to pension in connection with solvency investigation. |
| 18 | 11/29/2018 | Berkin, Michael | 1.4 | Review preliminary draft of Seritage investigations deck for comments. |
| 18 | 11/29/2018 | Berkin, Michael | 1.4 | Review updated diligence requests in order to identify additional items in connection with investigation. |
| 18 | 11/29/2018 | Diaz, Matthew | 1.0 | Participate on call with Houlihan re: coordination of key case deliverables and related next steps in the investigation. |
| 18 | 11/29/2018 | Diaz, Matthew | 2.2 | Perform detailed review of the solvency analysis and related next steps. |
| 18 | 11/29/2018 | Diaz, Matthew | 2.6 | Review the updated financing transaction deck. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/29/2018 | Gotthardt, Gregory | 1.6 | Review and analyze real estate valuation portion of Duff & Phelps Solvency Analysis to evaluate Duff & Phelps value conclusions. |
| 18 | 11/29/2018 | Gotthardt, Gregory | 2.2 | Prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 11/29/2018 | Gotthardt, Gregory | 2.4 | Continue to prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 11/29/2018 | Greenspan, Ronald F | 1.1 | Review Seritage model to identify any issues. |
| 18 | 11/29/2018 | Kim, Ye Darm | 1.7 | Analyze buildup of valuation of real estate stated in the Duff & Phelps Seritage solvency analysis. |
| 18 | 11/29/2018 | Kim, Ye Darm | 1.8 | Analyze Seritage public share trading volume in order to identify potential causes of large swings. |
| 18 | 11/29/2018 | Kim, Ye Darm | 3.1 | Create DCF sensitivity case for the Debtors. |
| 18 | 11/29/2018 | Kim, Ye Darm | 3.2 | Create overview table of the team's DCF analysis, multiple analysis, and fair value analysis. |
| 18 | 11/29/2018 | Maloney, Caelum | 1.1 | Review documentation re: to 2L PIK note exchange. |
| 18 | 11/29/2018 | Maloney, Caelum | 1.2 | Review credit agreements related to 2017 Secured Loan Facility. |
| 18 | 11/29/2018 | Maloney, Caelum | 1.6 | Incorporate comments from the team re: overview table of the team's DCF analysis, multiple analysis, and fair value analysis. |
| 18 | 11/29/2018 | Maloney, Caelum | 1.6 | Review Credit agreements related to 2016 Secured Loan. |
| 18 | 11/29/2018 | Maloney, Caelum | 2.3 | Update analysis of 2L Note exchange transactions. |
| 18 | 11/29/2018 | Maloney, Caelum | 3.3 | Process edits to financing deck based on comments from team. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.0 | Participate on call with Houlihan re: coordination of key case deliverables and related next steps in the investigation. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.2 | Research credit documents re: capped excess availability in connection with insolvency and debt refinancing. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.3 | Prepare key observations re: Sparrow Mezzanine financing. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.7 | Process edits to debt refinancing deck re: Sparrow transactions. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.8 | Prepare key observations re: IP/Ground lease term loan for slides re: debt transaction. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.9 | Conduct review and provide comments re: debt financing transactions deck. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.9 | Review Sparrow reallocation re: Mezzanine and Term Loan. |
| 18 | 11/29/2018 | McCaskey, Morgan | 2.3 | Review Akin memo re: debt financing transactions in connection with the team's slides re: debt financing transactions. |
| 18 | 11/29/2018 | Tully, Conor | 0.4 | Review debt from ESL report. |
| 18 | 11/30/2018 | Berkin, Michael | 0.8 | Review and analyze E&Y 2014 intangibles impairment analysis in connection with solvency work. |
| 18 | 11/30/2018 | Berkin, Michael | 1.1 | Analyze historic debt yield to maturity and pricing issues in connection with solvency analysis. |
| 18 | 11/30/2018 | Berkin, Michael | 1.1 | Review key observations prepared by the team re: 2L term loan and line of credit facility. |
| 18 | 11/30/2018 | Berkin, Michael | 1.2 | Review and analyze historic S&P recovery analysis in connection with solvency work.. |
| 18 | 11/30/2018 | Berkin, Michael | 1.2 | Review and analyze projection used in intangibles impairment analysis in connection with solvency work. |
| 18 | 11/30/2018 | Berkin, Michael | 1.3 | Draft summary of business plan issues for presentation to Akin. |
| 18 | 11/30/2018 | Berkin, Michael | 1.4 | Provide comments re: detailed changes to solvency section of investigative deck. |
| 18 | 11/30/2018 | Berkin, Michael | 1.4 | Review and analyze E&Y 2016 intangibles impairment analysis in connection with solvency work. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/30/2018 | Berkin, Michael | 1.6 | Prepare comments re: solvency section of draft investigative deck. |
| 18 | 11/30/2018 | Berkin, Michael | 1.8 | Draft summary of solvency issues for presentation to Akin. |
| 18 | 11/30/2018 | Diaz, Matthew | 1.3 | Perform detailed review of the slides on the debt analysis. |
| 18 | 11/30/2018 | Diaz, Matthew | 2.3 | Revise slides associated with the historical budget to actual analysis. |
| 18 | 11/30/2018 | Gotthardt, Gregory | 1.3 | Continue to prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 11/30/2018 | Gotthardt, Gregory | 1.9 | Review Seritage S-11 for accuracy of statements re: real estate valuation and transaction pricing. |
| 18 | 11/30/2018 | Gotthardt, Gregory | 2.7 | Prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 11/30/2018 | Kim, Ye Darm | 1.8 | Prepare critiques of management's forecasting process to include in investigations presentation to the Committee. |
| 18 | 11/30/2018 | Kim, Ye Darm | 2.2 | Analyze S&P valuation of Debtors' assets from July 2015 in order to incorporate in fair value analysis. |
| 18 | 11/30/2018 | Kim, Ye Darm | 2.3 | Analyze Duff & Phelps 10-year projections in order to compare actuals until FY18 YTD October. |
| 18 | 11/30/2018 | Kim, Ye Darm | 2.3 | Compare public filing statements and going concern evaluation conclusions. |
| 18 | 11/30/2018 | Maloney, Caelum | 1.7 | Review credit agreements re: to the Holdings Unsecured and Holdings Unsecured PIK Notes. |
| 18 | 11/30/2018 | Maloney, Caelum | 1.8 | Incorporate comments received by the team re: financing transactions. |
| 18 | 11/30/2018 | Maloney, Caelum | 2.6 | Refine analysis on Holdings Unsecured PIK Note. |
| 18 | 11/30/2018 | Maloney, Caelum | 3.1 | Refine debt transaction deck based on comments from team. |
| 18 | 11/30/2018 | Maloney, Caelum | 3.2 | Update analysis of exchange offer for the Holdings Unsecured Notes. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.1 | Analyze flow of funds re: Sparrow transaction as provided by the Debtors. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.1 | Review workstream update re: investigations. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.4 | Research 2L Line of credit agreement re: aggregate principal and duration of loan. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.6 | Review debt financing transactions analysis in order to incorporate comments from the team. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.7 | Prepare key observations re: 2L term loan and line of credit facility. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.8 | Review and provide comments on chart re: interest and fees by tranche. |
| 18 | 11/30/2018 | Tully, Conor | 3.1 | Review the Debtors and ESL debt charts and debt presentation for Akin. |
| 18 | 12/1/2018 | Santola, David | 1.7 | Gather data re: Seritage locations for inclusion in a multi-party appendix to the report. |
| 18 | 12/1/2018 | Diaz, Matthew | 0.3 | Participate on call with Akin re: coordination of workstreams associated with interviews of the three witnesses. |
| 18 | 12/1/2018 | Diaz, Matthew | 2.6 | Perform review of the historical business plan and related budget to actual results in connection with investigations. |
| 18 | 12/1/2018 | Santola, David | 2.4 | Prepare analysis re: Seritage location map with appraised values for inclusion in real estate report. |
| 18 | 12/1/2018 | Gotthardt, Gregory | 1.6 | Prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 12/1/2018 | Santola, David | 0.8 | Prepare table re: quantification of data on the map in order to show value concentration of Seritage locations. |
| 18 | 12/1/2018 | McCaskey, Morgan | 2.4 | Process edits re: debt refinancing. |
| 18 | 12/1/2018 | Diaz, Matthew | 1.4 | Provide comments re: business plan projection slides in the report to Akin in connection with investigations. |
| 18 | 12/1/2018 | Diaz, Matthew | 1.2 | Review the historical funds flow analyses related to ESL financings. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/2/2018 | Maloney, Caelum | 2.4 | Analyze credit agreements related to first lien debt. |
| 18 | 12/2/2018 | Maloney, Caelum | 1.6 | Analyze ESL's buying and selling of debt securities. |
| 18 | 12/2/2018 | Kim, Ye Darm | 2.2 | Create bridge analysis for FY13 actuals, FY14 annual plan, and FY14 actuals. |
| 18 | 12/2/2018 | Kim, Ye Darm | 1.7 | Create monthly budget-to-actual analysis for FY15 annual plan and April reforecast of annual plan. |
| 18 | 12/2/2018 | Maloney, Caelum | 1.3 | Examine interest rates on secured debt compared to market. |
| 18 | 12/2/2018 | Kim, Ye Darm | 2.3 | Identify annual business unit initiatives for EBITDA improvement in FY14 and FY15. |
| 18 | 12/2/2018 | Kim, Ye Darm | 1.8 | Incorporate market multiple analysis for FY15 and FY16 EBITDARP into investigations presentation for Committee. |
| 18 | 12/2/2018 | Kim, Ye Darm | 2.3 | Incorporate market multiple analysis for FY15 and FY16 revenues into investigations presentation for Committee. |
| 18 | 12/2/2018 | McCaskey, Morgan | 2.6 | Prepare detailed quality check re: debt refinancing slides. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.3 | Process edits to analysis re: cash interest and fees over time. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.2 | Process edits to analysis re: ESL increased debt holdings over time. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.4 | Process edits to analysis re: the Debtors' declining performance relative to debt holdings. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.8 | Process edits to key observations re: IP/Ground lease. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.3 | Process edits to key observations re: Sparrow leases. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.4 | Process updates to schedule re: fee and interest payments made to ESL. |
| 18 | 12/2/2018 | Berkin, Michael | 0.8 | Reconcile historic cash flows to changes in debt for presentation to Akin. |
| 18 | 12/2/2018 | Maloney, Caelum | 2.2 | Review documents related to note exchanges. |
| 18 | 12/2/2018 | Brill, Glenn | 1.3 | Review exhibits re: Seritage valuation report. |
| 18 | 12/2/2018 | Kim, Ye Darm | 1.1 | Revise investigations presentation re: solvency. |
| 18 | 12/2/2018 | Kim, Ye Darm | 1.4 | Revise slide summarizing Debtors' business plan forecasting process. |
| 18 | 12/2/2018 | Berkin, Michael | 1.9 | Update draft slides on asset values for Committee presentation on solvency. |
| 18 | 12/2/2018 | Berkin, Michael | 1.3 | Update historic cash flow analysis for presentation to Akin. |
| 18 | 12/3/2018 | Berkin, Michael | 1.4 | Analyze 2018 IP valuation report in connection with Seritage investigation. |
| 18 | 12/3/2018 | Berkin, Michael | 1.6 | Analyze S&P recovery report re: Seritage transaction in connection with investigations. |
| 18 | 12/3/2018 | Berkin, Michael | 0.6 | Analyze the Debtors' consolidating financial statements in connection with investigations. |
| 18 | 12/3/2018 | McCaskey, Morgan | 1.2 | Compile question list for R. Riecker (SHC) interview. |
| 18 | 12/3/2018 | Brill, Glenn | 2.9 | Continue to prepare draft deck re: Seritage joint venture transactions. |
| 18 | 12/3/2018 | Steele, Benjamin | 3.3 | Continue to prepare research assumptions tables re: Seritage transaction in order to prepare highest and best use appendices. |
| 18 | 12/3/2018 | Maloney, Caelum | 1.4 | Continue to revise debt financing deck based on comments from team. |
| 18 | 12/3/2018 | Simms, Steven | 0.8 | Correspond with the team re: litigation issues. |
| 18 | 12/3/2018 | Kim, Ye Darm | 1.6 | Create EBITDARP Market Multiple analysis comparable slide for Committee presentation. |
| 18 | 12/3/2018 | Kim, Ye Darm | 1.1 | Incorporate Sears solvency analysis for FY17, FY16, FY15 into investigations deck re: Seritage transaction. |
| 18 | 12/3/2018 | Kim, Ye Darm | 2.3 | Incorporate updates re: Seritage solvency discounted cash flow model re: EBITDARP for comparison with base case. |
| 18 | 12/3/2018 | Kim, Ye Darm | 3.2 | Incorporate valuation slides into balance sheet test slides for investigations deck. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/3/2018 | Diaz, Matthew | 0.5 | Participate in discussion with Akin re: the Debtors' management team interview agenda. |
| 18 | 12/3/2018 | McCaskey, Morgan | 0.5 | Participate in discussion with Akin re: the Debtors' management team interview agenda. |
| 18 | 12/3/2018 | Berkin, Michael | 0.5 | Participate in discussion with Akin re: the Debtors' management team interview agenda. |
| 18 | 12/3/2018 | Greenspan, Ronald F | 1.2 | Participate on call with Akin re: real estate valuation and Seritage avoidance issues. |
| 18 | 12/3/2018 | Santola, David | 0.7 | Prepare analysis re: land comparables of Santa Monica and Cockeysville locations to be included as an appendix to the Seritage report. |
| 18 | 12/3/2018 | Santola, David | 1.8 | Prepare analysis re: non-discounted lease value for each Seritage property in order to prepare slide to compare to appraisal reports. |
| 18 | 12/3/2018 | Berkin, Michael | 1.3 | Prepare analysis re: valuation of IP for solvency tests at time of Seritage and other prepetition transactions. |
| 18 | 12/3/2018 | Maloney, Caelum | 0.9 | Prepare chart showing how ESL unsecured debt positions changed over time. |
| 18 | 12/3/2018 | McCaskey, Morgan | 2.6 | Prepare detailed quality check of debt refinancing transactions presentation. |
| 18 | 12/3/2018 | Brill, Glenn | 3.2 | Prepare draft deck re: Seritage joint venture transactions. |
| 18 | 12/3/2018 | Gotthardt, Gregory | 1.7 | Prepare draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/3/2018 | Berkin, Michael | 0.8 | Prepare question list for interviews with the Debtors' finance team. |
| 18 | 12/3/2018 | Gotthardt, Gregory | 2.7 | Prepare questions for Akin's interviews with management, Duff & Phelps, and Cushman & Wakefield re: Seritage transaction. |
| 18 | 12/3/2018 | McCaskey, Morgan | 1.3 | Prepare questions re: financing transactions in preparation of R. Riecker (SHC) interview. |
| 18 | 12/3/2018 | Steele, Benjamin | 3.2 | Prepare research assumptions tables re: Seritage transaction in order to prepare highest and best use appendices. |
| 18 | 12/3/2018 | Diaz, Matthew | 1.8 | Review and edit business plan presentation for Akin. |
| 18 | 12/3/2018 | Diaz, Matthew | 2.9 | Review and edit the ESL funding presentation. |
| 18 | 12/3/2018 | McCaskey, Morgan | 1.2 | Review and provide comments re: Sears historical refinancing transactions. |
| 18 | 12/3/2018 | Gotthardt, Gregory | 1.2 | Review and revise highest and best use analyses prepared by the team re: various properties in Seritage portfolio to evaluate effect on valuation. |
| 18 | 12/3/2018 | Maloney, Caelum | 2.8 | Review collateral related to consolidation of 2016 and 2017 secured loan facilities in connection with ESL's debt holdings. |
| 18 | 12/3/2018 | Maloney, Caelum | 2.7 | Review credit agreements related to consolidated secured note in connection with review of ESL's debt holdings. |
| 18 | 12/3/2018 | Maloney, Caelum | 2.9 | Review credit agreements related to secured notes in connection with ESL's debt holdings. |
| 18 | 12/3/2018 | Berkin, Michael | 0.7 | Review draft interview questions for Cushman interview in connection with solvency work. |
| 18 | 12/3/2018 | Diaz, Matthew | 0.8 | Review IP valuation alternatives in connection with investigations. |
| 18 | 12/3/2018 | Berkin, Michael | 0.6 | Review IP valuation documents in preparation for discussion with the team in connection with solvency work. |
| 18 | 12/3/2018 | Greenspan, Ronald F | 0.8 | Review proposed questions for Duff & Phelps re: Seritage and opinion letter being sent to Akin. |
| 18 | 12/3/2018 | Berkin, Michael | 1.3 | Review public filing disclosures on the Debtors' trade names in connection with solvency work. |
| 18 | 12/3/2018 | Brill, Glenn | 1.4 | Review Seritage joint venture transaction analyses. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/3/2018 | Steele, Benjamin | 1.4 | Review site plan slides for Seritage transaction in order to determine highest and best use presentation. |
| 18 | 12/3/2018 | McCaskey, Morgan | 0.8 | Review slide re: management projections in relation to solvency at the time of the Seritage transaction. |
| 18 | 12/3/2018 | Diaz, Matthew | 0.7 | Review the reasonably equivalent value analysis in relation to the Seritage transaction. |
| 18 | 12/3/2018 | Diaz, Matthew | 2.1 | Review updated solvency analysis in relation to the Seritage transaction. |
| 18 | 12/3/2018 | Star, Samuel | 0.9 | Review workplan re: valuation of IP for solvency tests at time of Seritage and other prepetition transactions. |
| 18 | 12/3/2018 | Maloney, Caelum | 2.9 | Revise debt financing deck based on comments from team. |
| 18 | 12/3/2018 | McCaskey, Morgan | 1.6 | Revise debt refinancing presentation incorporating edits from the team. |
| 18 | 12/3/2018 | Berkin, Michael | 0.7 | Summarize key issues re: S&P recovery report on Seritage transaction in connection with investigations. |
| 18 | 12/4/2018 | Kim, Ye Darm | 2.4 | Analyze Debtors' operational improvement initiatives for FY13 in comparison with those for FY14 and FY15. |
| 18 | 12/4/2018 | Maloney, Caelum | 1.4 | Analyze ESL prepetition purchase and sale of debt securities. |
| 18 | 12/4/2018 | Berkin, Michael | 1.2 | Analyze KCP IP trade name issues in connection with Seritage investigation. |
| 18 | 12/4/2018 | Maloney, Caelum | 2.1 | Analyze real estate collateral on debt facilities. |
| 18 | 12/4/2018 | McCaskey, Morgan | 2.6 | Attend N. Sinha (SHC) interview re: prepetition transactions. |
| 18 | 12/4/2018 | Berkin, Michael | 2.6 | Attend N. Sinha (SHC) interview re: prepetition transactions. |
| 18 | 12/4/2018 | Berkin, Michael | 2.7 | Continue to attend N. Sinha (SHC) interview re: prepetition transactions. |
| 18 | 12/4/2018 | McCaskey, Morgan | 2.7 | Continue to attend N. Sinha (SHC) interview re: prepetition transactions. |
| 18 | 12/4/2018 | Kim, Ye Darm | 2.6 | Create bridge for 2013 actuals, 2014 plan, and 2014 actuals for Sears Holdings financials. |
| 18 | 12/4/2018 | Berkin, Michael | 0.4 | Create summary of key issues resulting from the N. Sinha (SHC) interview. |
| 18 | 12/4/2018 | Berkin, Michael | 1.2 | Develop additional interview questions for N. Sinha (SHC) in connection with prepetition investigations. |
| 18 | 12/4/2018 | Diaz, Matthew | 1.7 | Develop executive summary slides for the ESL funding presentation. |
| 18 | 12/4/2018 | Gotthardt, Gregory | 3.3 | Draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/4/2018 | McCaskey, Morgan | 0.7 | Participate in call with Akin re: Duff & Phelps solvency analysis re: preparation for R. Riecker (SHC) interview. |
| 18 | 12/4/2018 | Berkin, Michael | 0.7 | Participate in call with Akin re: Duff & Phelps solvency analysis re: preparation for R. Riecker (SHC) interview. |
| 18 | 12/4/2018 | Diaz, Matthew | 1.8 | Perform detailed review of the business plan projections presentation. |
| 18 | 12/4/2018 | McCaskey, Morgan | 1.1 | Prepare additional questions for interviews, preparation and background for N. Sinha (SHC) interview. |
| 18 | 12/4/2018 | Maloney, Caelum | 1.9 | Prepare analysis of shareholders equity in relation to debt. |
| 18 | 12/4/2018 | Maloney, Caelum | 3.2 | Prepare analysis of the Debtors' cash burn impact on refinancing. |
| 18 | 12/4/2018 | Maloney, Caelum | 2.8 | Prepare analysis of the market value, book value and Debtor's debt held by ESL from 2012 to Petition Date. |
| 18 | 12/4/2018 | Diaz, Matthew | 1.1 | Prepare questions for the N. Sinha (SHC) interview. |
| 18 | 12/4/2018 | Steele, Benjamin | 3.4 | Prepare slides re: Seritage transaction commentary. |
| 18 | 12/4/2018 | Brill, Glenn | 1.9 | Review analysis prepared by the team re: draft Seritage report. |
| 18 | 12/4/2018 | Tully, Conor | 1.9 | Review and comment on Akin memo re: debt transactions and potential ESL claims. |
| 18 | 12/4/2018 | McCaskey, Morgan | 2.8 | Review and provide comments on presentation re: debt financing transactions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/4/2018 | Greenspan, Ronald F | 0.3 | Review debt and avoidance deck in advance of call with Akin. |
| 18 | 12/4/2018 | Diaz, Matthew | 1.2 | Review Duff & Phelps solvency analysis in relation to the Seritage transaction. |
| 18 | 12/4/2018 | Greenspan, Ronald F | 0.8 | Review ESL's historical debt holdings in connection with avoidance actions. |
| 18 | 12/4/2018 | Berkin, Michael | 0.8 | Review key issues resulting from N. Sinha (SHC) investigation. |
| 18 | 12/4/2018 | Tully, Conor | 1.4 | Review latest deck in order to provide comments re: ESL debt. |
| 18 | 12/4/2018 | Greenspan, Ronald F | 1.3 | Review presentation re: Debtors' historic budgeting process and solvency analysis of the Seritage transaction. |
| 18 | 12/4/2018 | Diaz, Matthew | 0.6 | Review S&P reports on the Debtors re: credit ratings in connection with investigations. |
| 18 | 12/4/2018 | Gotthardt, Gregory | 1.2 | Review Seritage public filings re: Seritage post-acquisition redevelopment activities in order to support valuation of the Seritage transaction price. |
| 18 | 12/4/2018 | Gotthardt, Gregory | 0.8 | Review various Seritage public filings in order to analyze Seritage transaction activities. |
| 18 | 12/4/2018 | McCaskey, Morgan | 1.6 | Revise commentary re: implications of ESL debt funding. |
| 18 | 12/4/2018 | Kim, Ye Darm | 1.7 | Revise discounted cash flow analysis to include Debtors' revenue growth forecasts. |
| 18 | 12/4/2018 | Maloney, Caelum | 1.1 | Update analysis of cash fee payments to ESL by the Debtors. |
| 18 | 12/4/2018 | Kim, Ye Darm | 1.2 | Update discounted cash flow analysis to include adjustments for forecasted depreciation, capex, change in working capital. |
| 18 | 12/5/2018 | Santola, David | 1.6 | Analyze certain Seritage properties to discern the valuation method used by the Debtors. |
| 18 | 12/5/2018 | Berkin, Michael | 0.6 | Assess potential lease rejection costs in connection with net asset value solvency analysis. |
| 18 | 12/5/2018 | Kim, Ye Darm | 1.2 | Calculate net orderly liquidation value of Sears' inventory in connection with fair value analysis of the Seritage transaction. |
| 18 | 12/5/2018 | Berkin, Michael | 2.6 | Continue to participate in interview with R. Riecker (SHC) in connection with investigative work. |
| 18 | 12/5/2018 | McCaskey, Morgan | 2.6 | Continue to participate in interview with R. Riecker (SHC) in connection with investigative work. |
| 18 | 12/5/2018 | Kim, Ye Darm | 1.3 | Create balance sheet test slides comparing Duff & Phelps and the team's analysis. |
| 18 | 12/5/2018 | Kim, Ye Darm | 2.8 | Create cash flow variance analysis with EBITDARP held constant at LTM levels. |
| 18 | 12/5/2018 | Kim, Ye Darm | 2.6 | Create market multiple analysis for LTM 6/5/15 using Duff & Phelps assumptions for Sears Holdings. |
| 18 | 12/5/2018 | McCaskey, Morgan | 1.4 | Create summary of key takeaways from R. Riecker (SHC) interview to distribute to the team. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 3.3 | Draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/5/2018 | Santola, David | 3.2 | Incorporate edits to Seritage transaction deck. |
| 18 | 12/5/2018 | Santola, David | 0.6 | Incorporate updates to the master lease slide using data from the most recent Seritage 10-Q. |
| 18 | 12/5/2018 | Diaz, Matthew | 0.5 | Participate in discussion with Akin to discuss the key points from the R. Riecker (SHC) interview and next steps. |
| 18 | 12/5/2018 | McCaskey, Morgan | 0.5 | Participate in discussion with Akin to discuss the key points from the R. Riecker (SHC) interview and next steps. |
| 18 | 12/5/2018 | McCaskey, Morgan | 2.4 | Participate in interview with R. Riecker (SHC) in connection with investigative work. |

209 of 259

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/5/2018 | Berkin, Michael | 2.4 | Participate in interview with R. Riecker (SHC) in connection with investigative work. |
| 18 | 12/5/2018 | Berkin, Michael | 1.1 | Prepare comments on preliminary draft of the team's reasonably equivalent analysis in connection with solvency work. |
| 18 | 12/5/2018 | Berkin, Michael | 0.8 | Prepare potential questions for K. Kamlani (ESL) interview. |
| 18 | 12/5/2018 | Berkin, Michael | 1.1 | Review and analyze DCF analyses prepared by the valuation team in connection with solvency work. |
| 18 | 12/5/2018 | Tully, Conor | 1.7 | Review and comment on ESL debt deck. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 1.4 | Review and revise FTI highest and best use analyses on various properties in Seritage portfolio to evaluate effect on valuation. |
| 18 | 12/5/2018 | Berkin, Michael | 0.3 | Review market value of the Debtors' stock and debt slides in connection with solvency work. |
| 18 | 12/5/2018 | Berkin, Michael | 0.8 | Review preliminary draft of the team's reasonably equivalent analysis in connection with solvency work. |
| 18 | 12/5/2018 | Diaz, Matthew | 1.6 | Review presentation re: Debtors' historical projections. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 1.4 | Review Seritage public filings re: Seritage post-acquisition redevelopment activities in order to prepare valuation analysis re: Seritage transaction price. |
| 18 | 12/5/2018 | Diaz, Matthew | 1.7 | Review slides re: ESL funding analysis. |
| 18 | 12/5/2018 | Diaz, Matthew | 2.8 | Review slides re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/5/2018 | Greenspan, Ronald F | 0.4 | Review slides re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 1.1 | Review various Duff & Phelps' cash flow forecasts related to Seritage fairness analysis to prepare interview questions. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 1.3 | Review various Seritage public filings to summarize and analyze Seritage transaction activities. |
| 18 | 12/5/2018 | Kim, Ye Darm | 1.1 | Revise budgeting process overview slide to reflect updated valuation information. |
| 18 | 12/5/2018 | Greenspan, Ronald F | 1.4 | Revise slides re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/5/2018 | Maloney, Caelum | 3.3 | Update ESL's debt deck based on comments from team re: intercompany transactions. |
| 18 | 12/5/2018 | Kim, Ye Darm | 1.2 | Update Seritage solvency summary slide of balance sheet test and capital adequacy tables for Committee presentation. |
| 18 | 12/6/2018 | Kim, Ye Darm | 1.8 | Analyze M-III's liquidation analysis from September 2018 in connection with fair value analysis. |
| 18 | 12/6/2018 | McCaskey, Morgan | 2.4 | Attend K. Kamlani (ESL)  interview re: prepetition transactions. |
| 18 | 12/6/2018 | Berkin, Michael | 2.4 | Attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | Berkin, Michael | 2.3 | Continue to attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | Berkin, Michael | 2.3 | Continue to attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | McCaskey, Morgan | 2.3 | Continue to attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | McCaskey, Morgan | 2.3 | Continue to attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | Santola, David | 3.4 | Incorporate updates to slides re: Seritage transaction. |
| 18 | 12/6/2018 | Diaz, Matthew | 1.1 | Modify discounted cash flow analysis in relation to the Seritage transaction. |
| 18 | 12/6/2018 | Diaz, Matthew | 1.1 | Modify market multiples analysis in relation to the Seritage transaction. |
| 18 | 12/6/2018 | Santola, David | 2.9 | Perform analysis re: Seritage development activity using 10-Q data. |
| 18 | 12/6/2018 | Santola, David | 2.3 | Prepare JV transaction slides and analysis for use in Seritage deck. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/6/2018 | Greenspan, Ronald F | 0.6 | Review Debtors' board presentations related to the Seritage transaction. |
| 18 | 12/6/2018 | Berkin, Michael | 1.8 | Review Duff & Phelps files for relevant support to solvency analysis. |
| 18 | 12/6/2018 | Kim, Ye Darm | 2.4 | Review E&Y impairment analyses from November 2014 and November 2015 to calculate IP valuations. |
| 18 | 12/6/2018 | Berkin, Michael | 1.4 | Review K. Kamlani (ESL) exhibits in connection with investigations. |
| 18 | 12/6/2018 | Kim, Ye Darm | 2.1 | Review S&P Recovery Reports on the Debtors for 2014 through 2016. |
| 18 | 12/6/2018 | Brill, Glenn | 1.2 | Review Seritage 10Qs and 10Ks for FY15 through FY18. |
| 18 | 12/6/2018 | Berkin, Michael | 0.9 | Review the Debtors' liquidation analysis in connection with fair value of assets analysis re: solvency analysis. |
| 18 | 12/6/2018 | Diaz, Matthew | 1.5 | Review the Seritage solvency analysis and prepare related next steps. |
| 18 | 12/6/2018 | Kim, Ye Darm | 1.7 | Review Tiger appraisal from September 2018 to calculate eligible inventory value. |
| 18 | 12/6/2018 | Diaz, Matthew | 0.9 | Review updated debt transactions analysis. |
| 18 | 12/6/2018 | Diaz, Matthew | 3.2 | Review updated presentation re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/6/2018 | Greenspan, Ronald F | 0.7 | Review updated presentation re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/6/2018 | Berkin, Michael | 1.2 | Summarize key issues resulting from K. Kamlani (ESL) interview. |
| 18 | 12/6/2018 | McCaskey, Morgan | 1.4 | Summarize key takeaways from K. Kamlani (ESL) interview to distribute to the team. |
| 18 | 12/7/2018 | Berkin, Michael | 2.3 | Analyze fair value assets values in connection with Seritage solvency analysis. |
| 18 | 12/7/2018 | Berkin, Michael | 0.8 | Analyze Seritage non-JV property values in connection with investigations. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 1.6 | Compile comments re: Seritage post-acquisition redevelopment in connection with valuation. |
| 18 | 12/7/2018 | Kim, Ye Darm | 1.6 | Create capital adequacy and cash flow test comparison slide for Duff & Phelps' and the team's analyses. |
| 18 | 12/7/2018 | Kim, Ye Darm | 2.3 | Create DCF analysis bridge for Duff & Phelps' and the team's valuations of the Debtors' pro-forma in connection with the Seritage transaction. |
| 18 | 12/7/2018 | Kim, Ye Darm | 2.1 | Create market multiple analysis bridge for Duff & Phelps' and the team's valuations. |
| 18 | 12/7/2018 | Kim, Ye Darm | 1.6 | Create summary slide of analyst coverage of Sears Holdings Corporation for solvency presentation. |
| 18 | 12/7/2018 | Berkin, Michael | 1.0 | Develop plan to prepare support for fair value of assets in Seritage transactions pertaining to related investigation. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 2.9 | Draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/7/2018 | Berkin, Michael | 1.7 | Identify and review key Duff & Phelps' supporting schedules re: intangible assets in connection with Seritage investigation. |
| 18 | 12/7/2018 | Diaz, Matthew | 1.2 | Participate in discussion with Akin re: draft Seritage solvency analysis in connection with related investigation. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.2 | Participate in discussion with Akin re: draft Seritage solvency analysis in connection with related investigation. |
| 18 | 12/7/2018 | Berkin, Michael | 1.2 | Participate in discussion with Akin re: draft Seritage solvency analysis in connection with related investigation. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.2 | Participate in planning call for interview schedules with Akin in connection with investigations. |
| 18 | 12/7/2018 | Berkin, Michael | 1.2 | Participate in planning call for interview schedules with Akin in connection with investigations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/7/2018 | Gotthardt, Gregory | 3.1 | Review analysis prepared by the team re: various properties in Seritage portfolio in order to evaluate effect on valuation. |
| 18 | 12/7/2018 | McCaskey, Morgan | 0.2 | Review comments re: solvency analysis with the team. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.6 | Review Duff & Phelps' fair value analysis re: liability assumptions. |
| 18 | 12/7/2018 | McCaskey, Morgan | 0.4 | Review email from Akin re: request to quantify ESL benefit over time. |
| 18 | 12/7/2018 | Diaz, Matthew | 2.4 | Review fair market value analysis in the team's draft solvency analysis. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.3 | Review fair market value valuation approach for Seritage solvency analysis. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.4 | Review K. Kamlani (ESL) interview transcript re: ESL debt optionality. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.3 | Review key quotes and documents from R. Riecker (SHC) interview. |
| 18 | 12/7/2018 | Brill, Glenn | 1.9 | Review Seritage redevelopment and performance records. |
| 18 | 12/7/2018 | Berkin, Michael | 1.3 | Review Seritage solvency analysis in connection with related investigation. |
| 18 | 12/7/2018 | Greenspan, Ronald F | 0.5 | Review solvency deck re: Seritage transaction. |
| 18 | 12/7/2018 | Greenspan, Ronald F | 0.6 | Review the team's Seritage solvency analysis and going concern asset valuation. |
| 18 | 12/7/2018 | Diaz, Matthew | 1.8 | Review transcripts of Debtors' management interviews. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 2.7 | Review various Duff & Phelps cash flow forecasts related to Seritage fairness analysis to refine interview questions. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 0.7 | Review various Seritage public filings to analyze Seritage transaction activities. |
| 18 | 12/7/2018 | Kim, Ye Darm | 0.6 | Revise solvency deck to send preliminary draft to Akin. |
| 18 | 12/8/2018 | Berkin, Michael | 1.6 | Conduct preliminary analysis on the value of the Seritage property transfers. |
| 18 | 12/8/2018 | Gotthardt, Gregory | 1.4 | Draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/8/2018 | Diaz, Matthew | 1.6 | Participate in call with Akin re: Seritage fairness opinion and related work. |
| 18 | 12/8/2018 | Gotthardt, Gregory | 1.6 | Participate in call with Akin re: Seritage fairness opinion and related work. |
| 18 | 12/8/2018 | Greenspan, Ronald F | 1.6 | Participate in call with Akin re: Seritage fairness opinion and related work. |
| 18 | 12/8/2018 | Gotthardt, Gregory | 1.3 | Prepare questions for Akin's interviews with management, Duff & Phelps, and Cushman & Wakefield re: Seritage transaction. |
| 18 | 12/8/2018 | Berkin, Michael | 1.8 | Review Duff & Phelps' solvency analysis in connection with Seritage transaction to develop interview questions. |
| 18 | 12/8/2018 | Berkin, Michael | 1.1 | Review Duff & Phelps' solvency analysis in connection with the Lands' End transaction to develop interview questions. |
| 18 | 12/8/2018 | Greenspan, Ronald F | 0.3 | Review latest Seritage solvency deck in preparation for call with Akin to discuss. |
| 18 | 12/8/2018 | Diaz, Matthew | 0.7 | Review updated Seritage fairness analysis presentation. |
| 18 | 12/8/2018 | Gotthardt, Gregory | 0.8 | Review various Duff & Phelps cash flow forecasts re: Seritage fairness analysis in order to prepare interview questions. |
| 18 | 12/9/2018 | Kim, Ye Darm | 2.4 | Create detailed calculation of trade name valuations with analysis from E&Y's annual impairment tests. |
| 18 | 12/9/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin to coordinate and prepare for the witness interviews scheduled. |
| 18 | 12/9/2018 | Gotthardt, Gregory | 3.4 | Prepare additional questions for Akin's interviews with management, Duff & Phelps, and Cushman & Wakefield re: Seritage transaction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/9/2018 | Berkin, Michael | 1.7 | Review and analyze Duff & Phelps' fairness analysis in preparation of meeting with Duff & Phelps representative. |
| 18 | 12/9/2018 | Diaz, Matthew | 0.9 | Review and provide feedback to Akin re: the Committee's letter to the Board on the ESL bid. |
| 18 | 12/9/2018 | Berkin, Michael | 1.4 | Review Duff & Phelps real estate valuation files in connection with investigations. |
| 18 | 12/9/2018 | Diaz, Matthew | 1.4 | Review R. Riecker (SHC) transcript to develop related next steps re: solvency investigations. |
| 18 | 12/9/2018 | Gotthardt, Gregory | 3.1 | Review various Duff & Phelps cash flow forecasts related to Seritage fairness analysis to prepare interview questions. |
| 18 | 12/10/2018 | Kaneb, Blair | 1.1 | Analyze lease rejection damages related to the Seritage transaction. |
| 18 | 12/10/2018 | Berkin, Michael | 1.2 | Analyze potential pension costs associated with Duff & Phelps' fair value analysis in connection with solvency investigation. |
| 18 | 12/10/2018 | Berkin, Michael | 1.3 | Analyze real estate portfolio in connection with Duff & Phelps' solvency analysis. |
| 18 | 12/10/2018 | Kim, Ye Darm | 1.7 | Calculate LTM run rate EBITDA for DCF analysis. |
| 18 | 12/10/2018 | Berkin, Michael | 1.1 | Compile interview questions re: Duff & Phelps' Seritage fairness report in connection with investigation. |
| 18 | 12/10/2018 | Diaz, Matthew | 1.9 | Compile list of questions for Akin re: Duff & Phelps' solvency and fairness analysis. |
| 18 | 12/10/2018 | McCaskey, Morgan | 1.6 | Conduct research re: PBGC and pension obligations. |
| 18 | 12/10/2018 | Kim, Ye Darm | 2.4 | Create analysis of LTM EBITDA run rate for DCF analysis. |
| 18 | 12/10/2018 | Kim, Ye Darm | 2.3 | Create summary of sensitivity case assumptions to be used in DCF analysis. |
| 18 | 12/10/2018 | Brill, Glenn | 2.1 | Finalize analysis re: three Seritage leaseholds. |
| 18 | 12/10/2018 | Steele, Benjamin | 3.3 | Incorporate updates to analysis re: Aventura, FL location in connection with highest and best use analysis for Seritage transaction. |
| 18 | 12/10/2018 | Berkin, Michael | 1.7 | Participate in interview session with A. Reese (Board) in connection with investigative work. |
| 18 | 12/10/2018 | Steele, Benjamin | 2.8 | Perform research re: La Jolla location for incorporation into Seritage highest and best use analysis. |
| 18 | 12/10/2018 | Steele, Benjamin | 3.1 | Perform research re: Wayne, NJ market for highest and best use analysis re: Seritage transaction. |
| 18 | 12/10/2018 | Gotthardt, Gregory | 0.9 | Prepare analysis re: additional valuation scenarios for Seritage portfolio in order to estimate potential damages. |
| 18 | 12/10/2018 | McCaskey, Morgan | 0.7 | Prepare document re: investigations workstreams and related next steps. |
| 18 | 12/10/2018 | McCaskey, Morgan | 2.7 | Prepare slides re: lease termination assumptions for Seritage fair value analysis. |
| 18 | 12/10/2018 | McCaskey, Morgan | 1.6 | Review Akin chart re: financing transactions. |
| 18 | 12/10/2018 | Gotthardt, Gregory | 1.2 | Review analysis in preparation for Duff & Phelps interview re: solvency and fairness analyses. |
| 18 | 12/10/2018 | Berkin, Michael | 1.6 | Review and compare Duff & Phelps' Lands' End and Seritage solvency analyses to develop issues and questions for Duff & Phelps representative interview. |
| 18 | 12/10/2018 | Berkin, Michael | 2.2 | Review Duff & Phelps' Lands' End solvency presentation and prepare interview questions for Duff & Phelps. |
| 18 | 12/10/2018 | McCaskey, Morgan | 1.8 | Review fair value analysis re: Seritage transaction solvency deck. |
| 18 | 12/10/2018 | Berkin, Michael | 0.8 | Review inventory slides for presentation re Duff & Phelps' solvency analysis. |
| 18 | 12/10/2018 | Berkin, Michael | 1.3 | Review solvency analysis for Akin in connection with investigations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/10/2018 | Diaz, Matthew | 3.1 | Review the team's fairness analysis report re: the Seritage transaction. |
| 18 | 12/10/2018 | Diaz, Matthew | 2.8 | Review the team's solvency analysis report re: the Seritage transaction. |
| 18 | 12/10/2018 | Berkin, Michael | 0.8 | Review trade name slides for presentation re: Duff & Phelps solvency analysis. |
| 18 | 12/10/2018 | Berkin, Michael | 1.0 | Review updated team workplan to determine outstanding workstreams and next steps. |
| 18 | 12/10/2018 | Kim, Ye Darm | 2.6 | Revise inventory NOLV calculation for fair value analysis. |
| 18 | 12/11/2018 | McCaskey, Morgan | 2.7 | Attend interview with M. Puntus (Centerview) re: investigations. |
| 18 | 12/11/2018 | Kim, Ye Darm | 2.3 | Calculate Debtors' real estate portfolio value in connection with the Lands' End transaction. |
| 18 | 12/11/2018 | Kim, Ye Darm | 1.7 | Compare GOB inventory recoveries in Tiger appraisal and M-III liquidation analysis in connection with investigations. |
| 18 | 12/11/2018 | Maloney, Caelum | 2.3 | Conduct analysis of the Debtors' Unsecured Commercial Paper. |
| 18 | 12/11/2018 | Steele, Benjamin | 2.9 | Conduct research re: highest and best use of select Seritage properties. |
| 18 | 12/11/2018 | McCaskey, Morgan | 2.9 | Continue to attend interview with M. Puntus (Centerview) re: investigations. |
| 18 | 12/11/2018 | Steele, Benjamin | 2.9 | Continue to conduct research re: highest and best use of select Seritage properties. |
| 18 | 12/11/2018 | Diaz, Matthew | 2.4 | Continue to participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Berkin, Michael | 2.4 | Continue to participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Berkin, Michael | 2.2 | Continue to participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Diaz, Matthew | 2.2 | Continue to participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Kim, Ye Darm | 2.2 | Create analysis comparing royalty rate assumptions for IP valuations by E&Y and Duff & Phelps. |
| 18 | 12/11/2018 | Kim, Ye Darm | 1.8 | Create DCF analysis of Duff & Phelps' sensitivity case assumptions. |
| 18 | 12/11/2018 | Kim, Ye Darm | 2.1 | Create lease termination calculations for Lands' End fair value analysis. |
| 18 | 12/11/2018 | Diaz, Matthew | 2.6 | Participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Berkin, Michael | 2.6 | Participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Diaz, Matthew | 1.9 | Participate in strategy sessions with Akin to discuss questions and related follow ups of the Duff & Phelps witness. |
| 18 | 12/11/2018 | Brill, Glenn | 1.7 | Prepare analysis re: selection of Seritage highest and best use locations. |
| 18 | 12/11/2018 | McCaskey, Morgan | 1.1 | Prepare high priority list of questions re: debt refinancings. |
| 18 | 12/11/2018 | McCaskey, Morgan | 1.6 | Process updates to slide re: debt financing options in connection with financing transactions. |
| 18 | 12/11/2018 | McCaskey, Morgan | 1.9 | Review documents re: interviews in connection with investigations workstream. |
| 18 | 12/11/2018 | Berkin, Michael | 1.3 | Review interview questions and Duff & Phelps' presentations in preparation for interview with Duff & Phelps representative. |
| 18 | 12/11/2018 | McCaskey, Morgan | 2.2 | Review real estate information provided by the Debtors re: entity-level properties and collateral for debt facilities. |
| 18 | 12/12/2018 | Kim, Ye Darm | 0.6 | Analyze Evercore ISI forecasts and compare to management's forecasts. |
| 18 | 12/12/2018 | Kim, Ye Darm | 2.4 | Calculate G&A and overhead costs for the Debtors' cash burn analysis in connection with investigations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/12/2018 | McCaskey, Morgan | 1.4 | Conduct research re: dividend payments to ESL by the Debtors and its subsidiaries. |
| 18 | 12/12/2018 | Berkin, Michael | 2.2 | Continue to participate in interview session with E. Lampert (ESL) in connection with investigative work. |
| 18 | 12/12/2018 | Berkin, Michael | 2.3 | Continue to participate in interview session with E. Lampert (ESL) in connection with investigative work. |
| 18 | 12/12/2018 | Berkin, Michael | 2.1 | Continue to participate in interview session with E. Lampert (ESL) in connection with investigative work. |
| 18 | 12/12/2018 | Steele, Benjamin | 3.3 | Continue to research cap rates by region re: Seritage. |
| 18 | 12/12/2018 | Kim, Ye Darm | 2.4 | Create capital adequacy analysis sensitivity case for solvency deck. |
| 18 | 12/12/2018 | Diaz, Matthew | 3.2 | Draft detailed correspondence to Akin re: possible causes of action associated with the ESL financing. |
| 18 | 12/12/2018 | Maloney, Caelum | 1.1 | Edit analysis of unsecured commercial paper based on comments from team. |
| 18 | 12/12/2018 | Maloney, Caelum | 2.2 | Examine value of the warrants provided to ESL under the unsecured notes. |
| 18 | 12/12/2018 | Berkin, Michael | 2.1 | Participate in interview session with E. Lampert (ESL) in connection with investigative work. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.7 | Prepare chart re: property by legal entity in connection with debt transactions analysis. |
| 18 | 12/12/2018 | Kim, Ye Darm | 3.4 | Prepare summary of management forecasts and actuals for Duff & Phelps solvency analysis and analyst forecasts. |
| 18 | 12/12/2018 | McCaskey, Morgan | 0.9 | Provide comments re: IP valuation documents received by the Debtors. |
| 18 | 12/12/2018 | Steele, Benjamin | 3.4 | Research cap rates by region re: Seritage. |
| 18 | 12/12/2018 | Gotthardt, Gregory | 2.1 | Review analysis re: additional valuation scenarios for Seritage portfolio to estimate potential damages. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.4 | Review and process updates to chart re: property by legal entity in connection with debt transactions analysis. |
| 18 | 12/12/2018 | McCaskey, Morgan | 0.9 | Review and process updates to chart re: property by legal entity in connection with debt transactions analysis. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.3 | Review correspondence re: IP valuation in connection with solvency. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.9 | Review K. Kamlani (ESL) transcript re: quotes on refinancing transactions. |
| 18 | 12/12/2018 | Gotthardt, Gregory | 1.3 | Review materials in preparation of Cushman & Wakefield interview re: appraisals prepared for Seritage transaction. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.9 | Review N. Sinha (SHC) transcript re: quotes on refinancing transactions. |
| 18 | 12/12/2018 | Kim, Ye Darm | 2.2 | Review R. Riecker (SHC) transcript for comments on forecasts. |
| 18 | 12/12/2018 | McCaskey, Morgan | 2.1 | Review R. Riecker (SHC) transcript re: quotes on refinancing transactions. |
| 18 | 12/12/2018 | Simms, Steven | 0.7 | Review summary report re: causes of action. |
| 18 | 12/12/2018 | Diaz, Matthew | 1.3 | Review the Duff & Phelps solvency model. |
| 18 | 12/12/2018 | Diaz, Matthew | 1.1 | Review the Seritage fairness analysis excel model. |
| 18 | 12/12/2018 | Diaz, Matthew | 2.1 | Review the Seritage transaction fairness presentation and related next steps. |
| 18 | 12/13/2018 | Berkin, Michael | 1.2 | Analyze capital adequacy sensitivity scenario in connection with solvency assessment. |
| 18 | 12/13/2018 | Berkin, Michael | 1.1 | Assess approaches to capital adequacy evaluation in connection with solvency work. |
| 18 | 12/13/2018 | Gotthardt, Gregory | 3.1 | Attend interview with Cushman & Wakefield's Latell re: appraisal work for Seritage transaction. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/13/2018 | Yozzo, John | 0.5 | Compile information re: daily historical share prices, shares outstanding, and equity market caps for Sears Holding and Seritage since 2014. |
| 18 | 12/13/2018 | Diaz, Matthew | 0.8 | Conduct due diligence and respond to Akin re: questions on the ESL debt funding analysis. |
| 18 | 12/13/2018 | Gotthardt, Gregory | 2.7 | Continue to attend interview with Cushman & Wakefield's Latell re: appraisal work for Seritage transaction. |
| 18 | 12/13/2018 | Kim, Ye Darm | 2.8 | Create DCF sensitivity case model with Duff & Phelps capital adequacy assumptions. |
| 18 | 12/13/2018 | Kim, Ye Darm | 2.3 | Create sensitivity scenario for Duff & Phelps' capital adequacy model. |
| 18 | 12/13/2018 | Kim, Ye Darm | 1.6 | Create timeline slide of the Debtors' historical market cap and notable Seritage related events. |
| 18 | 12/13/2018 | Berkin, Michael | 0.9 | Identify high priority document request pertaining to investigations. |
| 18 | 12/13/2018 | Berkin, Michael | 0.8 | Participate in discussions re: analysis supporting solvency issues with Akin. |
| 18 | 12/13/2018 | Diaz, Matthew | 1.1 | Participate in meeting with Houlihan and Akin re: financing deck and solvency. |
| 18 | 12/13/2018 | Maloney, Caelum | 1.1 | Participate in meeting with Houlihan and Akin re: financing deck and solvency. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.1 | Participate in meeting with Houlihan and Akin re: financing deck and solvency. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.2 | Process updates to financing transactions deck re: dependence on E. Lampert (ESL). |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.4 | Process updates to high priority request list re: investigations workstream. |
| 18 | 12/13/2018 | Berkin, Michael | 1.8 | Review and analyze Duff & Phelps IP valuation spreadsheet in connection with Seritage investigation. |
| 18 | 12/13/2018 | Berkin, Michael | 0.6 | Review and analyze management going concern update in connection with solvency work. |
| 18 | 12/13/2018 | Berkin, Michael | 1.4 | Review and analyze post Seritage debt repayment analysis in connection with solvency work. |
| 18 | 12/13/2018 | McCaskey, Morgan | 0.9 | Review and provide comments to slide re: commercial paper. |
| 18 | 12/13/2018 | Maloney, Caelum | 1.4 | Review credit agreements for 2017 secured loan facility. |
| 18 | 12/13/2018 | Maloney, Caelum | 2.7 | Review credit agreements related to 2016 secured loan facility. |
| 18 | 12/13/2018 | Berkin, Michael | 1.2 | Review Deloitte going concern reports in connection with solvency work. |
| 18 | 12/13/2018 | Kim, Ye Darm | 3.4 | Review Duff & Phelps interview transcript for comments re: management's forecasts. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.3 | Review high priority request list re: updated requests from team. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.6 | Review M. Puntus (Centerview) transcript re: quotes on refinancing transactions. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.1 | Review methodology re: capital adequacy analysis. |
| 18 | 12/13/2018 | Maloney, Caelum | 3.4 | Review obligors and guarantors of consolidated secured notes. |
| 18 | 12/13/2018 | Kim, Ye Darm | 2.4 | Review R. Riecker (SHC) interview transcript for comments re: management forecasts. |
| 18 | 12/13/2018 | Berkin, Michael | 1.4 | Review select Cushman appraisals in connection with Seritage investigation. |
| 18 | 12/13/2018 | Diaz, Matthew | 1.2 | Review the debt funding slides to potentially be presented at the court hearing. |
| 18 | 12/13/2018 | Diaz, Matthew | 1.4 | Review the updated Seritage solvency presentation. |
| 18 | 12/13/2018 | McCaskey, Morgan | 0.8 | Review update re: case strategy, work plan and next steps. |
| 18 | 12/13/2018 | McCaskey, Morgan | 0.9 | Review workstream re: team to-dos on private financing deck. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/13/2018 | Maloney, Caelum | 0.7 | Revise financing and solvency deck in preparation for meeting with Houlihan and Akin. |
| 18 | 12/13/2018 | Maloney, Caelum | 1.1 | Update analysis re: unsecured commercial paper. |
| 18 | 12/13/2018 | McCaskey, Morgan | 0.7 | Update high priority requests re: IP valuation. |
| 18 | 12/13/2018 | Maloney, Caelum | 2.4 | Update presentation re: Debtors' historical refinancing transactions. |
| 18 | 12/14/2018 | Berkin, Michael | 1.4 | Analyze capital adequacy of the Debtors after Seritage transaction in connection with investigations. |
| 18 | 12/14/2018 | Berkin, Michael | 0.8 | Analyze cash burn associated with fair value of asset valuation. |
| 18 | 12/14/2018 | Berkin, Michael | 0.8 | Analyze lease termination costs in connection with fair value of assets solvency analysis. |
| 18 | 12/14/2018 | Berkin, Michael | 1.1 | Analyze sensitivities to projected cash flows at Seritage transaction. |
| 18 | 12/14/2018 | Berkin, Michael | 1.3 | Analyze Seritage valuations in related solvency report in connection with investigations. |
| 18 | 12/14/2018 | Maloney, Caelum | 3.2 | Analyze unsecured commercial paper for financing transactions deck. |
| 18 | 12/14/2018 | Kim, Ye Darm | 2.3 | Create model of breakeven capital adequacy scenario for solvency deck. |
| 18 | 12/14/2018 | Kim, Ye Darm | 2.3 | Create model of down-side capital adequacy analysis with the team's assumptions. |
| 18 | 12/14/2018 | Maloney, Caelum | 1.4 | Edit refinancing slides based on comments from the team. |
| 18 | 12/14/2018 | Maloney, Caelum | 2.3 | Incorporate updates to debt deck based on memo received from Akin. |
| 18 | 12/14/2018 | Diaz, Matthew | 0.5 | Participate in call with Ropes and Gray and other case stakeholders to discuss answers to follow up questions posed to Duff & Phelps. |
| 18 | 12/14/2018 | Maloney, Caelum | 2.1 | Prepare analysis of shareholders equity over time. |
| 18 | 12/14/2018 | McCaskey, Morgan | 2.1 | Prepare detailed quality check of funding slides re: debt and equity values per 10-K balance sheets. |
| 18 | 12/14/2018 | McCaskey, Morgan | 0.8 | Prepare responses to Akin re: financing transactions. |
| 18 | 12/14/2018 | McCaskey, Morgan | 1.7 | Process updates to slides on financing transactions re: quotes from interview transcripts. |
| 18 | 12/14/2018 | Simms, Steven | 1.1 | Review analysis prepared by the team re: causes of action. |
| 18 | 12/14/2018 | Berkin, Michael | 1.9 | Review and comment on draft solvency presentation draft to Akin. |
| 18 | 12/14/2018 | Berkin, Michael | 0.9 | Review and discuss solvency analyses requested by Akin. |
| 18 | 12/14/2018 | Diaz, Matthew | 0.6 | Review and finalize high priority due diligence items required in the investigation. |
| 18 | 12/14/2018 | McCaskey, Morgan | 1.6 | Review debt transaction slides re: entity-level property ownership. |
| 18 | 12/14/2018 | Maloney, Caelum | 1.8 | Review memo received from Akin in order to update debt deck. |
| 18 | 12/14/2018 | McCaskey, Morgan | 0.9 | Review methodology re: sensitivities to DCF re: capital adequacy. |
| 18 | 12/14/2018 | Kim, Ye Darm | 0.9 | Review N. Sinha (SHC) interview transcript for comments re: management's forecasts. |
| 18 | 12/14/2018 | McCaskey, Morgan | 1.3 | Review slides re: capital adequacy and DCF methodology. |
| 18 | 12/14/2018 | McCaskey, Morgan | 1.1 | Review slides re: private deck for Akin on interest and fee payments to ESL. |
| 18 | 12/14/2018 | Berkin, Michael | 1.1 | Review team workplan in order to determine next steps in connection with investigations. |
| 18 | 12/14/2018 | Diaz, Matthew | 1.3 | Review the debt funding slides to be potentially used at the court hearing. |
| 18 | 12/14/2018 | Diaz, Matthew | 0.7 | Review the Debtors' fairness opinion re: Seritage transaction. |
| 18 | 12/14/2018 | Kim, Ye Darm | 1.4 | Revise market multiple analysis slides for solvency deck. |
| 18 | 12/14/2018 | Kim, Ye Darm | 1.7 | Revise market multiple sensitivity analysis with sensitized assumptions. |
| 18 | 12/16/2018 | Diaz, Matthew | 1.1 | Perform due diligence associated with collateral and funding of certain loans as requested by Akin. |
| 18 | 12/16/2018 | Berkin, Michael | 0.8 | Review and comment on investigation slides for Akin. |
| 18 | 12/17/2018 | Kim, Ye Darm | 3.2 | Analyze Duff & Phelps' fairness model for real estate valuation critique. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/17/2018 | Kim, Ye Darm | 0.8 | Calculate leverage ratios for liquidity analysis in solvency deck. |
| 18 | 12/17/2018 | Talarico, Michael J | 0.6 | Conduct analysis re: impact of pension termination on solvency for the Solvency analysis deck. |
| 18 | 12/17/2018 | Kim, Ye Darm | 1.8 | Create Debtors' historical liquidity calculation from 2010-2018. |
| 18 | 12/17/2018 | Kim, Ye Darm | 2.3 | Perform quality check of Seritage transaction solvency investigations deck. |
| 18 | 12/17/2018 | McCaskey, Morgan | 1.8 | Prepare chart re: ESL holdings prior to 2012. |
| 18 | 12/17/2018 | McCaskey, Morgan | 2.9 | Perform detailed quality check re: ESL fee schedule. |
| 18 | 12/17/2018 | McCaskey, Morgan | 1.9 | Perform detailed quality check re: ESL interest schedule. |
| 18 | 12/17/2018 | McCaskey, Morgan | 1.9 | Process edits to chart re: ESL holdings over time. |
| 18 | 12/17/2018 | Berkin, Michael | 0.6 | Review Abacus indication of interest in connection with solvency analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 0.8 | Review Abacus NOLV analysis in connection with solvency analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 1.8 | Review and analyze Duff & Phelps DCF market rent analysis in connection with fairness opinion assessment. |
| 18 | 12/17/2018 | Berkin, Michael | 1.2 | Review and analyze Duff & Phelps public company analysis in connection with fairness opinion assessment. |
| 18 | 12/17/2018 | Berkin, Michael | 0.7 | Review and analyze Great American indication of interest in connection with solvency analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 0.8 | Review and analyze Hilco and Gordon Brothers indication of interest in connection with solvency analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 1.3 | Review and analyze July 2015 borrowing base calculation in connection with solvency work. |
| 18 | 12/17/2018 | Berkin, Michael | 0.6 | Review and analyze Tiger indication of interest in connection with solvency analysis. |
| 18 | 12/17/2018 | Diaz, Matthew | 1.7 | Review and update slides for Akin to present at the hearing re: investigations findings. |
| 18 | 12/17/2018 | Diaz, Matthew | 2.9 | Review and update the solvency presentation re: Seritage transaction. |
| 18 | 12/17/2018 | Talarico, Michael J | 0.3 | Review the Debtors' 10-K to analyze pension information to understand impact of termination on pension liability in connection with investigations. |
| 18 | 12/17/2018 | Maloney, Caelum | 0.3 | Review unsecured commercial paper analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 2.1 | Review, amend and identify additional analyses related to draft solvency analysis. |
| 18 | 12/17/2018 | Kim, Ye Darm | 2.4 | Update solvency deck for Akin's comments. |
| 18 | 12/18/2018 | Talarico, Michael J | 2.2 | Analyze the impact on unfunded pension liability in the event of a PBGC termination in connection with solvency analysis. |
| 18 | 12/18/2018 | Kim, Ye Darm | 2.2 | Create sum-of-the-parts analysis critique slide for Seritage solvency deck. |
| 18 | 12/18/2018 | Berkin, Michael | 1.7 | Develop balance sheet test section of executive summary of solvency presentation for Akin. |
| 18 | 12/18/2018 | Berkin, Michael | 1.3 | Develop capital adequacy test section of executive summary of solvency presentation for Akin. |
| 18 | 12/18/2018 | Berkin, Michael | 1.2 | Develop projection section of executive summary of solvency presentation for Akin. |
| 18 | 12/18/2018 | Berkin, Michael | 0.8 | Identify key Duff & Phelps' spreadsheets for request to provide access in connection with investigations. |
| 18 | 12/18/2018 | McCaskey, Morgan | 2.7 | Prepare detailed quality check re: book equity vs. debt holdings. |
| 18 | 12/18/2018 | Berkin, Michael | 1.6 | Prepare for R. Schriesheim (former SHC) interview by reviewing Riecker interview notes and transcript. |
| 18 | 12/18/2018 | Berkin, Michael | 1.4 | Prepare outline for executive summary of solvency presentation for Akin. |

218 of 259

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/18/2018 | McCaskey, Morgan | 1.8 | Review E. Lampert (ESL) transcript re: debt financing. |
| 18 | 12/18/2018 | Brill, Glenn | 3.3 | Review highest and best use assumptions re: Seritage transaction for La Hoya and Orlando locations. |
| 18 | 12/18/2018 | Diaz, Matthew | 1.1 | Review the updated net asset value analysis in connection with the solvency analysis re: Seritage transaction. |
| 18 | 12/18/2018 | Kim, Ye Darm | 2.1 | Update inventory recovery rate calculation including R. Riecker's (SHC) GOB recovery rate analysis. |
| 18 | 12/18/2018 | Kim, Ye Darm | 2.6 | Update market multiple sensitivity case analysis. |
| 18 | 12/18/2018 | Kim, Ye Darm | 3.2 | Update Seritage solvency investigations deck for potential complaint filing. |
| 18 | 12/19/2018 | Kim, Ye Darm | 2.1 | Analyze Duff & Phelps' fairness excel model for base case, market rent, and recapture scenario assumptions. |
| 18 | 12/19/2018 | Kim, Ye Darm | 3.1 | Compare real estate valuations with Duff & Phelps and Cushman & Wakefield appraisals. |
| 18 | 12/19/2018 | Talarico, Michael J | 0.7 | Conduct analysis re: impact of pension termination on solvency for the team's solvency analysis deck. |
| 18 | 12/19/2018 | Berkin, Michael | 2.6 | Continue to participate in interview session with R. Schriesheim (former SHC) in connection with investigative work. |
| 18 | 12/19/2018 | Kim, Ye Darm | 2.2 | Create pension termination analysis in connection with solvency analysis. |
| 18 | 12/19/2018 | Berkin, Michael | 3.1 | Participate in interview session with R. Schriesheim (former SHC) in connection with investigative work. |
| 18 | 12/19/2018 | Berkin, Michael | 1.3 | Prepare notes and follow up issues in connection with R. Schriesheim (former SHC) interview. |
| 18 | 12/19/2018 | McCaskey, Morgan | 2.1 | Process updates to debt refinancing deck re: new information from document review and interviews. |
| 18 | 12/19/2018 | Berkin, Michael | 1.4 | Review and analyze Duff & Phelps' real estate property analysis in connection with solvency investigation. |
| 18 | 12/19/2018 | Diaz, Matthew | 3.4 | Review and provide comments re: the solvency report and related analysis re: Seritage transaction. |
| 18 | 12/19/2018 | Brill, Glenn | 1.6 | Review Fairfax site plan and La Hoya rent assumptions in connection with Seritage transaction. |
| 18 | 12/19/2018 | Diaz, Matthew | 0.6 | Review inventory fair value adjustment analysis in the solvency analysis re: Seritage transaction. |
| 18 | 12/19/2018 | McCaskey, Morgan | 1.7 | Review M. Puntus (Centerview) interview notes re: decision making process on debt paydown. |
| 18 | 12/19/2018 | Berkin, Michael | 0.7 | Review M-III collateral overview deck in connection with solvency investigation. |
| 18 | 12/19/2018 | Diaz, Matthew | 0.6 | Review pension fair value adjustment analysis in the solvency analysis re: Seritage transaction. |
| 18 | 12/19/2018 | Diaz, Matthew | 1.2 | Review the DCF and market multiple sections of the solvency analysis re: Seritage transaction. |
| 18 | 12/19/2018 | Kim, Ye Darm | 0.6 | Revise executive summary of solvency deck to reflect updated fair value analysis. |
| 18 | 12/19/2018 | Maloney, Caelum | 1.9 | Update analysis on consolidated secured note. |
| 18 | 12/19/2018 | Kim, Ye Darm | 1.8 | Update lease termination costs for a single year of minimum lease obligations in connection with solvency analysis. |
| 18 | 12/20/2018 | Berkin, Michael | 1.6 | Analyze cash flow components of DCF model in fairness analysis in connection with investigations. |
| 18 | 12/20/2018 | Kim, Ye Darm | 1.1 | Analyze liquidator bids for NOLV recovery rates. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/20/2018 | McCaskey, Morgan | 1.5 | Analyze trademark valuation issues and related documents in connection with solvency work. |
| 18 | 12/20/2018 | Berkin, Michael | 1.5 | Analyze trademark valuation issues and related documents in connection with solvency work. |
| 18 | 12/20/2018 | Kim, Ye Darm | 1.9 | Create analysis comparing historical YTM on CCC and CCC- bonds and the Debtors' unsecured 8% notes. |
| 18 | 12/20/2018 | Kim, Ye Darm | 2.1 | Create footnote slide for sum-of-the-parts analysis on unadjusted line items. |
| 18 | 12/20/2018 | Kim, Ye Darm | 2.2 | Create summary slide of capital adequacy and cash flow analysis assumptions for Duff & Phelps' base case, Duff & Phelps' sensitivity, the team's analysis, and actuals. |
| 18 | 12/20/2018 | Diaz, Matthew | 1.9 | Edit and update the solvency report for Akin. |
| 18 | 12/20/2018 | McCaskey, Morgan | 1.9 | Prepare chart re: debt instruments available for paydown prior to Seritage transaction. |
| 18 | 12/20/2018 | Berkin, Michael | 0.9 | Review and analyze 2015 actuarial valuation report on postretirement medical and life plans in connection with solvency analysis. |
| 18 | 12/20/2018 | Berkin, Michael | 0.8 | Review and analyze 2015 actuarial valuation report on supplemental retirement plan in connection with solvency analysis. |
| 18 | 12/20/2018 | Berkin, Michael | 1.3 | Review and analyze 2015 actuarial valuation report on the Debtors' pension plan in connection with solvency analysis. |
| 18 | 12/20/2018 | Berkin, Michael | 0.8 | Review and analyze draft IP valuation model in connection investigation work. |
| 18 | 12/20/2018 | Berkin, Michael | 0.7 | Review and analyze E&Y trademark valuation model in preparation for call with IP valuation team. |
| 18 | 12/20/2018 | Berkin, Michael | 1.1 | Review and analyze Ocean Tomo trademark valuation model in preparation for call with IP valuation team. |
| 18 | 12/20/2018 | Kim, Ye Darm | 2.6 | Review CFO certificate for pro-forma Seritage transaction balance sheet assumptions. |
| 18 | 12/20/2018 | Berkin, Michael | 0.6 | Review discussion materials prepared by IP valuation team in connection with solvency work. |
| 18 | 12/20/2018 | Peterson, Stephen | 1.9 | Review Seritage lease analysis to determine ongoing value. |
| 18 | 12/21/2018 | Kim, Ye Darm | 2.1 | Analyze Debtors' liquidity analysis downside scenario of negative $500M EBITDA. |
| 18 | 12/21/2018 | Berkin, Michael | 0.6 | Analyze real estate valuation issues in the Cushman & Wakefield appraisals in connection with solvency work. |
| 18 | 12/21/2018 | Maloney, Caelum | 2.4 | Analyze the Debtors' third party outstanding debt by year. |
| 18 | 12/21/2018 | Kim, Ye Darm | 1.1 | Create comparison analysis of Evercore ISI EBITDA forecasts and management sensitivity assumptions. |
| 18 | 12/21/2018 | Kim, Ye Darm | 3.2 | Create slides on Shop Your Way historical forecasts in Debtors' annual plan. |
| 18 | 12/21/2018 | Kim, Ye Darm | 2.6 | Perform quality check of Seritage solvency deck to send to Akin. |
| 18 | 12/21/2018 | McCaskey, Morgan | 1.2 | Prepare analysis re: use of proceeds of Seritage transaction. |
| 18 | 12/21/2018 | McCaskey, Morgan | 1.6 | Prepare updated priority information request list re: investigations workstream. |
| 18 | 12/21/2018 | Berkin, Michael | 0.8 | Research and analyze market capitalization approach to solvency in connection with investigation. |
| 18 | 12/21/2018 | Santola, David | 2.7 | Research and assign cap rates for Seritage properties. |
| 18 | 12/21/2018 | Peterson, Stephen | 1.7 | Review analysis prepared by the team re: valuation of the Seritage lease. |
| 18 | 12/21/2018 | McCaskey, Morgan | 1.1 | Review analysis re: debt refinancing slides for Akin. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/21/2018 | Berkin, Michael | 1.1 | Review and analyze Duff & Phelps' IP assumptions and analysis in connection with solvency analysis. |
| 18 | 12/21/2018 | Berkin, Michael | 1.1 | Review and analyze Duff & Phelps' model on trademark valuations in connection with Duff & Phelps solvency. |
| 18 | 12/21/2018 | Berkin, Michael | 0.8 | Review and prepare comments on draft solvency deck to Akin. |
| 18 | 12/21/2018 | Berkin, Michael | 0.6 | Review IP brand supplemental document request in connection with solvency analysis. |
| 18 | 12/21/2018 | McCaskey, Morgan | 1.2 | Review reconciliation provided by the Debtors re: lease properties re: collateral. |
| 18 | 12/21/2018 | Berkin, Michael | 1.1 | Review team workplan in order to determine outstanding items. |
| 18 | 12/22/2018 | Berkin, Michael | 0.7 | Review and respond to Committee draft of letter to Duff & Phelps legal advisor re: document request. |
| 18 | 12/26/2018 | Kim, Ye Darm | 2.3 | Review interview transcripts of E. Lampert (ESL) interview for quotes in Seritage solvency deck. |
| 18 | 12/26/2018 | Kim, Ye Darm | 1.2 | Review N. Sinha (SHC) interview transcript for quotes in Seritage solvency deck. |
| 18 | 12/26/2018 | Maloney, Caelum | 0.8 | Update analysis of senior secured notes based on information from Akin. |
| 18 | 12/26/2018 | Kim, Ye Darm | 2.6 | Update executive summary slides in Seritage transaction solvency investigations deck. |
| 18 | 12/27/2018 | Kim, Ye Darm | 2.3 | Calculate annual liquidity available for years 2015-2018 based on capped excess availability for capital adequacy analysis. |
| 18 | 12/27/2018 | McCaskey, Morgan | 1.7 | Prepare answers to questions from Akin re: debt refinancing. |
| 18 | 12/27/2018 | McCaskey, Morgan | 1.6 | Prepare answers to questions re: solvency of guarantors of specific debt entities. |
| 18 | 12/27/2018 | McCaskey, Morgan | 2.3 | Prepare reconciliation re: entity-level collateral summary. |
| 18 | 12/27/2018 | Kim, Ye Darm | 2.4 | Review balance sheet items stated in 5/31/15 CFO certificate and reconcile with values in Sears Holdings Corporation's pro forma balance sheet. |
| 18 | 12/27/2018 | McCaskey, Morgan | 1.3 | Review interest and fees chart in response to a request from Akin. |
| 18 | 12/27/2018 | Greenspan, Ronald F | 1.2 | Review three Duff & Phelps' reports in connection with the solvency investigation and Seritage issues. |
| 18 | 12/27/2018 | Maloney, Caelum | 1.4 | Update deck re: Debtors' historical debt holdings. |
| 18 | 12/28/2018 | Berkin, Michael | 0.9 | Analyze debt/guarantees by legal entity in connection with subsidiary solvency analysis. |
| 18 | 12/28/2018 | Kim, Ye Darm | 1.6 | Calculate pension obligation inclusive of termination costs as of January 2018 for subsidiary solvency analysis. |
| 18 | 12/28/2018 | Kim, Ye Darm | 1.4 | Create summary excel file of 30 IP/ground lease guarantor subsidiaries legal entity balance sheet and income statement. |
| 18 | 12/28/2018 | Berkin, Michael | 1.1 | Develop approach to assessing subsidiary level solvency analysis. |
| 18 | 12/28/2018 | Berkin, Michael | 0.8 | Develop template to evaluation subsidiary level solvency in connection with investigations. |
| 18 | 12/28/2018 | Berkin, Michael | 0.5 | Discuss subsidiary solvency issues with Akin in connection with investigations. |
| 18 | 12/28/2018 | McCaskey, Morgan | 1.7 | Prepare answers to questions from Akin re: use of Seritage proceeds. |
| 18 | 12/28/2018 | Berkin, Michael | 0.8 | Review and analyze draft waterfall model in connection with collateral values for solvency analysis. |
| 18 | 12/28/2018 | Berkin, Michael | 1.2 | Review and analyze subsidiary level balance sheets in connection with related solvency investigation. |
| 18 | 12/28/2018 | Berkin, Michael | 0.9 | Review and analyze subsidiary level income statements in connection with related solvency investigation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/28/2018 | Berkin, Michael | 0.4 | Review and assess responses to Akin inquiry re: Seritage and 2L Notes exchange questions. |
| 18 | 12/28/2018 | McCaskey, Morgan | 1.7 | Review and provide comments re: answers to questions from Akin re: 2L Notes. |
| 18 | 12/28/2018 | McCaskey, Morgan | 1.3 | Review interview notes re: uses of proceeds from Seritage transaction. |
| 18 | 12/28/2018 | Berkin, Michael | 0.7 | Review nature and purpose of subsidiary entities in connection with related solvency analysis. |
| 18 | 12/28/2018 | Talarico, Michael J | 0.6 | Review solvency opinion and actuarial reports to assess impact of pension obligations on solvency opinion. |
| 18 | 12/28/2018 | McCaskey, Morgan | 0.5 | Review subsidiary solvency issues with Akin in connection with investigations. |
| 18 | 12/28/2018 | Kim, Ye Darm | 2.2 | Revise executive summary section of Seritage solvency deck. |
| 18 | 12/28/2018 | Maloney, Caelum | 2.4 | Update analysis of secured notes for debt transactions deck. |
| 18 | 12/29/2018 | Berkin, Michael | 0.8 | Download and review unrestricted files from Duff & Phelps in connection with solvency analysis. |
| 18 | 12/29/2018 | Berkin, Michael | 0.9 | Review and prepare comments to Akin re draft master lease complaint. |
| 18 | 12/29/2018 | Berkin, Michael | 1.2 | Review Sears Holdings' Pension Plan Actuarial Valuation Report in connection with subsidiary solvency assessment. |
| 18 | 12/29/2018 | Berkin, Michael | 1.3 | Review Sears Roebuck and Co. Post-retirement Medical and Life Plans Actuarial Valuation Report in connection with subsidiary solvency . |
| 18 | 12/29/2018 | Berkin, Michael | 1.2 | Review the Debtors' Supplemental Retirement Income Plan Actuarial Valuation Report in connection with subsidiary solvency assessment. |
| 18 | 12/30/2018 | McCaskey, Morgan | 3.1 | Continue to prepare entity-level solvency analysis re: IP/ground lease guarantors. |
| 18 | 12/30/2018 | McCaskey, Morgan | 2.9 | Prepare entity-level solvency analysis re: IP/ground lease guarantors. |
| 18 | 12/30/2018 | Talarico, Michael J | 0.1 | Review and respond to emails re: pension liability impact on solvency analysis. |
| 18 | 12/30/2018 | Berkin, Michael | 1.4 | Review draft to subsidiary solvency analysis and prepare updates and issues for follow up. |
| 18 | 12/30/2018 | Berkin, Michael | 1.2 | Review public filings re pension disclosures in connection with subsidiary solvency analysis. |
| 18 | 12/31/2018 | Kim, Ye Darm | 2.1 | Include sum of the parts analysis real estate valuation slide into Seritage solvency deck. |
| 18 | 12/31/2018 | McCaskey, Morgan | 0.4 | Prepare answers to questions re: solvency analysis re: IP and ground lease guarantors. |
| 18 | 12/31/2018 | McCaskey, Morgan | 0.9 | Prepare quality check of solvency analysis re: IP and ground lease guarantors. |
| 18 | 12/31/2018 | McCaskey, Morgan | 1.2 | Review deficiency claims re: collateral value and outstanding obligations at various entities. |
| 18 | 12/31/2018 | Kim, Ye Darm | 1.6 | Review real estate valuation techniques for fairness opinion analysis. |
| 18 | 12/31/2018 | Kim, Ye Darm | 1.1 | Update deck re: solvency analysis re: Seritage transaction. |
| 18 | 1/2/2019 | Simms, Steven | 1.2 | Evaluate items included in ESL complaint re: avoidance actions. |
| 18 | 1/2/2019 | Berkin, Michael | 1.8 | Review and analyze Duff model on Seritage solvency in connection with related investigation. |
| 18 | 1/2/2019 | Berkin, Michael | 1.2 | Identify key issues for resolution associated with solvency of multiple subsidiary guarantors in connection with Committee complaint draft. |
| 18 | 1/2/2019 | Berkin, Michael | 1.2 | Review and analyze Duff real estate model in connection with solvency analysis. |
| 18 | 1/2/2019 | Berkin, Michael | 2.2 | Review and analyze balance sheets of multiple subsidiary guarantors in connection with Committee complaint draft. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/2/2019 | Berkin, Michael | 1.1 | Review and analyze income statements of multiple subsidiary guarantors in connection with Committee complaint draft. |
| 18 | 1/2/2019 | Diaz, Matthew | 2.2 | Edit the executive summary to the solvency report re: Seritage to send to Akin. |
| 18 | 1/2/2019 | Kim, Ye Darm | 1.1 | Update January 2018 terminated pension obligation analysis for restricted cash set aside to fund pension liability. |
| 18 | 1/2/2019 | Kim, Ye Darm | 2.1 | Analyze unprotected Duff & Phelps solvency analysis model for assumptions used. |
| 18 | 1/2/2019 | Kim, Ye Darm | 2.3 | Analyze unprotected Duff & Phelps fairness analysis model for assumptions. |
| 18 | 1/2/2019 | Kim, Ye Darm | 1.2 | Prepare critique list of Cushman & Wakefield appraisal valuation techniques in connection with ongoing investigation. |
| 18 | 1/2/2019 | Kim, Ye Darm | 2.3 | Analyze Cushman & Wakefield real estate tape data capitalization rates in connection with investigations. |
| 18 | 1/2/2019 | McCaskey, Morgan | 0.9 | Review responses to Akin re: refinancing. |
| 18 | 1/2/2019 | McCaskey, Morgan | 0.7 | Review Citi LC facility re: entity-level analysis. |
| 18 | 1/2/2019 | McCaskey, Morgan | 1.8 | Prepare analysis re: FY17 debt re: 10-Q ended November 3, 2018. |
| 18 | 1/2/2019 | McCaskey, Morgan | 1.6 | Prepare chart re: guarantors and borrowers re: first day declaration organizational chart. |
| 18 | 1/2/2019 | McCaskey, Morgan | 1.2 | Review updated collateral reconciliation in order to provide to Akin. |
| 18 | 1/3/2019 | Berkin, Michael | 1.2 | Review and update draft spreadsheet in connection with subsidiary solvency analysis. |
| 18 | 1/3/2019 | Berkin, Michael | 1.4 | Analyze potential obligations to subsidiary guarantors in connection with solvency analysis. |
| 18 | 1/3/2019 | Berkin, Michael | 1.3 | Analyze book equity and related adjustments to subsidiary guarantee analysis. |
| 18 | 1/3/2019 | Berkin, Michael | 1.4 | Analyze and refine draft subsidiary guarantee solvency analysis for Akin. |
| 18 | 1/3/2019 | Berkin, Michael | 0.8 | Review 2018 10K for pension obligation analysis for solvency work. |
| 18 | 1/3/2019 | Berkin, Michael | 1.2 | Analyze assets and related adjustments to subsidiary guarantee analysis. |
| 18 | 1/3/2019 | Diaz, Matthew | 2.1 | Provide comments on the balance of the solvency report. |
| 18 | 1/3/2019 | Diaz, Matthew | 1.8 | Develop the executive summary section for the management projections section of the executive summary. |
| 18 | 1/3/2019 | Diaz, Matthew | 2.9 | Develop the executive summary slides for the valuation section of the solvency report. |
| 18 | 1/3/2019 | Kim, Ye Darm | 2.2 | Create sensitivity case market multiple analysis based on downside scenario in Duff & Phelps solvency analysis model. |
| 18 | 1/3/2019 | Kim, Ye Darm | 2.2 | Update executive summary section of Seritage solvency deck for comments received from the team. |
| 18 | 1/3/2019 | Kim, Ye Darm | 2.1 | Analyze unprotected Duff & Phelps fairness analysis model. |
| 18 | 1/3/2019 | Kim, Ye Darm | 1.9 | Create slides for DCF and market multiple sensitivity case scenarios for Seritage solvency deck. |
| 18 | 1/3/2019 | Kim, Ye Darm | 2.4 | Create sensitivity DCF model based on downside assumptions in Duff & Phelps solvency analysis model. |
| 18 | 1/4/2019 | Simms, Steven | 1.1 | Review outstanding issues re: ESL complaint re: avoidance actions. |
| 18 | 1/4/2019 | Berkin, Michael | 2.8 | Review and identify potential comments to draft Committee multiple count complaint resulting from investigations. |
| 18 | 1/4/2019 | Berkin, Michael | 1.4 | Develop comments for Akin on draft multiple count complaint resulting from investigations with the team. |
| 18 | 1/4/2019 | Berkin, Michael | 1.3 | Analyze intellectual property questions re: brands in connection with valuation issues. |

223 of 259

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/4/2019 | Berkin, Michael | 1.2 | Review and prepare comments on updated draft solvency presentation for Akin. |
| 18 | 1/4/2019 | Berkin, Michael | 0.4 | Prepare comments to draft Committee multiple count complaint. |
| 18 | 1/4/2019 | Diaz, Matthew | 3.2 | Review the draft complaint to provide feedback to Akin. |
| 18 | 1/4/2019 | Diaz, Matthew | 1.1 | Review the updated ESL interest and fees analysis. |
| 18 | 1/4/2019 | Diaz, Matthew | 2.9 | Review and update the solvency analysis presentation to Akin. |
| 18 | 1/4/2019 | Kim, Ye Darm | 2.8 | Perform quality check of numbers and analysis in the Debtors' ESL complaint re: prepetition transactions. |
| 18 | 1/4/2019 | Kim, Ye Darm | 1.9 | Calculate outstanding liquidity based on capped excess availability for capital adequacy test. |
| 18 | 1/4/2019 | Kim, Ye Darm | 2.1 | Update executive summary section of Seritage solvency deck. |
| 18 | 1/4/2019 | Kim, Ye Darm | 1.7 | Perform quality check of Seritage solvency deck for consistent definitions and terms. |
| 18 | 1/4/2019 | Maloney, Caelum | 2.2 | Edit interest and fee charts based on new information. |
| 18 | 1/4/2019 | McCaskey, Morgan | 2.3 | Review draft complaint re: debt financing transactions. |
| 18 | 1/4/2019 | McCaskey, Morgan | 0.3 | Review comparison re: ESL interest and fees. |
| 18 | 1/4/2019 | McCaskey, Morgan | 1.1 | Review status of investigations work stream and next steps re: draft complaint. |
| 18 | 1/4/2019 | McCaskey, Morgan | 1.4 | Prepare responses to Akin re: Sparrow debt. |
| 18 | 1/4/2019 | McCaskey, Morgan | 0.8 | Review initial comments re: draft complaint. |
| 18 | 1/4/2019 | McCaskey, Morgan | 1.2 | Prepare updated information request list re: investigations high priority for Akin. |
| 18 | 1/5/2019 | Diaz, Matthew | 1.6 | Review and provide detailed edits to the updated solvency presentation to Akin. |
| 18 | 1/5/2019 | Kim, Ye Darm | 2.6 | Review the Debtors' ESL complaint and provide feedback to Akin for additional arguments to include. |
| 18 | 1/6/2019 | Berkin, Michael | 1.9 | Develop comments and questions on updated draft solvency presentation for Akin. |
| 18 | 1/6/2019 | Diaz, Matthew | 2.1 | Review and provide comments to Akin on the proposed complaint. |
| 18 | 1/6/2019 | Greenspan, Ronald F | 3.4 | Review and edit adversary motion re: solvency and Seritage transaction. |
| 18 | 1/6/2019 | McCaskey, Morgan | 2.6 | Review and incorporate comments re: draft complaint for Akin. |
| 18 | 1/7/2019 | Gotthardt, Gregory | 0.3 | Participate on call with Akin re: upcoming interview with J. Stollenwerck (SHC) for Seritage investigation. |
| 18 | 1/7/2019 | Gotthardt, Gregory | 2.1 | Review documents and prepare questions for Akin's interview with J. Stollenwerck (SHC) for Seritage investigation. |
| 18 | 1/7/2019 | Berkin, Michael | 0.8 | Assess nature of questions for J. Stollenwerck (SHC) interview in connection with investigations. |
| 18 | 1/7/2019 | Berkin, Michael | 0.7 | Develop approach and plan for J. Stollenwerck (SHC) interview. |
| 18 | 1/7/2019 | Berkin, Michael | 0.6 | Prepare further comments on updated draft solvency presentation for Akin. |
| 18 | 1/7/2019 | Berkin, Michael | 1.4 | Review and analyze the Debtors' Santa Monica store appraisal in connection with Seritage fairness analysis. |
| 18 | 1/7/2019 | Berkin, Michael | 2.6 | Review and analyze the Debtors' Anchorage store appraisal in connection with Seritage fairness analysis. |
| 18 | 1/7/2019 | Berkin, Michael | 2.4 | Review and analyze capitalization rates for selected Seritage properties in connection with fairness analysis. |
| 18 | 1/7/2019 | Berkin, Michael | 1.3 | Review and analyze Duff & Phelps' fairness analysis model in connection with model critique. |
| 18 | 1/7/2019 | Berkin, Michael | 1.6 | Prepare schedule summarizing Anchorage store appraisal and alternative valuation models in connection with Seritage fairness analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/7/2019 | Diaz, Matthew | 2.2 | Provide comments to Akin re: ESL complaint. |
| 18 | 1/7/2019 | Diaz, Matthew | 2.3 | Review the updated solvency presentation. |
| 18 | 1/7/2019 | Kim, Ye Darm | 1.6 | Calculate value of ESL's equity and partnership interests in 2016. |
| 18 | 1/7/2019 | Kim, Ye Darm | 1.3 | Update deck re: solvency analysis on Seritage transaction. |
| 18 | 1/7/2019 | Kim, Ye Darm | 1.4 | Calculate potential excess value to ESL from Lands' End spinoff and Sears Canada rights offerings. |
| 18 | 1/7/2019 | Kim, Ye Darm | 2.3 | Create first draft of workplan for Seritage fairness opinion deck. |
| 18 | 1/7/2019 | Kim, Ye Darm | 1.2 | Provide Akin with updated values for prepetition spinoff excess values. |
| 18 | 1/7/2019 | Kim, Ye Darm | 2.8 | Review and revise analysis included in ESL complaint. |
| 18 | 1/7/2019 | McCaskey, Morgan | 2.1 | Prepare answers to Akin re: comments re: draft complaint. |
| 18 | 1/7/2019 | McCaskey, Morgan | 0.6 | Process edits to high priority information requests re: investigations. |
| 18 | 1/7/2019 | McCaskey, Morgan | 1.4 | Review real estate file re: reconciliation of encumbered properties. |
| 18 | 1/7/2019 | McCaskey, Morgan | 0.8 | Correspond with Houlihan re: debt financing timeline. |
| 18 | 1/7/2019 | McCaskey, Morgan | 1.3 | Prepare research and source documents re: alternative 2L line of credit tranche re: ESL's holdings. |
| 18 | 1/8/2019 | Gotthardt, Gregory | 0.6 | Participate on call with Akin to discuss potential damages re: Seritage transaction. |
| 18 | 1/8/2019 | Gotthardt, Gregory | 1.3 | Prepare analysis re: real estate valuation issues re: Duff & Phelps solvency analysis for Seritage investigation. |
| 18 | 1/8/2019 | Gotthardt, Gregory | 3.4 | Prepare analysis of potential damages re: real estate valuation and highest and best use issues re: Seritage transaction. |
| 18 | 1/8/2019 | Gotthardt, Gregory | 1.9 | Review documents and prepare additional questions for Akin's interview with J. Stollenwerck (SHC) for Seritage investigation. |
| 18 | 1/8/2019 | Berkin, Michael | 2.2 | Develop itemized workplan for assess valuation of Seritage properties in connection with fairness analysis review. |
| 18 | 1/8/2019 | Berkin, Michael | 1.4 | Review and comments on select property highest and best use analysis in connection with Seritage fairness analysis. |
| 18 | 1/8/2019 | Berkin, Michael | 1.1 | Analyze potential adjustments to real estate values in connection with Seritage solvency analysis. |
| 18 | 1/8/2019 | Berkin, Michael | 0.7 | Identify and draft cap rate and market price issues to distribute to real estate team. |
| 18 | 1/8/2019 | Berkin, Michael | 1.3 | Analyze market capitalization rates in connection with fairness analysis for Seritage transaction. |
| 18 | 1/8/2019 | Berkin, Michael | 0.8 | Review and analyze Sears' ground lease and lease term issues in connection with Seritage solvency analysis. |
| 18 | 1/8/2019 | Berkin, Michael | 1.3 | Analyze and compare the Debtors to third party market rents for select Seritage properties in connection with fairness analysis. |
| 18 | 1/8/2019 | Berkin, Michael | 1.2 | Assess potential claim resulting from Seritage transaction for Akin. |
| 18 | 1/8/2019 | Diaz, Matthew | 1.9 | Review updated solvency analysis re: Seritage transaction. |
| 18 | 1/8/2019 | Diaz, Matthew | 1.6 | Review updated fairness analysis re: Seritage transaction. |
| 18 | 1/8/2019 | Greenspan, Ronald F | 1.7 | Review and edit draft deck on Seritage transaction. |
| 18 | 1/8/2019 | Greenspan, Ronald F | 2.2 | Conduct comprehensive review of Seritage solvency deck. |
| 18 | 1/8/2019 | Greenspan, Ronald F | 0.3 | Review issues raised by court hearing in connection with valuations and avoidance actions. |
| 18 | 1/8/2019 | Kim, Ye Darm | 2.8 | Analyze Cushman & Wakefield 2014 real estate appraisal for Hicksville property location in connection with investigations. |
| 18 | 1/8/2019 | Kim, Ye Darm | 1.2 | Revise draft of Seritage fairness analysis workplan for equivalent value deck. |
| 18 | 1/8/2019 | Kim, Ye Darm | 1.4 | Update adjustment to valuation of pro forma Seritage transaction re: the Debtors' real estate assets. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/8/2019 | Kim, Ye Darm | 1.3 | Review ESL Complaint for responses to Akin's comments. |
| 18 | 1/8/2019 | Kim, Ye Darm | 2.1 | Update deck re: analysis of solvency opinion for the Seritage transaction. |
| 18 | 1/8/2019 | Kim, Ye Darm | 2.2 | Analyze 2014 real estate appraisal for Overland Park property in connection with investigations. |
| 18 | 1/8/2019 | McCaskey, Morgan | 2.7 | Review proofs of claims re: ESL proofs of claim. |
| 18 | 1/8/2019 | McCaskey, Morgan | 1.7 | Reconcile ESL's proofs of claims to outstanding amounts to the first day declaration. |
| 18 | 1/8/2019 | McCaskey, Morgan | 2.6 | Continue to review proofs of claims re: ESL claims. |
| 18 | 1/9/2019 | Gotthardt, Gregory | 3.4 | Prepare additional questions for Akin's interview with Stollenwerck for Seritage investigation. |
| 18 | 1/9/2019 | Berkin, Michael | 1.4 | Review and analyze Boenning and Scattergood analyst report in connection with Seritage fairness analysis. |
| 18 | 1/9/2019 | Berkin, Michael | 1.7 | Review and analyze the Debtors' Braintree, MA property appraisal in connection with Seritage fairness analysis. |
| 18 | 1/9/2019 | Berkin, Michael | 1.2 | Analyze incremental profitability from Seritage recaptures in connection with related fairness opinion. |
| 18 | 1/9/2019 | Berkin, Michael | 1.4 | Review and flex DCF model replicating independent analyst assessment of Seritage transaction. |
| 18 | 1/9/2019 | Berkin, Michael | 1.3 | Review and analyze Evercore analyst report in connection with fairness analysis. |
| 18 | 1/9/2019 | Berkin, Michael | 1.4 | Review discount rate sensitivity analysis on Seritage leasehold assumptions in connection with Seritage fairness analysis. |
| 18 | 1/9/2019 | Berkin, Michael | 0.7 | Determine ESL ownership of Seritage in connection with related fairness opinion analysis. |
| 18 | 1/9/2019 | Diaz, Matthew | 3.2 | Provide comments re: updated ESL complaint. |
| 18 | 1/9/2019 | Kim, Ye Darm | 2.1 | Recreate Duff & Phelps' DCF model of the Debtors' pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.6 | Create sensitivity model of the Debtors' capital adequacy test pro forma the Lands' End transaction. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.8 | Create sensitivity model of the Debtors' market multiple valuation pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.7 | Recreate Duff & Phelps market multiple valuation of the Debtors' pro forma the Lands' End Spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 0.6 | Calculate inventory adjustment for fair value of assets re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.3 | Calculate real estate adjustment for fair value of assets re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 2.3 | Recreate Duff & Phelps capital adequacy test of the Debtors pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.1 | Calculate tradenames adjustment for fair value of assets re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.2 | Calculate cash burn adjustment for the Debtors' fair value analysis re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.2 | Calculate pension and lease termination liabilities for fair value of assets re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.8 | Create sensitivity model of the Debtors' DCF pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | McCaskey, Morgan | 2.9 | Continue to process edits to schedules re: proofs of claims in response to a request from Akin. |
| 18 | 1/9/2019 | McCaskey, Morgan | 1.3 | Review proofs of claim re: Cascade in connection with ESL debt. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/9/2019 | McCaskey, Morgan | 0.8 | Prepare response re: real estate debt loans from Committee member. |
| 18 | 1/9/2019 | McCaskey, Morgan | 1.4 | Prepare summary schedule re: ESL proofs of claims. |
| 18 | 1/9/2019 | McCaskey, Morgan | 2.6 | Process edits to schedules re: proofs of claims in response to a request from Akin. |
| 18 | 1/10/2019 | Diaz, Matthew | 0.2 | Participate in discussions with Akin re: analysis for ESL complaint. |
| 18 | 1/10/2019 | Gotthardt, Gregory | 3.3 | Review questions for Akin's interview with J. Stollenwerck (SHC) for Seritage investigation to determine if additional questions are needed. |
| 18 | 1/10/2019 | Berkin, Michael | 0.7 | Assess sensitivities to discounted cash flow analysis for Lands' End transaction in connection with investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 1.1 | Compare preliminary solvency results between Lands' End and Seritage analyses. |
| 18 | 1/10/2019 | Berkin, Michael | 1.2 | Develop workplan for draft Lands' End solvency deck for Akin. |
| 18 | 1/10/2019 | Berkin, Michael | 1.2 | Review select Seritage properties for potential land value in connection with investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 0.8 | Review market multiple analysis for Lands' End transaction in connection with investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 1.3 | Review and identify potential comments to draft Committee multiple count complaint resulting from investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 1.8 | Develop discounted cash flow analysis for Lands' End transaction in connection with investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 1.1 | Review 2014 documents discussed in investigation interviews in connection with Lands' End investigation. |
| 18 | 1/10/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin re: analysis for ESL complaint. |
| 18 | 1/10/2019 | Diaz, Matthew | 1.8 | Review the Lands' End solvency analysis. |
| 18 | 1/10/2019 | Greenspan, Ronald F | 0.4 | Review and edit updated Seritage transaction solvency slides. |
| 18 | 1/10/2019 | Kim, Ye Darm | 1.7 | Create overview/executive summary slides re: Lands' End solvency deck. |
| 18 | 1/10/2019 | Kim, Ye Darm | 2.4 | Create slides on the team's DCF analysis re: Lands' End spinoff solvency analysis. |
| 18 | 1/10/2019 | Kim, Ye Darm | 2.3 | Create slides on the team's market multiple analysis re: Lands' End spinoff solvency analysis. |
| 18 | 1/10/2019 | Kim, Ye Darm | 2.6 | Create slides on the team's fair value of assets analysis and adjustments re: Lands' End spinoff solvency analysis. |
| 18 | 1/10/2019 | Kim, Ye Darm | 2.1 | Create slides on the team's capital adequacy analysis re: Lands' End spinoff solvency analysis. |
| 18 | 1/10/2019 | McCaskey, Morgan | 1.4 | Review and provide comments re: litigation appendix for Committee re: financing transaction facts. |
| 18 | 1/10/2019 | McCaskey, Morgan | 3.2 | Prepare detailed quality check on sources of all numbers referenced re: draft complaint. |
| 18 | 1/10/2019 | McCaskey, Morgan | 2.9 | Continue to review and provide comments re: draft complaint. |
| 18 | 1/10/2019 | McCaskey, Morgan | 2.1 | Review and provide comments re: draft complaint. |
| 18 | 1/10/2019 | McCaskey, Morgan | 1.3 | Reconcile comments re: draft complaint with the team. |
| 18 | 1/11/2019 | Berkin, Michael | 0.6 | Discuss Lands' End solvency and reasonably equivalent value issues with Akin. |
| 18 | 1/11/2019 | Gotthardt, Gregory | 2.3 | Prepare additional questions ahead of Akin's interview with J. Stollenwerck (FTI) for Seritage transaction. |
| 18 | 1/11/2019 | Greenspan, Ronald F | 0.6 | Discuss Lands' End solvency and reasonably equivalent value issues with Akin. |
| 18 | 1/11/2019 | Berkin, Michael | 1.8 | Prepare issue summary re: Lands' End solvency and reasonably equivalent value in connection with investigations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/11/2019 | Berkin, Michael | 1.4 | Review and prepare comments to draft Lands' End solvency analysis in connection with investigations. |
| 18 | 1/11/2019 | Berkin, Michael | 1.2 | Review and analyze Lands' End separation and distribution agreement in connection with solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 1.1 | Review and comment on assumptions re: net fair value analysis for solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 1.4 | Review and analyze Lands' End prospectus in connection with solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 0.8 | Develop reasonable projection rates in connection with Lands' End solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 1.3 | Review E&Y 2013 impairment analysis in connection with Lands' End solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 0.8 | Assess reasonable projections in connection with Lands' End solvency analysis. |
| 18 | 1/11/2019 | Diaz, Matthew | 2.4 | Review the updated complaint and update comments list for Akin. |
| 18 | 1/11/2019 | Greenspan, Ronald F | 0.3 | Respond to inquiry from Akin re: issues concerning Seritage REIT status and effect on ability to satisfy a judgment. |
| 18 | 1/11/2019 | Greenspan, Ronald F | 2.4 | Review select documents identified by Akin re: emails and valuation reports in order to respond to Akin re: the perceived implications. |
| 18 | 1/11/2019 | Greenspan, Ronald F | 0.4 | Review draft letter to Board re: the ESL offer and provide comments. |
| 18 | 1/11/2019 | Kim, Ye Darm | 1.2 | Create slides on other indicia of Lands' End spinoff value re: Lands' End spinoff solvency analysis. |
| 18 | 1/11/2019 | Kim, Ye Darm | 1.3 | Create analysis of agreement related transactions between Lands' End and Sears. |
| 18 | 1/11/2019 | Kim, Ye Darm | 0.9 | Create summary slide comparing total monetary value transferred to ESL and Sears' annual losses. |
| 18 | 1/11/2019 | Kim, Ye Darm | 3.3 | Create analysis of total monetary value transferred to ESL from 2012 through the present through spinoffs, sales, and debt financings. |
| 18 | 1/11/2019 | Kim, Ye Darm | 1.3 | Review Akin's new section on Lands' End equivalent value in ESL complaint. |
| 18 | 1/11/2019 | McCaskey, Morgan | 1.1 | Prepare chart re: ESL interest and fees vs. Holdings' losses YoY. |
| 18 | 1/11/2019 | McCaskey, Morgan | 2.1 | Continue to review and provide comments re: draft complaint. |
| 18 | 1/11/2019 | McCaskey, Morgan | 1.8 | Review charts included in draft complaint for accuracy and consistency. |
| 18 | 1/11/2019 | McCaskey, Morgan | 1.3 | Review and provide comments on exhibit re: encumbered properties. |
| 18 | 1/11/2019 | Berkin, Michael | 0.3 | Prepare workplan in connection with investigations. |
| 18 | 1/12/2019 | Berkin, Michael | 1.2 | Analyze solvency and reasonably equivalent value issues for Lands' End section of complaint for Akin. |
| 18 | 1/12/2019 | Berkin, Michael | 0.8 | Prepare comments on Lands' End section of complaint for Akin. |
| 18 | 1/12/2019 | Diaz, Matthew | 1.7 | Provide comments re: draft ESL Complaint. |
| 18 | 1/12/2019 | McCaskey, Morgan | 2.1 | Review exhibit to ESL complaint re: debt holdings. |
| 18 | 1/12/2019 | McCaskey, Morgan | 1.7 | Prepare responses to questions from Akin re: borrowers and guarantor chart re: debt facilities. |
| 18 | 1/13/2019 | McCaskey, Morgan | 0.9 | Prepare correspondence to Akin re: ESL debt holdings. |
| 18 | 1/14/2019 | Gotthardt, Gregory | 2.3 | Review documents related to Seritage transaction in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/14/2019 | Berkin, Michael | 0.7 | Prepare comments for Akin on ESL as financial sponsor in connection with potential fraudulent conveyance defense. |
| 18 | 1/14/2019 | Berkin, Michael | 0.8 | Assess potential for ESL to be deemed as financial sponsor in connection with potential fraudulent conveyance defense. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/14/2019 | Berkin, Michael | 0.8 | Review ESL ASA in connection with developing document request for potential contested hearing. |
| 18 | 1/14/2019 | Berkin, Michael | 1.6 | Review ESL draft complaint language and provide comments pursuant to Akin request. |
| 18 | 1/14/2019 | Berkin, Michael | 0.7 | Analyze existing comments re: additional document requests associated with potential contested hearing. |
| 18 | 1/14/2019 | Berkin, Michael | 1.3 | Research and analyze criteria for financial sponsor in connection with assessing potential fraudulent conveyance defenses. |
| 18 | 1/14/2019 | Berkin, Michael | 1.1 | Perform preliminary review of document request for potential contested hearing. |
| 18 | 1/14/2019 | Berkin, Michael | 1.2 | Prepare comments for Akin re: potential additional document requests associated with potential contested hearing. |
| 18 | 1/14/2019 | Berkin, Michael | 0.7 | Assess areas for additional document requests associated with potential contested hearing. |
| 18 | 1/14/2019 | Diaz, Matthew | 2.7 | Review the updated ESL complaint and provide comments. |
| 18 | 1/14/2019 | Kim, Ye Darm | 0.7 | Review quarterly investors call decks for Debtor's projections. |
| 18 | 1/14/2019 | Kim, Ye Darm | 0.9 | Review article by Willamette re: debt obligation calculation for solvency analysis. |
| 18 | 1/14/2019 | Kim, Ye Darm | 2.4 | Prepare redactions of ESL complaint of non-public information for Akin. |
| 18 | 1/14/2019 | Kim, Ye Darm | 0.9 | Create revenue budget to actuals variance chart for ESL complaint. |
| 18 | 1/14/2019 | Kim, Ye Darm | 1.1 | Revise EBITDAP projections chart for the ESL complaint. |
| 18 | 1/14/2019 | Kim, Ye Darm | 2.6 | Review ESL bid document request list. |
| 18 | 1/14/2019 | McCaskey, Morgan | 0.9 | Review documents provided by ESL re: debt paydowns in connection with the 2016 Term Loan B. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.1 | Provide comments re: Debtor document request lists. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.4 | Prepare chart for Akin re: historical funding and paydowns of the 2016 Term Loan B in response to request. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.2 | Review and provide comments on updates to draft complaint re: management projections vs. actuals. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.8 | Review document requests re: prepetition investigations. |
| 18 | 1/14/2019 | McCaskey, Morgan | 0.6 | Review reconciliation re: EBITDAP projections for adversary complaint. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.1 | Review 2016 Term Loan B re: repayments to ESL. |
| 18 | 1/15/2019 | Berkin, Michael | 0.8 | Review Cushman transcript in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/15/2019 | Berkin, Michael | 1.3 | Review and analyze emails from Schriesheim in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/15/2019 | Berkin, Michael | 1.4 | Review and analyze emails from J. Stollenwerck (SHC) in preparation for interview. |
| 18 | 1/15/2019 | Berkin, Michael | 0.7 | Review and analyze emails in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/15/2019 | Berkin, Michael | 1.1 | Analyze redevelopment lease rate for Seritage Growth properties in connection with fairness analysis. |
| 18 | 1/15/2019 | Berkin, Michael | 1.9 | Review Seritage Growth properties public filings for redevelopment activity in connection with fairness analysis. |
| 18 | 1/15/2019 | Berkin, Michael | 1.2 | Review and analyze emails from E. Lampert (ESL) in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.8 | Review assumptions included in the Shop Your Way 2014 member plan in order to compare to plans in other years. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.4 | Review the Debtors' 2018 go-forward plan documents from December 2018. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/15/2019 | Kim, Ye Darm | 1.9 | Analyze Debtors' historical annual plans for comparison with ESL NewCo plan. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.6 | Review assumptions included in the Shop Your Way 2015 member plan in order to compare to plans in other years. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.5 | Review assumptions included in the Shop Your Way 2016 member plan in order to compare to plans in other years. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.4 | Review ESL NewCo Go-forward plan to compare Shop Your Way initiatives for arguments against management's historical projections. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.7 | Review assumptions included in the Shop Your Way 2017 member plan in order to compare to plans in other years. |
| 18 | 1/15/2019 | McCaskey, Morgan | 1.1 | Review update re: investigations workstream in connection with complaint. |
| 18 | 1/15/2019 | McCaskey, Morgan | 0.9 | Prepare quality check re: ESL interest and fees in response to request from Akin. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 0.4 | Participate in meeting with Dean Chapman of Akin to debrief re: J. Stollenwerck (SHC) interview and next steps. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 1.9 | Prepare additional questions for J. Stollenwerck (SHC) interview re: Seritage transaction. |
| 18 | 1/16/2019 | Berkin, Michael | 2.4 | Continue to participate in interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 2.4 | Continue to participate in interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Berkin, Michael | 0.9 | Prepare for interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Berkin, Michael | 0.8 | Review analyst report re: Seritage in connection with solvency analysis. |
| 18 | 1/16/2019 | Berkin, Michael | 2.1 | Prepare notes and follow-up issues from interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Berkin, Michael | 2.7 | Participate in interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 2.7 | Participate in interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 1.4 | Review and analyze revised real estate portfolio valuation analysis for inclusion in expert report. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 1.2 | Review and revise expert report outline for real estate valuations and wind-down issues. |
| 18 | 1/17/2019 | Simms, Steven | 1.3 | Review and revise outline for testimony related to sale. |
| 18 | 1/17/2019 | Gotthardt, Gregory | 0.4 | Review and revise summary notes from Stollenwerck interview. |
| 18 | 1/17/2019 | Berkin, Michael | 1.8 | Research and identify ESL holdings in connection with potential fraudulent conveyance defenses. |
| 18 | 1/17/2019 | Berkin, Michael | 1.7 | Review and analyze Sears Hometown and Outlet historical SEC filings for ESL related party activity in connection with potential fraudulent conveyance defenses. |
| 18 | 1/17/2019 | Berkin, Michael | 1.8 | Review and analyze Honolulu appraisal from J. Stollenwerck (SHC) interview in connection with Seritage fairness analysis. |
| 18 | 1/17/2019 | Berkin, Michael | 1.4 | Review Committee complaint against ESL in connection with related investigations. |
| 18 | 1/17/2019 | Berkin, Michael | 1.3 | Review and analyze AutoNation SEC filings for ESL related party activity in connection with potential fraudulent conveyance defenses. |
| 18 | 1/22/2019 | Simms, Steven | 0.7 | Correspond with Akin re: various expert reports in connection with the sale objection. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/22/2019 | Berkin, Michael | 1.4 | Identify document sources for complaint in connection with Akin request re: privilege and confidentiality issues. |
| 18 | 1/22/2019 | Kim, Ye Darm | 1.4 | Prepare analysis of ESL's purchase price consideration sources and uses. |
| 18 | 1/22/2019 | Kim, Ye Darm | 1.8 | Review sources for redactions and confidentiality re: ESL Complaint. |
| 18 | 1/22/2019 | Kim, Ye Darm | 2.2 | Review term sheet summary between ESL and Cyrus re: debt facilities post transaction for purchase price consideration analysis. |
| 18 | 1/23/2019 | Berkin, Michael | 1.6 | Review ESL sales hearing production documents for potential documents related to asset values for investigations. |
| 18 | 1/23/2019 | Kim, Ye Darm | 1.2 | Revise ESL purchase price consideration sources and uses analysis. |
| 18 | 1/23/2019 | Kim, Ye Darm | 0.8 | Review next steps re: discovery requests by ESL. |
| 18 | 1/23/2019 | Kim, Ye Darm | 1.1 | Review sources used in ESL total fee analysis for redactions and confidentiality re: ESL Complaint. |
| 18 | 1/23/2019 | McCaskey, Morgan | 0.9 | Review update re: investigations workstream and next steps. |
| 18 | 1/24/2019 | Diaz, Matthew | 0.5 | Participate on call with Houlihan to coordinate efforts re: the sales objection. |
| 18 | 1/24/2019 | Khan, Sharmeen | 0.5 | Participate on call with Houlihan to coordinate efforts re: the sales objection. |
| 18 | 1/24/2019 | McCaskey, Morgan | 1.3 | Review ESL complaint as filed by the Committee. |
| 18 | 1/25/2019 | Simms, Steven | 1.9 | Review sale objection and associated analyses. |
| 18 | 1/25/2019 | Eisler, Marshall | 2.7 | Provide comments to Akin re: sale objection. |
| 18 | 1/28/2019 | Star, Samuel | 0.6 | Review coverage for deposition preparation. |
| 18 | 1/29/2019 | Star, Samuel | 1.7 | (Partial) Continue to attend deposition of Alan Carr re: APA, administrative solvency, ESL business plan, negotiations with ESL and wind-down alternative. |
| 18 | 1/29/2019 | Steele, Benjamin | 2.3 | Continue to prepare document file re: work papers used in Seritage investigation. |
| 18 | 1/29/2019 | Steele, Benjamin | 2.4 | Incorporate updates based on comments received from the team to document file re: work papers used in Seritage investigation. |
| 18 | 1/29/2019 | Berkin, Michael | 0.9 | Review R. Riecker interview transcript in connection with investigative work. |
| 18 | 1/29/2019 | Star, Samuel | 1.8 | Continue to attend deposition of B. Transier (SHC) re: APA, administrative solvency, ESL business plan, negotiations with ESL and wind-down alternative. |
| 18 | 1/29/2019 | Star, Samuel | 1.8 | Assist Akin in preparing for depositions of independent directors re: Alan Carr and Bill Transier. |
| 18 | 1/29/2019 | Star, Samuel | 2.4 | Attend deposition of B. Transier (SHC) re: APA, administrative solvency, ESL business plan, negotiations with ESL and wind-down alternative. |
| 18 | 1/29/2019 | Diaz, Matthew | 3.4 | Continue to attend the deposition of A. Carr in connection with the Committee objection to the sale motion. |
| 18 | 1/29/2019 | Diaz, Matthew | 3.4 | Attend the deposition of A. Carr in connection with the Committee objection to the sale motion. |
| 18 | 1/29/2019 | Star, Samuel | 3.4 | Attend deposition of Alan Carr re: APA, administrative solvency, ESL business plan, negotiations with ESL and wind-down alternative. |
| 18 | 1/30/2019 | Star, Samuel | 0.3 | Participate in discussions with Akin re: deposition schedule for sale hearing. |
| 18 | 1/31/2019 | Star, Samuel | 1.8 | Participate in debrief with Tam re: depositions of R. Greenspan, B. Aebersold and D. Aronson and potential rebuttals. |
| 18 | 2/1/2019 | Star, Samuel | 1.3 | Review the restructuring committee's response on support of ESL sale. |
| 18 | 2/1/2019 | Star, Samuel | 0.7 | Review Debtors' omnibus reply to objections to ESL sale. |
| 18 | 2/1/2019 | Diaz, Matthew | 2.1 | Review the Debtors' response to the Committee's sale objection. |

### EXHIBIT C
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/1/2019 | Diaz, Matthew | 0.9 | Review the restructuring committee's response to the Committee's objection. |
| 18 | 2/1/2019 | Diaz, Matthew | 2.3 | Review the Debtors' declarations in response to the Committee's objection. |
| 18 | 2/1/2019 | Kirchgraber, James | 1.1 | Review response to the sale objection provided by the restructuring committee. |
| 18 | 2/1/2019 | Khan, Sharmeen | 2.4 | Review the Debtors' response to the Committee's objection to sale and corresponding declarations. |
| 18 | 2/1/2019 | Berkin, Michael | 1.3 | Review updated team workplan re: investigations. |
| 18 | 2/1/2019 | Eisler, Marshall | 2.7 | Review restructuring subcommittee response to the sale objection. |
| 18 | 2/1/2019 | Eisler, Marshall | 1.4 | Analyze A. Carr Declaration in support of ESL sale. |
| 18 | 2/2/2019 | Star, Samuel | 1.0 | Review Debtor's response to objection to ESL sale, including B. Aebersold (Lazard) and M. Meghji (M-III) declarations. |
| 18 | 2/2/2019 | Star, Samuel | 0.4 | Review ESL's response to the Committee's objection to ESL sale including A. Weaver (Cleary) and K. Kamlani (ESL) declarations. |
| 18 | 2/2/2019 | Star, Samuel | 0.4 | Draft email to Akin re: components of ESL's stated liability assumption. |
| 18 | 2/2/2019 | Diaz, Matthew | 1.5 | Review ESL's response to the Committee's objection. |
| 18 | 2/4/2019 | Star, Samuel | 0.2 | Review emails from Akin to identify additional information needed for cross examining witnesses. |
| 18 | 2/4/2019 | Kirchgraber, James | 2.2 | Review the Committee's complaint and standing motion to determine the values attributable to litigation claims. |
| 18 | 2/5/2019 | Star, Samuel | 0.6 | Develop cash flow projections under sale stay scenarios. |
| 18 | 2/15/2019 | Simms, Steven | 0.6 | Correspond with Akin re: outstanding litigation issues. |
| 18 | 2/26/2019 | Kim, Ye Darm | 1.6 | Create analysis of intercompany asset transfers/sales related to Seritage transaction. |
| 18 | 2/26/2019 | Khan, Sharmeen | 0.7 | Review the team's analysis of Seritage transactions in connection with identification of claims. |
| 18 | 2/26/2019 | Park, Ji Yon | 0.2 | Review Seritage transaction funds flow in order to understand potential beneficiaries of the litigation. |
| 18 | 2/26/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the litigation next steps. |
| 18 | 2/26/2019 | Diaz, Matthew | 0.6 | Review the historical Seritage asset transfers. |
| 18 | 2/27/2019 | Kaneb, Blair | 1.8 | Analyze relevant Debtor entities in Seritage litigation. |
| **18 Total** | | | **2,494.3** | |
| 19 | 10/25/2018 | Simms, Steven | 0.7 | Review data requests and revise accordingly. |
| 19 | 10/25/2018 | Star, Samuel | 0.6 | Participate in team meeting to develop work plan, agendas for calls with the Debtor's advisors, and key case issues. |
| 19 | 10/25/2018 | Eisenband, Michael | 1.9 | Review first day declaration re: case issues. |
| 19 | 10/25/2018 | Park, Ji Yon | 0.8 | Draft initial workplan to discuss with team in upcoming meeting. |
| 19 | 10/25/2018 | Eisenband, Michael | 1.1 | Review team workplan and next steps for the case. |
| 19 | 10/25/2018 | Park, Ji Yon | 0.6 | Participate in team meeting to develop work plan, agendas for calls with the Debtor's advisors, and key case issues. |
| 19 | 10/26/2018 | Simms, Steven | 0.6 | Participate in team meeting re: team workplan and immediate staffing needs. |
| 19 | 10/26/2018 | Eisenband, Michael | 0.8 | Perform review of team's case workplan and next steps. |
| 19 | 10/26/2018 | Diaz, Matthew | 0.3 | Review workplan and team next steps. |
| 19 | 10/26/2018 | Simms, Steven | 0.6 | Review diligence request lists in order to make necessary revisions. |
| 19 | 10/26/2018 | Star, Samuel | 1.0 | Participate in meeting with team re: workplan and next steps. |
| 19 | 10/26/2018 | Star, Samuel | 0.6 | Participate in team meeting re: team workplan and immediate staffing needs. |
| 19 | 10/26/2018 | Park, Ji Yon | 0.4 | Incorporate updates to workplan for discussion with Akin. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/26/2018 | Park, Ji Yon | 1.0 | Participate in meeting with team re: workplan and next steps. |
| 19 | 10/26/2018 | Park, Ji Yon | 0.6 | Participate in team meeting re: team workplan and immediate staffing needs. |
| 19 | 10/27/2018 | Star, Samuel | 0.2 | Review summary of contents in data room. |
| 19 | 10/27/2018 | Park, Ji Yon | 0.6 | Review documents uploaded to the Committee's data room. |
| 19 | 10/29/2018 | Kaneb, Blair | 0.8 | Incorporate comments to diligence master list questions. |
| 19 | 10/29/2018 | Kaneb, Blair | 2.2 | Prepare diligence master list questions. |
| 19 | 10/29/2018 | Star, Samuel | 0.8 | Participate in meeting with team re: prioritization of work plan. |
| 19 | 10/29/2018 | Star, Samuel | 0.6 | Coordinate with team re: upcoming calls/meeting/participants and agendas. |
| 19 | 10/29/2018 | Simms, Steven | 0.8 | Participate in meeting with team re: prioritization of work plan. |
| 19 | 10/29/2018 | Star, Samuel | 0.2 | Summarize status of due diligence for presentation on Committee call. |
| 19 | 10/29/2018 | Park, Ji Yon | 1.6 | Incorporate updates to detailed workplan for all workstreams and assigned teams. |
| 19 | 10/29/2018 | Eisenband, Michael | 0.8 | Review and provide comments on team workplan and next steps. |
| 19 | 10/29/2018 | Eisler, Marshall | 2.1 | Create high level initial priority request list. |
| 19 | 10/30/2018 | Park, Ji Yon | 0.7 | Review workstream status including analysis of cash forecast, real estate portfolio, and KEIP/KERP. |
| 19 | 10/30/2018 | Park, Ji Yon | 0.4 | Draft workplan for near term priority items in order to circulate to team. |
| 19 | 10/30/2018 | Eisenband, Michael | 1.7 | Review team's initial due diligence questions. |
| 19 | 10/30/2018 | Kaneb, Blair | 0.9 | Draft daily update email re: collection and synthesis of all applicable documents. |
| 19 | 10/31/2018 | Eisenband, Michael | 0.9 | Review team diligence tracker and updated workplan. |
| 19 | 10/31/2018 | Kaneb, Blair | 1.9 | Incorporate updates to diligence tracker request list. |
| 19 | 10/31/2018 | Kaneb, Blair | 1.1 | Draft daily team update email re: updates to the data room. |
| 19 | 11/1/2018 | Eisenband, Michael | 1.3 | Review updated team workplan. |
| 19 | 11/1/2018 | Diaz, Matthew | 1.5 | Participate in team discussion re: coordination of work streams associated with the DIP objection, cash flow and go-forward footprint. |
| 19 | 11/1/2018 | Hart, Christa | 1.5 | Participate in team discussion re: coordination of work streams associated with the DIP objection, cash flow and go-forward footprint. |
| 19 | 11/1/2018 | Kaneb, Blair | 3.3 | Compile diligence questions for respective work streams. |
| 19 | 11/1/2018 | Park, Ji Yon | 1.5 | Participate in team discussion re: coordination of work streams associated with the DIP objection, cash flow and go-forward footprint. |
| 19 | 11/1/2018 | Star, Samuel | 1.5 | Participate in team discussion re: coordination of work streams associated with the DIP objection, cash flow and go-forward footprint. |
| 19 | 11/1/2018 | Eisler, Marshall | 1.9 | Update diligence tracker accounting for documents provided by the Debtors. |
| 19 | 11/2/2018 | Eisenband, Michael | 0.7 | Review workplan as prepared by Akin. |
| 19 | 11/2/2018 | Kaneb, Blair | 3.1 | Prepare a priority diligence request tracker. |
| 19 | 11/2/2018 | Simms, Steven | 0.8 | Participate in meeting re: prioritization of information requests for the first day motions, cash flow, monitoring and retail workstreams. |
| 19 | 11/2/2018 | Star, Samuel | 0.8 | Participate in meeting re: prioritization of information requests for the first day motions, cash flow, monitoring and retail workstreams. |
| 19 | 11/2/2018 | Park, Ji Yon | 0.8 | Participate in meeting re: prioritization of information requests for the first day motions, cash flow, monitoring and retail workstreams. |
| 19 | 11/2/2018 | Park, Ji Yon | 0.7 | Review consolidated diligence request list in order to draft comments and edits. |
| 19 | 11/2/2018 | Park, Ji Yon | 0.7 | Review Akin's workstream list in order to discuss with the team and incorporate comments. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/2/2018 | Kaneb, Blair | 1.6 | Incorporate edits and additions to the existing priority diligence request tracker. |
| 19 | 11/4/2018 | Star, Samuel | 0.1 | Review list of latest postings to data room. |
| 19 | 11/4/2018 | Kaneb, Blair | 0.6 | Prepare summary of case updates to the team re: newly issued dockets, new data room uploads, and recent articles. |
| 19 | 11/4/2018 | Kaneb, Blair | 0.4 | Review documents recently uploaded to the data room. |
| 19 | 11/5/2018 | Kaneb, Blair | 0.8 | Incorporate updates to the diligence tracker re: new questions, received information, and outstanding urgent requests. |
| 19 | 11/5/2018 | Kaneb, Blair | 0.4 | Review documents recently uploaded to the data room. |
| 19 | 11/5/2018 | Eisenband, Michael | 1.1 | Review daily email re: news updates re: case issues. |
| 19 | 11/5/2018 | Kaneb, Blair | 0.8 | Draft daily team update email re: updates to the data room, recent news articles, and updates to the docket. |
| 19 | 11/6/2018 | Star, Samuel | 0.5 | Incorporate updates to the team workplan. |
| 19 | 11/6/2018 | Eisenband, Michael | 1.3 | Review diligence request list for M-III. |
| 19 | 11/6/2018 | Kaneb, Blair | 0.9 | Review recent uploads to the data room in order to draft email update to the team. |
| 19 | 11/6/2018 | Kaneb, Blair | 1.5 | Incorporate edits to the diligence request tracker. |
| 19 | 11/7/2018 | Kaneb, Blair | 0.7 | Review new documents uploaded to the data room to determine relevant documents for team analysis. |
| 19 | 11/7/2018 | Eisler, Marshall | 2.6 | Analyze the Debtors first wave of production files. |
| 19 | 11/8/2018 | Park, Ji Yon | 0.6 | Draft agenda of key workstreams for team meeting. |
| 19 | 11/8/2018 | Simms, Steven | 0.9 | Correspond with the Debtors re: outstanding information requests. |
| 19 | 11/8/2018 | Simms, Steven | 0.5 | Review documents recently received from the Debtors. |
| 19 | 11/8/2018 | Kaneb, Blair | 0.9 | Draft email to distribute files to respective work streams. |
| 19 | 11/8/2018 | Kaneb, Blair | 0.3 | Draft daily email to team summarizing new documents, articles, and dockets updates. |
| 19 | 11/8/2018 | Star, Samuel | 0.1 | Review and comment on agenda for workstream status. |
| 19 | 11/9/2018 | Park, Ji Yon | 1.2 | Identify priority diligence items in order to discuss and coordinate with team and send to M-III. |
| 19 | 11/12/2018 | Kaneb, Blair | 1.3 | Incorporate updates to diligence request list re: new questions and new documents received. |
| 19 | 11/12/2018 | Kaneb, Blair | 0.9 | Review recent uploads to the data room in order to draft email update to the team. |
| 19 | 11/12/2018 | Kaneb, Blair | 0.4 | Draft nightly team update re: new documents received in the data room, relevant articles discussing recent case updates, and updates to the docket. |
| 19 | 11/13/2018 | Park, Ji Yon | 0.4 | Review updated diligence request list in preparation for diligence update call with M-III. |
| 19 | 11/13/2018 | Eisenband, Michael | 1.1 | Review recently received documents and status of team workstreams. |
| 19 | 11/13/2018 | Kaneb, Blair | 0.8 | Incorporate updates to diligence request tracker to reflect documents received. |
| 19 | 11/13/2018 | Kaneb, Blair | 0.4 | Draft nightly update email to team re: updates to the docket and recent additions to the data room. |
| 19 | 11/14/2018 | Star, Samuel | 1.3 | Review documents posted to data room, including Week 4 cash flow activity, critical vendor agreements, SG&A reductions detail and intercompany balances and activity since filing and list follow ups for team. |
| 19 | 11/14/2018 | Kaneb, Blair | 0.8 | Incorporate updates to the diligence request list based on new information received. |
| 19 | 11/14/2018 | Eisenband, Michael | 0.9 | Review progress in team workstreams in order to help to plan next steps. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/14/2018 | Kaneb, Blair | 0.4 | Draft daily email to team summarizing new documents, articles, and dockets updates. |
| 19 | 11/14/2018 | Kaneb, Blair | 0.9 | Review recent files uploaded to the data room. |
| 19 | 11/15/2018 | Park, Ji Yon | 0.4 | Draft workplan for key workstreams for coordination with team. |
| 19 | 11/15/2018 | Eisenband, Michael | 1.7 | Review team workplan and status in order to determine next steps. |
| 19 | 11/15/2018 | Kaneb, Blair | 1.1 | Prepare analysis of new data received to the data room in order to incorporate updates to Venue files index. |
| 19 | 11/16/2018 | Kaneb, Blair | 0.8 | Coordinate with team members re: preparation of team calendar. |
| 19 | 11/16/2018 | Kaneb, Blair | 1.2 | Synthesize new documents added to the data room. |
| 19 | 11/16/2018 | Diaz, Matthew | 1.0 | Participate in team meeting re: status of workstream including real estate, retail investigations, cash management, plus deliverable for next Committee call, debrief from recent court hearing on global bidding procedures and updated workplan. |
| 19 | 11/16/2018 | Eisenband, Michael | 0.8 | Review case status in order to determine outstanding workstreams. |
| 19 | 11/16/2018 | Simms, Steven | 1.0 | Participate in team meeting re: status of workstream including real estate, retail investigations, cash management, plus deliverable for next Committee call, debrief from recent court hearing on global bidding procedures and updated workplan. |
| 19 | 11/16/2018 | Star, Samuel | 1.0 | Participate in team meeting re: status of workstream including real estate, retail investigations, cash management, plus deliverable for next Committee call, debrief from recent court hearing on global bidding procedures and updated workplan. |
| 19 | 11/16/2018 | Kaneb, Blair | 0.6 | Incorporate updates to the data index tracker based on new information received. |
| 19 | 11/16/2018 | Kaneb, Blair | 0.3 | Draft daily email update to the team re: new information uploaded to the data room, docket updates, and articles discussing the case. |
| 19 | 11/19/2018 | Eisenband, Michael | 0.6 | Review team status on the case and refined team workplan. |
| 19 | 11/19/2018 | Kaneb, Blair | 0.4 | Draft daily update to the team re: new documents uploaded to the data room, articles related to the case, and updates to the docket. |
| 19 | 11/19/2018 | Kaneb, Blair | 1.6 | Incorporate updates to the team calendar. |
| 19 | 11/19/2018 | Kaneb, Blair | 0.8 | Review new documents added to the data room. |
| 19 | 11/20/2018 | Eisenband, Michael | 1.6 | Review updated team workplan in order to identify outstanding workstreams. |
| 19 | 11/20/2018 | Kaneb, Blair | 0.4 | Incorporate updates to the data index tracker. |
| 19 | 11/20/2018 | Kaneb, Blair | 0.4 | Draft daily email to the team to distribute new documents added to the data room and docket updates. |
| 19 | 11/20/2018 | Kaneb, Blair | 2.2 | Incorporate updates to the diligence request tracker re: new documents received from the Debtor and questions added by the team. |
| 19 | 11/20/2018 | Simms, Steven | 1.1 | Review diligence request listing in order to identify items that remain outstanding. |
| 19 | 11/24/2018 | Park, Ji Yon | 0.6 | Plan upcoming key workstreams in connection with DIP hearing and sale hearing. |
| 19 | 11/26/2018 | Eisenband, Michael | 1.1 | Review status of team workplan in order to incorporate updates. |
| 19 | 11/27/2018 | Eisenband, Michael | 1.3 | Review team workplan in order to identify outstanding items. |
| 19 | 11/27/2018 | Kaneb, Blair | 0.4 | Draft daily email to team re: updates to the dockets, articles discussing the case, and new documents received in the data room. |
| 19 | 11/27/2018 | Kaneb, Blair | 0.7 | Review new information made available in the data room in order to circulate to team members. |
| 19 | 11/28/2018 | Eisenband, Michael | 0.9 | Review updated workplan in order to determine outstanding workstreams. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/28/2018 | Kaneb, Blair | 0.7 | Review new information added to the data room in order to distribute to the team. |
| 19 | 11/28/2018 | Kaneb, Blair | 0.4 | Draft daily email to team re: updates to the dockets, articles discussing the case, and new documents received in the data room. |
| 19 | 11/29/2018 | Kaneb, Blair | 0.6 | Draft daily email update to the team re: new document update, docket updates, and articles discussing the case. |
| 19 | 11/29/2018 | Kaneb, Blair | 1.3 | Review new documents added to the data room in order to distribute to the team. |
| 19 | 11/29/2018 | Park, Ji Yon | 0.3 | Update the latest workplan for team review. |
| 19 | 11/30/2018 | Diaz, Matthew | 1.1 | Participate in meeting with the team re: workstream status including real estate, investigation of prepetition asset transactions, tax, business plan, cash flow vs budget and deliverables for Committee and Akin. |
| 19 | 11/30/2018 | Kaneb, Blair | 1.1 | Incorporate updates to the diligence request tracker. |
| 19 | 11/30/2018 | Kaneb, Blair | 1.3 | Review updated diligence requests in order to identify outstanding items. |
| 19 | 11/30/2018 | Kaneb, Blair | 0.4 | Draft daily email to the team to distribute new documents added to the data room and docket updates. |
| 19 | 11/30/2018 | Star, Samuel | 1.1 | Participate in meeting with the team re: workstream status including real estate, investigation of prepetition asset transactions, tax, business plan, cash flow vs budget and deliverables for Committee and Akin. |
| 19 | 11/30/2018 | Simms, Steven | 1.1 | Participate in meeting with the team re: workstream status including real estate, investigation of prepetition asset transactions, tax, business plan, cash flow vs budget and deliverables for Committee and Akin. |
| 19 | 12/3/2018 | Kaneb, Blair | 0.9 | Correspond with the Akin team re: outstanding diligence questions. |
| 19 | 12/3/2018 | Kaneb, Blair | 2.5 | Prepare analysis of documents received in M&A data room. |
| 19 | 12/3/2018 | Kaneb, Blair | 0.4 | Prepare daily email to team re: new documents received, relevant articles , and docket updates. |
| 19 | 12/3/2018 | Eisenband, Michael | 1.1 | Review updated workplan in order to determine outstanding workstreams. |
| 19 | 12/3/2018 | Star, Samuel | 0.8 | Update work plan and develop agenda for upcoming calls with the Debtors and Committee. |
| 19 | 12/4/2018 | Kaneb, Blair | 0.3 | Draft daily email to team re: new documents received, updates to the docket, and relevant news articles. |
| 19 | 12/4/2018 | Simms, Steven | 1.1 | Review analysis prepared by the team re: updated information requests. |
| 19 | 12/4/2018 | Eisenband, Michael | 0.8 | Review status of the team's workplan in order to provide comments. |
| 19 | 12/4/2018 | Simms, Steven | 0.4 | Review team's workplan in order to determine outstanding workstreams. |
| 19 | 12/6/2018 | Simms, Steven | 1.1 | Review discovery documents received in order to determine outstanding requests. |
| 19 | 12/6/2018 | Park, Ji Yon | 0.4 | Update list of key workstreams, key tasks and next steps for discussion with team. |
| 19 | 12/7/2018 | Eisenband, Michael | 1.5 | Review team workplan in order to determine outstanding workstreams. |
| 19 | 12/10/2018 | Kaneb, Blair | 1.2 | Distribute new documents received to respective team members. |
| 19 | 12/10/2018 | Diaz, Matthew | 1.2 | Participate in team meeting re: status of workstreams, including real estate, store footprint, investigations of prepetition transactions, preparation for status of hearing, deliverables to Committee, case strategy and pending motions. |
| 19 | 12/10/2018 | Star, Samuel | 1.2 | Participate in team meeting re: status of workstreams, including real estate, store footprint, investigations of prepetition transactions, preparation for status of hearing, deliverables to Committee, case strategy and pending motions. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/10/2018 | Simms, Steven | 1.2 | Participate in team meeting re: status of workstreams, including real estate, store footprint, investigations of prepetition transactions, preparation for status of hearing, deliverables to Committee, case strategy and pending motions. |
| 19 | 12/10/2018 | Park, Ji Yon | 1.2 | Participate in team meeting re: status of workstreams, including real estate, store footprint, investigations of prepetition transactions, preparation for status of hearing, deliverables to Committee, case strategy and pending motions. |
| 19 | 12/11/2018 | Kaneb, Blair | 1.4 | Incorporate updates to diligence tracker based on requests received. |
| 19 | 12/11/2018 | Kaneb, Blair | 1.1 | Prepare analysis re: new documents made available in data room. |
| 19 | 12/12/2018 | Kaneb, Blair | 0.6 | Draft daily email to the team re: new documents received, key updates to the docket, and relevant news articles. |
| 19 | 12/13/2018 | Kaneb, Blair | 1.1 | Distribute new documents received to appropriate team members. |
| 19 | 12/13/2018 | Simms, Steven | 0.4 | Review and revise letter to the Debtors' Board of Directors. |
| 19 | 12/14/2018 | Kaneb, Blair | 1.6 | Distribute new documents received to relevant members of the team. |
| 19 | 12/14/2018 | Diaz, Matthew | 1.2 | Participate on call with team re: status of workstreams including investigation with prepetition transactions, cash flow monitoring, real estate valuation, alternative store footprint configurations and deliverables for next week. |
| 19 | 12/14/2018 | Star, Samuel | 1.2 | Participate on call with team re: status of workstreams including investigation with prepetition transactions, cash flow monitoring, real estate valuation, alternative store footprint configurations and deliverables for next week. |
| 19 | 12/27/2018 | Eisenband, Michael | 1.2 | Review the team's workplan to determine outstanding workstreams and next steps. |
| 19 | 12/28/2018 | Eisenband, Michael | 1.5 | Incorporate updates to the team's workplan to take into consideration outstanding workstreams. |
| 19 | 12/28/2018 | Nelson, Cynthia A | 0.7 | Participate on call with team re: status of workstream including real estate valuations, Sears Home Services assessment investigations, cash management, insurance renewals and monitoring operations. |
| 19 | 12/28/2018 | Star, Samuel | 0.7 | Participate on call with team re: status of workstream including real estate valuations, Sears Home Services assessment investigations, cash management, insurance renewals and monitoring operations. |
| 19 | 12/28/2018 | Greenspan, Ronald F | 0.7 | Participate on call with team re: status of workstream including real estate valuations, Sears Home Services assessment investigations, cash management, insurance renewals and monitoring operations. |
| 19 | 1/2/2019 | Eisenband, Michael | 1.9 | Review the team's workplan in order to determine outstanding workstreams. |
| 19 | 1/3/2019 | Eisenband, Michael | 2.1 | Review team's workplan in order to determine outstanding workstreams and next steps. |
| 19 | 1/4/2019 | Eisenband, Michael | 1.7 | Review the team's workplan to determine next steps. |
| 19 | 1/4/2019 | Diaz, Matthew | 0.7 | Participate on call with team re: status of workstreams including investigations of pre-petition transactions, real estate valuations, intellectual property and license agreement evaluation and upcoming deliverables for the Committee. |
| 19 | 1/4/2019 | Nelson, Cynthia A | 0.7 | Participate on call with team re: status of workstreams including investigations of pre-petition transactions, real estate valuations, intellectual property and license agreement evaluation and upcoming deliverables for the Committee. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/4/2019 | Park, Ji Yon | 0.7 | Participate on call with team re: status of workstreams including investigations of pre-petition transactions, real estate valuations, intellectual property and license agreement evaluation and upcoming deliverables for the Committee. |
| 19 | 1/4/2019 | Star, Samuel | 0.7 | Participate on call with team re: status of workstreams including investigations of pre-petition transactions, real estate valuations, intellectual property and license agreement evaluation and upcoming deliverables for the Committee. |
| 19 | 1/8/2019 | Eisenband, Michael | 1.1 | Review the team's workplan in order to determine next steps. |
| 19 | 1/9/2019 | Eisenband, Michael | 0.9 | Review outstanding workstreams to determine next steps. |
| 19 | 1/10/2019 | Eisenband, Michael | 0.8 | Review team's workplan to update for next steps. |
| 19 | 1/11/2019 | Park, Ji Yon | 0.5 | Participate in meeting with the team re: status of ESL bid, auction process, real estate analysis and deliverables for the Committee. |
| 19 | 1/11/2019 | Diaz, Matthew | 0.5 | Participate in meeting with the team re: status of ESL bid, auction process, real estate analysis and deliverables for the Committee. |
| 19 | 1/11/2019 | Eisenband, Michael | 1.3 | Determine next steps based on outstanding workstreams. |
| 19 | 1/11/2019 | Nelson, Cynthia A | 0.5 | Participate in meeting with the team re: status of ESL bid, auction process, real estate analysis and deliverables for the Committee. |
| 19 | 1/11/2019 | Star, Samuel | 0.5 | Participate in meeting with the team re: status of ESL bid, auction process, real estate analysis and deliverables for the Committee. |
| 19 | 1/15/2019 | Eisenband, Michael | 1.1 | Incorporate updates to the team's workplan to reflect necessary next steps. |
| 19 | 1/16/2019 | Eisenband, Michael | 0.8 | Review status of the team's key workstreams to revise workplan. |
| 19 | 1/17/2019 | Eisenband, Michael | 0.4 | Incorporate updates to the team's workplan. |
| 19 | 1/18/2019 | Eisenband, Michael | 1.2 | Review the team's workplan to identify outstanding issues. |
| 19 | 1/18/2019 | Park, Ji Yon | 0.4 | Follow up with Houlihan re: open information requests and items to be received from the Debtors. |
| 19 | 1/21/2019 | Simms, Steven | 0.9 | Review summary of discovery documents received in connection with sale objection. |
| 19 | 1/22/2019 | Park, Ji Yon | 0.7 | Draft outstanding diligence request list for M-III and follow up on call. |
| 19 | 1/22/2019 | Eisenband, Michael | 1.1 | Incorporate updates to the team's workplan based on outstanding issues. |
| 19 | 1/24/2019 | Star, Samuel | 0.1 | Draft email to Akin re: call with CRO re: latest cash forecast, conditions precedent in APA and KEIP metric for P2. |
| 19 | 1/24/2019 | Eisenband, Michael | 0.8 | Review status of key workstreams to identify next steps. |
| 19 | 1/26/2019 | Simms, Steven | 1.7 | Review items received in ESL's document production. |
| 19 | 1/29/2019 | Park, Ji Yon | 0.6 | Draft outstanding case request list for M-III and follow up on status. |
| 19 | 1/29/2019 | Eisenband, Michael | 1.1 | Incorporate key workstream updates to the team's workplan. |
| 19 | 1/30/2019 | Eisenband, Michael | 0.7 | Review the status of key workstreams to determine outstanding items. |
| 19 | 1/30/2019 | Park, Ji Yon | 0.4 | Review outstanding information request list due from M-III. |
| 19 | 1/31/2019 | Eisenband, Michael | 0.8 | Incorporate updates to the team's workplan. |
| 19 | 2/1/2019 | Simms, Steven | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/1/2019 | Nelson, Cynthia A | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/1/2019 | Simms, Steven | 1.3 | Participate on call with Akin re: various outstanding diligence requests. |
| 19 | 2/1/2019 | Star, Samuel | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/1/2019 | Diaz, Matthew | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/1/2019 | Berkin, Michael | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/5/2019 | Eisenband, Michael | 0.7 | Review outstanding workstreams to determine case status. |
| 19 | 2/5/2019 | Park, Ji Yon | 0.4 | Compile list of open items and follow up from Debtors re: intercompany, budget reporting, and other related issues. |
| 19 | 2/6/2019 | Eisenband, Michael | 1.1 | Review results from sales hearing to determine next steps in the case. |
| 19 | 2/6/2019 | Star, Samuel | 0.3 | Draft email to team re: open issues with ESL deal and next steps. |
| 19 | 2/7/2019 | Diaz, Matthew | 0.9 | Determine next steps following the sales hearing. |
| 19 | 2/7/2019 | Eisenband, Michael | 0.8 | Review results from sales hearing to identify workstreams that need attention. |
| 19 | 2/8/2019 | Blonder, Brian | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/8/2019 | Nelson, Cynthia A | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/8/2019 | Star, Samuel | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/8/2019 | Star, Samuel | 0.1 | Incorporate updates to the team's workplan. |
| 19 | 2/8/2019 | Diaz, Matthew | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/8/2019 | Park, Ji Yon | 0.6 | Review sale results, implications, and next steps. |
| 19 | 2/8/2019 | Hart, Christa | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/11/2019 | Diaz, Matthew | 0.5 | Review open items and modify agenda for call with M-III. |
| 19 | 2/13/2019 | Star, Samuel | 0.6 | Update work plan for post sale closing activities. |
| 19 | 2/14/2019 | Eisler, Marshall | 1.2 | Evaluate go-forward work plan for wind-down. |
| 19 | 2/19/2019 | Star, Samuel | 0.3 | Incorporate updates to the team's workplan. |
| 19 | 2/22/2019 | Star, Samuel | 0.5 | Participate in meeting with team re: agenda for call with M-III on open questions on APA, ESL closing statement and work plan. |
| 19 | 2/22/2019 | Park, Ji Yon | 0.5 | Participate in meeting with team re: agenda for call with M-III on open questions on APA, ESL closing statement and work plan. |
| 19 | 2/26/2019 | Star, Samuel | 0.7 | Participate in meeting with team re: updated work plan, call with Houlihan and Akin re: agenda for meeting with Debtors' and Restructuring Committee's Advisors re: wind-down and form of plan of liquidation. |
| 19 | 2/26/2019 | Diaz, Matthew | 0.7 | Participate in meeting with team re: updated work plan, call with Houlihan and Akin re: agenda for meeting with Debtors' and Restructuring Committee's Advisors re: wind-down and form of plan of liquidation. |
| 19 | 2/26/2019 | Park, Ji Yon | 0.7 | Participate in meeting with team re: updated work plan, call with Houlihan and Akin re: agenda for meeting with Debtors' and Restructuring Committee's Advisors re: wind-down and form of plan of liquidation. |
| 19 | 2/26/2019 | Khan, Sharmeen | 0.7 | Participate in meeting with team re: updated work plan, call with Houlihan and Akin re: agenda for meeting with Debtors' and Restructuring Committee's Advisors re: wind-down and form of plan of liquidation. |
| 19 | 2/27/2019 | Simms, Steven | 0.3 | Correspond with the team re: outstanding governance items. |
| 19 | 2/28/2019 | Diaz, Matthew | 0.8 | Review and provide comments on next steps with M-III. |
| **19 Total** | | | **188.1** | |
| 20 | 10/25/2018 | Star, Samuel | 0.4 | Draft email to M-III re: information needs and agenda for call. |
| 20 | 10/25/2018 | Diaz, Matthew | 2.1 | Participate in meeting with Debtors' advisors (Weil and M-III) re: case overview, upcoming motions, organizational structure, debt structure, planned asset sales, DIP financial and go-forward business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/25/2018 | Simms, Steven | 2.1 | Participate in meeting with Debtors' advisors (Weil and M-III) re: case overview, upcoming motions, organizational structure, debt structure, planned asset sales, DIP financial and go-forward business plan. |
| 20 | 10/25/2018 | Star, Samuel | 2.1 | Participate in meeting with Debtors' advisors (Weil and M-III) re: case overview, upcoming motions, organizational structure, debt structure, planned asset sales, DIP financial and go-forward business plan. |
| 20 | 10/25/2018 | Park, Ji Yon | 2.1 | Participate in meeting with Debtors' advisors (Weil and M-III) re: case overview, upcoming motions, organizational structure, debt structure, planned asset sales, DIP financial and go-forward business plan. |
| 20 | 10/26/2018 | Diaz, Matthew | 0.4 | Participate on call with M-III re: information flow and key case issues. |
| 20 | 10/26/2018 | Diaz, Matthew | 0.5 | Participate on call with M-III re: key focus areas, information flow process and agenda for site visit. |
| 20 | 10/26/2018 | Park, Ji Yon | 0.5 | Participate on call with M-III re: key focus areas, information flow process and agenda for site visit. |
| 20 | 10/26/2018 | Star, Samuel | 0.5 | Participate on call with M-III re: key focus areas, information flow process and agenda for site visit. |
| 20 | 10/26/2018 | Park, Ji Yon | 0.4 | Participate on call with M-III re: information flow and key case issues. |
| 20 | 10/27/2018 | Park, Ji Yon | 0.9 | Draft a fulsome agenda for upcoming in-person meeting with M-III. |
| 20 | 10/28/2018 | Diaz, Matthew | 1.7 | Research and incorporate updates to the agenda for the in person meeting with management. |
| 20 | 10/29/2018 | Park, Ji Yon | 0.7 | Finalize agenda for in-person meetings with the Debtors. |
| 20 | 10/29/2018 | Star, Samuel | 0.4 | Draft emails to M-III re: outstanding information requests, agenda for on-site meeting and materials to review in advance. |
| 20 | 10/29/2018 | Star, Samuel | 0.6 | Participate on call with M-III re: agenda for on-site meeting and materials to review in advance. |
| 20 | 10/29/2018 | Diaz, Matthew | 0.6 | Participate on call with M-III re: agenda for on-site meeting and materials to review in advance. |
| 20 | 10/30/2018 | Simms, Steven | 0.8 | Participate on call with M-III re: outstanding information requests. |
| 20 | 10/30/2018 | Star, Samuel | 0.2 | Review proposed agenda for on-site meeting with M-III and management and provide comments to M-III. |
| 20 | 10/30/2018 | Star, Samuel | 0.8 | Participate on call with M-III re: outstanding information requests. |
| 20 | 10/30/2018 | Park, Ji Yon | 0.8 | Participate on call with M-III re: outstanding information requests. |
| 20 | 10/31/2018 | Star, Samuel | 0.7 | Participate in meeting with M-III re: information requests and follow up calls. |
| 20 | 10/31/2018 | Simms, Steven | 1.6 | Participate in discussion with Debtors re: diligence request items. |
| 20 | 10/31/2018 | Park, Ji Yon | 0.7 | Participate in meeting with M-III re: information requests and follow up calls. |
| 20 | 11/2/2018 | Star, Samuel | 0.5 | Participate in discussions with M-III re: agenda for upcoming meeting with Committee and analysis of smaller store footprint. |
| 20 | 11/5/2018 | Simms, Steven | 1.6 | Participate in meeting with Weil re: claims. |
| 20 | 11/5/2018 | Star, Samuel | 0.4 | Participate in discussions with M-III re: outstanding information requests. |
| 20 | 11/5/2018 | Star, Samuel | 0.5 | Develop topic agenda for Debtors' presentation to Committee. |
| 20 | 11/6/2018 | Star, Samuel | 0.6 | Develop list of information needing clearance from Debtors for report to Committee. |
| 20 | 11/7/2018 | Star, Samuel | 0.6 | Draft email to M-III re: information sharing with Committee including list of PEO items. |
| 20 | 11/7/2018 | Star, Samuel | 1.5 | Participate on call with Weil and M-III re: clearance of information to share with Committee including store level profitability, lease information and go-forward business plan blueprint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/9/2018 | Park, Ji Yon | 1.0 | Participate on call with M-III and Houlihan re: outstanding information requests and priorities. |
| 20 | 11/9/2018 | Star, Samuel | 1.0 | Participate on call with M-III and Houlihan re: outstanding information requests and priorities. |
| 20 | 11/12/2018 | Hart, Christa | 3.4 | Participate in meeting with management, advisors and Committee re: business plan, sales process, liquidity under alternative operating/liquidation scenarios and proposed KEIP/KERP. |
| 20 | 11/12/2018 | Diaz, Matthew | 2.5 | (Partial) Participate in meeting with management, advisors and Committee re: business plan, sales process, liquidity under alternative operating/liquidation scenarios and proposed KEIP/KERP. |
| 20 | 11/12/2018 | Star, Samuel | 3.4 | Participate in meeting with management, advisors and Committee re: business plan, sales process, liquidity under alternative operating/liquidation scenarios and proposed KEIP/KERP. |
| 20 | 11/12/2018 | Simms, Steven | 3.4 | Participate in meeting with management, advisors and Committee re: business plan, sales process, liquidity under alternative operating/liquidation scenarios and proposed KEIP/KERP. |
| 20 | 11/26/2018 | Star, Samuel | 0.4 | Draft agenda for weekly M-III status call. |
| 20 | 11/27/2018 | Star, Samuel | 0.2 | Participate in discussions with M-III re: agenda for weekly status call. |
| 20 | 11/29/2018 | Diaz, Matthew | 1.0 | Participate on call with Houlihan and M-III re: SRAC cash, cash burn through sales process, KEIP target, real estate deposition strategy and SG&A reduction. |
| 20 | 11/29/2018 | Nelson, Cynthia A | 1.0 | Participate on call with Houlihan and M-III re: SRAC cash, cash burn through sales process, KEIP target, real estate deposition strategy and SG&A reduction. |
| 20 | 11/29/2018 | Star, Samuel | 1.0 | Participate on call with Houlihan and M-III re: SRAC cash, cash burn through sales process, KEIP target, real estate deposition strategy and SG&A reduction. |
| 20 | 12/4/2018 | Star, Samuel | 1.0 | Participate on call with Akin, Weil, M-III, and Lazard re: sales process, strategic alternatives and timeline. |
| 20 | 12/5/2018 | Star, Samuel | 0.7 | Participate on call with CRO re: wind-down budget, KEIP performance measures, assets/liabilities by legal entity and cash burn analysis. |
| 20 | 12/7/2018 | Star, Samuel | 0.5 | Participate on call with CRO re: KEIP terms, legal entity balance sheets, cash burn and other priority items. |
| 20 | 12/10/2018 | Eisler, Marshall | 0.8 | Prepare agenda for weekly call with M-III. |
| 20 | 12/11/2018 | Hart, Christa | 0.8 | Participate in meeting with Akin, Houlihan, and Weil re: information needs to evaluate strategic alternatives, real estate deposition strategy and Sears Home Services sales process. |
| 20 | 12/11/2018 | Star, Samuel | 0.8 | Participate in meeting with Akin, Houlihan, and Weil re: information needs to evaluate strategic alternatives, real estate deposition strategy and Sears Home Services sales process. |
| 20 | 12/11/2018 | Star, Samuel | 0.3 | Draft agenda for weekly advisors call in order to discuss with M-III. |
| 20 | 12/12/2018 | Star, Samuel | 0.4 | Participate on call with CRO re: timing of SOFA/SOAL's and related information and open issues on KEIP. |
| 20 | 12/17/2018 | Eisler, Marshall | 1.1 | Prepare agenda for weekly call with M-III. |
| 20 | 12/18/2018 | Diaz, Matthew | 0.6 | Participate on call with M-III re: outstanding information requests. |
| 20 | 12/18/2018 | Star, Samuel | 0.6 | Participate on call with M-III re: outstanding information requests. |
| 20 | 12/18/2018 | Khan, Sharmeen | 0.6 | Participate on call with M-III re: outstanding information requests. |
| 20 | 12/27/2018 | Star, Samuel | 0.2 | Participate in discussions with M-III re: open information requests. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 12/28/2018 | Star, Samuel | 0.7 | Participate on call with M-III and management re: intercompany transactions, trade name carrying values and claims at filing. |
| 20 | 12/31/2018 | Star, Samuel | 0.4 | Participate on call with CRO re: real estate disposition strategy, ESL discussions and timeline. |
| 20 | 1/2/2019 | Star, Samuel | 0.4 | Participate on call with CRO re: status of ESL bid and real estate disposition process. |
| 20 | 1/7/2019 | Star, Samuel | 0.8 | Develop agenda for weekly M-III call. |
| 20 | 1/8/2019 | Star, Samuel | 0.2 | Participate in discussions with M-III re: open information requests. |
| 20 | 1/8/2019 | Star, Samuel | 1.0 | Participate on call with M-III re: G&A reductions under various scenarios, cash flow budget under various scenarios, status of inventory liquidator offers and SRE Holdings Chapter 11 filing. |
| 20 | 1/15/2019 | Park, Ji Yon | 0.3 | Draft case issues agenda in advance of call with M-III. |
| 20 | 1/17/2019 | Hart, Christa | 0.8 | Participate on call with M-III re: outstanding information requests, details of RIF and questions on cash flow forecast. |
| 20 | 1/17/2019 | Diaz, Matthew | 0.4 | Update the agenda for the call with M-III. |
| 20 | 1/17/2019 | Diaz, Matthew | 0.8 | Participate on call with M-III re: outstanding information requests, details of RIF and questions on cash flow forecast. |
| 20 | 1/17/2019 | Park, Ji Yon | 0.8 | Participate on call with M-III re: outstanding information requests, details of RIF and questions on cash flow forecast. |
| 20 | 1/17/2019 | Star, Samuel | 0.8 | Participate on call with M-III re: outstanding information requests, details of RIF and questions on cash flow forecast. |
| 20 | 1/24/2019 | Star, Samuel | 0.4 | Participate on call with CRO re: latest cash forecast, conditions precedent in APA and KEIP metric for P2. |
| 20 | 1/28/2019 | Park, Ji Yon | 0.1 | Draft agenda for call with M-III and circulate to team for comments. |
| 20 | 2/8/2019 | Star, Samuel | 0.2 | Participate on call with CRO on revised cash budget and transaction services agreement. |
| 20 | 2/12/2019 | Diaz, Matthew | 0.3 | Review and edit proposed agenda for call with M-III re: wind-down budget. |
| 20 | 2/14/2019 | Star, Samuel | 0.1 | Participate on call with M-III re: outstanding information requests. |
| 20 | 2/15/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III re: wind-down budget, 1Q KEIP, data preservation and TSA. |
| 20 | 2/15/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III re: wind-down budget, 1Q KEIP, data preservation and TSA. |
| 20 | 2/15/2019 | Star, Samuel | 0.5 | Participate on call with M-III re: wind-down budget, 1Q KEIP, data preservation and TSA. |
| 20 | 2/19/2019 | Star, Samuel | 0.4 | Participate on call with CRO re: open information requests on wind-down budget, liability cutoff on ESL sale and KEIP payouts. |
| 20 | 2/21/2019 | Star, Samuel | 0.1 | Develop agenda for M-III call on open items. |
| 20 | 2/21/2019 | Park, Ji Yon | 0.1 | Update agenda for upcoming call with M-III. |
| 20 | 2/22/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III re: APA assets/claims remaining in estate and by entity. |
| 20 | 2/22/2019 | Star, Samuel | 0.5 | Participate on call with M-III re: APA assets/claims remaining in estate and by entity. |
| **20 Total** | | | **65.6** | |
| 21 | 10/25/2018 | Diaz, Matthew | 0.4 | Participate in meeting with Akin re: workplan and timeline. |
| 21 | 10/25/2018 | Star, Samuel | 0.4 | Participate in meeting with Akin re: workplan and timeline. |
| 21 | 10/25/2018 | Star, Samuel | 0.4 | Correspond with Committee re: upcoming calls and agenda. |
| 21 | 10/26/2018 | Simms, Steven | 0.3 | Participate on call with Akin re: key workstreams and upcoming meetings. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/26/2018 | Diaz, Matthew | 0.3 | Participate on call with Akin re: key workstreams and upcoming meetings. |
| 21 | 10/26/2018 | Park, Ji Yon | 0.3 | Participate on call with Akin re: key workstreams and upcoming meetings. |
| 21 | 10/29/2018 | Simms, Steven | 1.4 | Participate on Committee call re: selection of IB and status of due diligence. |
| 21 | 10/29/2018 | Star, Samuel | 1.4 | Participate on Committee call re: selection of IB and status of due diligence. |
| 21 | 10/29/2018 | Star, Samuel | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps. |
| 21 | 10/29/2018 | Park, Ji Yon | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps. |
| 21 | 10/29/2018 | Hart, Christa | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps. |
| 21 | 10/29/2018 | Diaz, Matthew | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps. |
| 21 | 10/29/2018 | Park, Ji Yon | 1.4 | Participate on Committee call re: selection of IB and status of due diligence. |
| 21 | 10/30/2018 | Star, Samuel | 1.2 | Participate on call with Houlihan and Akin to discuss case strategy, workstreams and deliverables for Committee. |
| 21 | 10/30/2018 | Diaz, Matthew | 1.2 | Participate on call with Houlihan and Akin to discuss case strategy, workstreams and deliverables for Committee. |
| 21 | 10/31/2018 | Star, Samuel | 1.2 | Prepare for presentation to Committee re: debrief on meetings with management. |
| 21 | 11/1/2018 | Diaz, Matthew | 1.4 | Participate on Committee call re: case strategy, preliminary position on DIP financing and other pending motions, updates on SHIP and U-Haul transactions and key takeaways from meeting with management. |
| 21 | 11/1/2018 | Diaz, Matthew | 2.1 | Participate in meeting with Committee professionals re: DIP, liquidity, operations and sale issues. |
| 21 | 11/1/2018 | Simms, Steven | 1.4 | Participate on Committee call re: case strategy, preliminary position on DIP financing and other pending motions, updates on SHIP and U-Haul transactions and key takeaways from meeting with management. |
| 21 | 11/1/2018 | Simms, Steven | 2.1 | Participate in meeting with Committee professionals re: DIP, liquidity, operations and sale issues. |
| 21 | 11/1/2018 | Star, Samuel | 1.4 | Participate on Committee call re: case strategy, preliminary position on DIP financing and other pending motions, updates on SHIP and U-Haul transactions and key takeaways from meeting with management. |
| 21 | 11/1/2018 | Star, Samuel | 2.1 | Participate in meeting with Committee professionals re: DIP, liquidity, operations and sale issues. |
| 21 | 11/1/2018 | Star, Samuel | 0.4 | Prepare for presentation to Committee re: site visit meetings, real estate strategy and go-forward business assessment. |
| 21 | 11/6/2018 | Star, Samuel | 0.8 | Participate on call with Committee re: timing of in person meeting with the Debtors, information flow, status of go-forward business plan and bidding procedures issues. |
| 21 | 11/6/2018 | Diaz, Matthew | 0.8 | Participate on call with Committee re: timing of in person meeting with the Debtors, information flow, status of go-forward business plan and bidding procedures issues. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/6/2018 | Simms, Steven | 0.4 | (Partial) Participate on call with Committee re: timing of in person meeting with the Debtors, information flow, status of go-forward business plan and bidding procedures issues. |
| 21 | 11/7/2018 | Park, Ji Yon | 0.1 | Participate on call with Akin re: PEO information sharing with Committee. |
| 21 | 11/7/2018 | Star, Samuel | 0.1 | Participate on call with Akin re: PEO information sharing with Committee. |
| 21 | 11/8/2018 | Star, Samuel | 0.6 | Prepare for call with the Debtors and Committee re: current performance, projected liquidity, store footprint analysis. status of junior DIP financing and Monday meeting agenda. |
| 21 | 11/8/2018 | Star, Samuel | 0.5 | Participate on call with Committee member re: Debtors' presentation, potential objections to DIP financing and global bidding procedures, real estate analysis and assessment of go-forward business. |
| 21 | 11/8/2018 | Diaz, Matthew | 2.1 | Participate on call with Committee re: liquidity issues, RemainCo structure, store footprint analysis, cost of alternative wind-down timelines, potential objection to DIP financing and bidding procedures. |
| 21 | 11/8/2018 | Diaz, Matthew | 1.0 | Participate on call with the Debtors and Committee re: current performance, projected liquidity, store footprint analysis. status of junior DIP financing and Monday meeting agenda. |
| 21 | 11/8/2018 | Simms, Steven | 1.0 | Participate on call with the Debtors and Committee re: current performance, projected liquidity, store footprint analysis. status of junior DIP financing and Monday meeting agenda. |
| 21 | 11/8/2018 | Simms, Steven | 2.1 | Participate on call with Committee re: liquidity issues, RemainCo structure, store footprint analysis, cost of alternative wind-down timelines, potential objection to DIP financing and bidding procedures. |
| 21 | 11/8/2018 | Star, Samuel | 2.1 | Participate on call with Committee re: liquidity issues, RemainCo structure, store footprint analysis, cost of alternative wind-down timelines, potential objection to DIP financing and bidding procedures. |
| 21 | 11/8/2018 | Park, Ji Yon | 1.5 | Debrief call with Committee re: call with debtors and expectations for Monday as well as prepared materials by Houlihan and FTI team. |
| 21 | 11/8/2018 | Star, Samuel | 1.0 | Participate on call with the Debtors and Committee re: current performance, projected liquidity, store footprint analysis. status of junior DIP financing and Monday meeting agenda. |
| 21 | 11/9/2018 | Star, Samuel | 0.7 | Participate in call with Committee re: proposal to auction SRAC notes and status of bidding procedures discussions and potential objection. |
| 21 | 11/9/2018 | Star, Samuel | 0.7 | Participate on call with Akin and Houlihan re: status of bidding procedures, DIP financing discussions, and potential objections. |
| 21 | 11/12/2018 | Hart, Christa | 1.7 | Participate in meeting with Committee members re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 21 | 11/12/2018 | Diaz, Matthew | 1.0 | Participate in meeting with the Committee professionals re: preparation for the meeting with the Debtors. |
| 21 | 11/12/2018 | Diaz, Matthew | 1.7 | Participate in meeting with Committee members re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 21 | 11/12/2018 | Star, Samuel | 1.7 | Participate in meeting with Committee members re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/12/2018 | Simms, Steven | 1.7 | Participate in meeting with Committee members re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 21 | 11/15/2018 | Star, Samuel | 1.6 | Prepare for presentation of report to Committee re: KEIP/KERP proposal real estate workstreams, flash sales by business lines and go-forward store analysis. |
| 21 | 11/16/2018 | Star, Samuel | 1.0 | Participate on call with Committee re: debrief from court hearing, presentation on proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis, and SRAC MTN auction. |
| 21 | 11/16/2018 | Nelson, Cynthia A | 1.0 | Participate on call with Committee re: debrief from court hearing, presentation on proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis, and SRAC MTN auction. |
| 21 | 11/16/2018 | Diaz, Matthew | 1.0 | Participate on call with Committee re: debrief from court hearing, presentation on proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis, and SRAC MTN auction. |
| 21 | 11/16/2018 | Hart, Christa | 0.6 | (Partial) Participate on call with Committee re: debrief from court hearing, presentation on proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis, and SRAC MTN auction. |
| 21 | 11/16/2018 | Star, Samuel | 0.7 | Participate in discussions with Committee member re: lease rejection motions, items discussed on Committee call (missed call) 505 footprint analysis and KEIP/KERP. |
| 21 | 11/16/2018 | Star, Samuel | 0.5 | Prepare for presentation to Committee re: proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis. |
| 21 | 11/19/2018 | Star, Samuel | 0.2 | Participate in discussions with Akin re: review of deliverables for Committee. |
| 21 | 11/20/2018 | Hart, Christa | 0.8 | (Partial) Participate on Committee professionals call re: the DIP hearing, the note auction, and recent case updates. |
| 21 | 11/20/2018 | Park, Ji Yon | 1.0 | Participate on Committee professionals call re: the DIP hearing, the note auction, and recent case updates. |
| 21 | 11/20/2018 | Simms, Steven | 0.6 | Participate on call with Creditor re: case status and key issues. |
| 21 | 11/20/2018 | Diaz, Matthew | 1.0 | Participate on Committee professionals call re: the DIP hearing, the note auction, and recent case updates. |
| 21 | 11/21/2018 | Simms, Steven | 0.6 | Participate on call with creditor re: claims and to provide an update on the case status. |
| 21 | 11/26/2018 | Diaz, Matthew | 1.5 | Participate in Committee call re: DIP/Cash management hearing, business update and the investigation. |
| 21 | 11/26/2018 | Hart, Christa | 1.5 | Participate in Committee call re: DIP/Cash management hearing, business update and the investigation. |
| 21 | 11/26/2018 | Nelson, Cynthia A | 1.5 | Participate in Committee call re: DIP/Cash management hearing, business update and the investigation. |
| 21 | 11/28/2018 | Star, Samuel | 1.0 | Participate on call with Houlihan re: coordination of workstreams and deliverables including analysis of unencumbered assets, value waterfall, template for going concern bid to wind-down and causes of action assessment. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/28/2018 | Star, Samuel | 0.5 | Participate on call with Committee member re: status of sales process, real estate deposition and go-forward plan. |
| 21 | 11/29/2018 | Diaz, Matthew | 1.0 | Participate on call with Committee re: revised DIP financing, sales results, asset sale process, meeting with ESL and case strategy. |
| 21 | 11/29/2018 | Hart, Christa | 1.0 | Participate on call with Committee re: revised DIP financing, sales results, asset sale process, meeting with ESL and case strategy. |
| 21 | 11/29/2018 | Star, Samuel | 1.0 | Participate on call with Committee re: revised DIP financing, sales results, asset sale process, meeting with ESL and case strategy. |
| 21 | 11/29/2018 | Simms, Steven | 0.6 | Participate on call with Creditor re: entity level information. |
| 21 | 12/3/2018 | Diaz, Matthew | 0.6 | Participate on call with Houlihan re: updated work plan and coordination of presentation for upcoming calls with Akin and Committee. |
| 21 | 12/3/2018 | Park, Ji Yon | 0.6 | Participate on call with Houlihan re: updated work plan and coordination of presentation for upcoming calls with Akin and Committee. |
| 21 | 12/3/2018 | Hart, Christa | 0.6 | Participate on call with Houlihan re: updated work plan and coordination of presentation for upcoming calls with Akin and Committee. |
| 21 | 12/3/2018 | Star, Samuel | 0.6 | Participate on call with Houlihan re: updated work plan and coordination of presentation for upcoming calls with Akin and Committee. |
| 21 | 12/4/2018 | Hart, Christa | 0.5 | (Partial) Participate on call with Akin and Houlihan re: pending motions and suggested positions, preliminary wind-down budget implications and case strategy. |
| 21 | 12/4/2018 | Star, Samuel | 0.4 | Develop outline of report to Committee including revised DIP budget, proposed KEIP metrics and real estate property sorts. |
| 21 | 12/4/2018 | Diaz, Matthew | 1.4 | Participate on call with Akin and Houlihan re: pending motions and suggested positions, preliminary wind-down budget implications and case strategy. |
| 21 | 12/4/2018 | Park, Ji Yon | 1.4 | Participate on call with Akin and Houlihan re: pending motions and suggested positions, preliminary wind-down budget implications and case strategy. |
| 21 | 12/4/2018 | Star, Samuel | 1.4 | Participate on call with Akin and Houlihan re: pending motions and suggested positions, preliminary wind-down budget implications and case strategy. |
| 21 | 12/7/2018 | Diaz, Matthew | 0.8 | (Partial) Participate on call with Committee re: ESL, liquidator and other bids for Debtor assets, asset sale timeline and strategic alternatives. |
| 21 | 12/7/2018 | Diaz, Matthew | 0.7 | Participate in the Committee professionals call re: ESL bid, the investigation, liquidity and other key topics. |
| 21 | 12/7/2018 | Park, Ji Yon | 0.7 | Participate in the Committee professionals call re: ESL bid, the investigation, liquidity and other key topics. |
| 21 | 12/7/2018 | Park, Ji Yon | 1.6 | Participate on call with Committee re: ESL, liquidator and other bids for Debtor assets, asset sale timeline and strategic alternatives. |
| 21 | 12/7/2018 | Star, Samuel | 1.6 | Participate on call with Committee re: ESL, liquidator and other bids for Debtor assets, asset sale timeline and strategic alternatives. |
| 21 | 12/7/2018 | Simms, Steven | 1.6 | Participate on call with Committee re: ESL, liquidator and other bids for Debtor assets, asset sale timeline and strategic alternatives. |
| 21 | 12/13/2018 | Diaz, Matthew | 1.3 | Participate on call with Committee re: status of sales process, including ESL bid, sales results, G&A reductions and pending motions. |
| 21 | 12/13/2018 | Star, Samuel | 1.3 | Participate on call with Committee re: status of sales process, including ESL bid, sales results, G&A reductions and pending motions. |
| 21 | 12/13/2018 | Simms, Steven | 1.3 | Participate on call with Committee re: status of sales process, including ESL bid, sales results, G&A reductions and pending motions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/14/2018 | Star, Samuel | 0.4 | Participate on call with Committee member re: alternative store footprint configurations, real estate sales process and wind down scenarios. |
| 21 | 12/21/2018 | Star, Samuel | 0.3 | Participate on call with Akin and Houlihan re: agenda for Committee call. |
| 21 | 12/21/2018 | Nelson, Cynthia A | 1.4 | Participate on call with Committee re: results of hearing latest ESL proposal, cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/21/2018 | Star, Samuel | 1.4 | Participate on call with Committee re: results of hearing latest ESL proposal, cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/21/2018 | Simms, Steven | 1.4 | Participate on call with Committee re: results of hearing latest ESL proposal, cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/21/2018 | Hart, Christa | 1.4 | Participate on call with Committee re: results of hearing latest ESL proposal, cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/21/2018 | Star, Samuel | 0.2 | Review materials in preparation for presentation to Committee re: cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/31/2018 | Star, Samuel | 0.3 | Prepare for call with Committee re: status of going concern, inventory liquidators and other bids. |
| 21 | 12/31/2018 | Nelson, Cynthia A | 0.9 | Participate on call with Committee re: status of going concern, inventory liquidators and other bids, investigations, and next steps. |
| 21 | 12/31/2018 | Greenspan, Ronald F | 0.9 | Participate on call with Committee re: status of going concern, inventory liquidators and other bids, investigations, and next steps. |
| 21 | 12/31/2018 | Hart, Christa | 0.9 | Participate on call with Committee re: status of going concern, inventory liquidators and other bids, investigations, and next steps. |
| 21 | 12/31/2018 | Star, Samuel | 0.9 | Participate on call with Committee re: status of going concern, inventory liquidators and other bids, investigations, and next steps. |
| 21 | 1/3/2019 | Diaz, Matthew | 0.6 | Participate on call with the Committee re: real estate disposition strategy, status of ESL bid and outcome of hearing on MTN auction. |
| 21 | 1/3/2019 | Nelson, Cynthia A | 0.6 | Participate on call with the Committee re: real estate disposition strategy, status of ESL bid and outcome of hearing on MTN auction. |
| 21 | 1/3/2019 | Park, Ji Yon | 0.6 | Participate on call with the Committee re: real estate disposition strategy, status of ESL bid and outcome of hearing on MTN auction. |
| 21 | 1/3/2019 | Star, Samuel | 0.6 | Participate on call with the Committee re: real estate disposition strategy, status of ESL bid and outcome of hearing on MTN auction. |
| 21 | 1/7/2019 | Simms, Steven | 0.5 | Participate on call with Akin and Houlihan to discuss upcoming status conference. |
| 21 | 1/7/2019 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan to discuss upcoming status conference. |
| 21 | 1/7/2019 | Kirchgraber, James | 0.5 | Participate on call with Akin and Houlihan to discuss upcoming status conference. |
| 21 | 1/7/2019 | Hart, Christa | 0.5 | Participate on call with Akin and Houlihan to discuss upcoming status conference. |
| 21 | 1/7/2019 | Greenspan, Ronald F | 1.0 | Participate on calls with Committee members re: status of ESL bid and real estate disposition strategy. |
| 21 | 1/7/2019 | Star, Samuel | 1.0 | Participate on calls with Committee members re: status of ESL bid and real estate disposition strategy. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/7/2019 | Tully, Conor | 1.0 | Participate on calls with Committee members re: status of ESL bid and real estate disposition strategy. |
| 21 | 1/8/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: status of ESL bid. |
| 21 | 1/8/2019 | Simms, Steven | 1.9 | Participate on call with the Committee re: status of ESL bid and sales process. |
| 21 | 1/8/2019 | Greenspan, Ronald F | 1.9 | Participate on call with the Committee re: status of ESL bid and sales process. |
| 21 | 1/8/2019 | Nelson, Cynthia A | 1.9 | Participate on call with the Committee re: status of ESL bid and sales process. |
| 21 | 1/8/2019 | Tully, Conor | 1.9 | Participate on call with the Committee re: status of ESL bid and sales process. |
| 21 | 1/9/2019 | Star, Samuel | 0.7 | Participate on calls with Committee members re: ESL bid and asks, asset sale process and wind-down analysis. |
| 21 | 1/9/2019 | Hart, Christa | 1.9 | (Partial) Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Diaz, Matthew | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Simms, Steven | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Gotthardt, Gregory | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Star, Samuel | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Khazary, Sam | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/10/2019 | Nelson, Cynthia A | 0.6 | Participate on call with Akin and Houlihan re: revisions to presentations to the Committee other avoidance actions and recoveries to creditor under various scenarios. |
| 21 | 1/10/2019 | Star, Samuel | 0.6 | Participate on call with Akin and Houlihan re: revisions to presentations to the Committee other avoidance actions and recoveries to creditor under various scenarios. |
| 21 | 1/10/2019 | Star, Samuel | 1.4 | Participate on calls with Committee members re: revised ESL bid, draft ESL complaint and next steps. |
| 21 | 1/10/2019 | Star, Samuel | 1.7 | Participate on call with Committee re: revised wind-down scenarios, potential causes of action and next steps. |
| 21 | 1/10/2019 | Diaz, Matthew | 1.7 | Participate on call with Committee re: revised wind-down scenarios, potential causes of action and next steps. |
| 21 | 1/10/2019 | Greenspan, Ronald F | 1.7 | Participate on call with Committee re: revised wind-down scenarios, potential causes of action and next steps. |
| 21 | 1/10/2019 | Nelson, Cynthia A | 1.7 | Participate on call with Committee re: revised wind-down scenarios, potential causes of action and next steps. |
| 21 | 1/15/2019 | Hart, Christa | 1.0 | Participate in the Committee call to discuss the auction. |
| 21 | 1/15/2019 | Nelson, Cynthia A | 1.0 | Participate in the Committee call to discuss the auction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/15/2019 | Diaz, Matthew | 1.0 | Participate in the Committee call to discuss the auction. |
| 21 | 1/16/2019 | Star, Samuel | 0.3 | (Partial) Participate on call with the Committee re: auction status pros/cons of ESL bid and next steps. |
| 21 | 1/16/2019 | Simms, Steven | 0.9 | Participate on call with the Committee to provide an update on the sale process. |
| 21 | 1/16/2019 | Tully, Conor | 0.9 | Participate on call with the Committee to provide an update on the sale process. |
| 21 | 1/16/2019 | Diaz, Matthew | 0.9 | Participate on call with the Committee re: auction status pros/cons of ESL bid and next steps. |
| 21 | 1/24/2019 | Diaz, Matthew | 0.5 | (Partial) Participate on the Committee call to discuss the sales objection. |
| 21 | 1/24/2019 | Hart, Christa | 0.5 | Participate on call with Committee re: case status, litigation strategy and adequate assurance issues. |
| 21 | 1/24/2019 | Star, Samuel | 0.5 | Participate on call with Committee re: case status, litigation strategy and adequate assurance issues. |
| 21 | 1/28/2019 | Star, Samuel | 0.2 | Participate on call with Committee member re: case status. |
| 21 | 1/30/2019 | Star, Samuel | 0.5 | Participate on call with Committee member re: objections filed to cure notice and sale hearing. |
| 21 | 1/31/2019 | Star, Samuel | 0.5 | Participate on Committee call re: depositions and preparation for sale hearing. |
| 21 | 1/31/2019 | Simms, Steven | 0.5 | Participate on Committee call re: depositions and preparation for sale hearing. |
| 21 | 1/31/2019 | Khan, Sharmeen | 0.5 | Participate on Committee call re: depositions and preparation for sale hearing. |
| 21 | 1/31/2019 | Nelson, Cynthia A | 0.5 | Participate on Committee call re: depositions and preparation for sale hearing. |
| 21 | 2/1/2019 | Nelson, Cynthia A | 0.6 | Participate on calls with Committee members re: ESL APA provisions. |
| 21 | 2/1/2019 | Star, Samuel | 0.6 | Participate on calls with Committee members re: ESL APA provisions. |
| 21 | 2/1/2019 | Simms, Steven | 0.6 | Participate on calls with Committee members re: ESL APA provisions. |
| 21 | 2/8/2019 | Blonder, Brian | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Greenspan, Ronald F | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Nelson, Cynthia A | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Simms, Steven | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Star, Samuel | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Diaz, Matthew | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Hart, Christa | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/13/2019 | Star, Samuel | 0.2 | Participate on call with Committee members re: case status and next steps. |
| 21 | 2/28/2019 | Star, Samuel | 0.5 | Participate on call with Committee re: draft POR term sheet provisions, wind-down budget, Chapter 7 alternatives and KEIP payments. |
| 21 | 2/28/2019 | Park, Ji Yon | 0.5 | Participate on call with Committee re: draft POR term sheet provisions, wind-down budget, Chapter 7 alternatives and KEIP payments. |
| **21 Total** | | | **159.7** | |
| 22 | 10/28/2018 | Star, Samuel | 0.8 | Review investment banker pitch materials in preparation for Committee interviews. |
| 22 | 10/30/2018 | Star, Samuel | 0.1 | Participate on call with trade creditor attorney re: case status. |
| 22 | 11/1/2018 | Star, Samuel | 0.2 | Review draft letter to UST re: equity committee and provide financial metrics to Akin. |
| 22 | 11/5/2018 | Star, Samuel | 0.1 | Participate on call with creditor's attorney re: case status. |
| 22 | 11/7/2018 | Star, Samuel | 0.1 | Participate on call with creditor re: case status. |
| 22 | 11/27/2018 | Simms, Steven | 2.5 | Participate in meeting with ESL re: various case issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/27/2018 | Simms, Steven | 0.7 | Review materials in preparation for ESL meeting. |
| 22 | 11/28/2018 | Star, Samuel | 0.2 | Participate on call with trade creditor re: case status. |
| 22 | 12/10/2018 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 12/28/2018 | Star, Samuel | 0.1 | Participate on call with vendor representative re: case status. |
| 22 | 12/28/2018 | Star, Samuel | 0.4 | Participate on call with potential claims purchaser re: corporate structure and case status. |
| 22 | 12/31/2018 | Star, Samuel | 0.2 | Participate on call with vendor representative re: case status. |
| 22 | 1/2/2019 | Star, Samuel | 0.3 | Participate in discussions with potential purchaser re: October and November MOR's, pending SOFA/SOAL's reporting auction results. |
| 22 | 1/7/2019 | Simms, Steven | 0.8 | Participate on call with potential buyers. |
| 22 | 1/9/2019 | Simms, Steven | 1.6 | Participate on calls with creditors re: case status. |
| 22 | 1/10/2019 | Simms, Steven | 1.1 | Participate on calls with potential buyers. |
| 22 | 1/14/2019 | Simms, Steven | 0.8 | Participate in meetings with potential bidders. |
| 22 | 1/15/2019 | Simms, Steven | 0.7 | Participate on call with Creditor re: various sale issues. |
| 22 | 1/16/2019 | Simms, Steven | 0.4 | Participate on call with Creditor re: various sale issues. |
| 22 | 1/17/2019 | Star, Samuel | 0.1 | Participate on call with claims holder re: case status. |
| 22 | 1/24/2019 | Star, Samuel | 0.1 | Participate on call with attorney for trade creditor re: case status. |
| 22 | 1/31/2019 | Simms, Steven | 0.7 | Correspond with various creditors re: case status update. |
| 22 | 2/7/2019 | Star, Samuel | 0.4 | Participate on call with claims purchaser re: information in SOAL's and case status. |
| 22 | 2/8/2019 | Simms, Steven | 1.3 | Participate on calls with creditors re: sales hearing update. |
| 22 | 2/12/2019 | Simms, Steven | 0.4 | Participate on call with creditor re: sale recovery issue. |
| 22 | 2/20/2019 | Simms, Steven | 0.6 | Participate on call with creditor re: outstanding case issues. |
| 22 | 2/20/2019 | Star, Samuel | 0.1 | Participate on call with vendor representative re: case status. |
| 22 | 2/22/2019 | Simms, Steven | 0.3 | Participate on call with creditor re: updated case status and next steps. |
| 22 | 2/27/2019 | Simms, Steven | 0.6 | Participate on call with creditors re: case status and outstanding issues. |
| **22 Total** | | | **15.8** | |
| 23 | 10/28/2018 | Star, Samuel | 0.7 | Review connections with Debtors and affiliates in order to determine items for disclosure. |
| 23 | 10/29/2018 | Hellmund-Mora, Marili | 3.1 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 10/30/2018 | Hellmund-Mora, Marili | 3.4 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 10/31/2018 | Hellmund-Mora, Marili | 3.2 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 11/1/2018 | Hellmund-Mora, Marili | 3.4 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 11/2/2018 | Hellmund-Mora, Marili | 2.9 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 11/2/2018 | Hellmund-Mora, Marili | 1.2 | Continue to prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 11/5/2018 | Star, Samuel | 0.1 | Review list categories for parties in interest for completeness. |
| 23 | 11/5/2018 | Hellmund-Mora, Marili | 2.9 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/5/2018 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/6/2018 | Hellmund-Mora, Marili | 2.3 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/6/2018 | Hellmund-Mora, Marili | 1.8 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/7/2018 | Hellmund-Mora, Marili | 0.9 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/7/2018 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/8/2018 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/8/2018 | Hellmund-Mora, Marili | 2.8 | Revise the list of parties in interest for the conflict check. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/9/2018 | Hellmund-Mora, Marili | 3.3 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/9/2018 | Hellmund-Mora, Marili | 1.2 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/9/2018 | Star, Samuel | 0.5 | Review connections with parties in interest for disclosure. |
| 23 | 11/12/2018 | Hellmund-Mora, Marili | 1.1 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/12/2018 | Hellmund-Mora, Marili | 2.8 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/13/2018 | Hellmund-Mora, Marili | 2.7 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/13/2018 | Hellmund-Mora, Marili | 2.3 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/14/2018 | Star, Samuel | 0.4 | Review disclosures in retention declaration for connections with parties in interest. |
| 23 | 11/14/2018 | Hellmund-Mora, Marili | 2.9 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/14/2018 | Hellmund-Mora, Marili | 2.7 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/15/2018 | Hellmund-Mora, Marili | 2.7 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/15/2018 | Hellmund-Mora, Marili | 2.3 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/15/2018 | Star, Samuel | 0.1 | Draft disclosures for connections with parties in interest for retention declaration. |
| 23 | 11/16/2018 | Hellmund-Mora, Marili | 3.3 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/16/2018 | Hellmund-Mora, Marili | 3.1 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/17/2018 | Hellmund-Mora, Marili | 3.4 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/17/2018 | Hellmund-Mora, Marili | 3.4 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/18/2018 | Hellmund-Mora, Marili | 3.2 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/18/2018 | Hellmund-Mora, Marili | 3.4 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/19/2018 | Hellmund-Mora, Marili | 3.3 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/19/2018 | Khan, Sharmeen | 2.9 | Review exhibits in order to draft FTI's application for employment and corresponding declaration. |
| 23 | 11/20/2018 | Hellmund-Mora, Marili | 1.7 | Perform analysis of the supplemental conflict check results to assess connections for the retention declaration. |
| 23 | 11/20/2018 | Star, Samuel | 0.9 | Draft disclosures for connections with parties in interest. |
| 23 | 11/20/2018 | Star, Samuel | 1.4 | Review draft retention application for declaration. |
| 23 | 11/20/2018 | Star, Samuel | 0.6 | Review list of parties in interest submitted for connections check for completeness. |
| 23 | 11/20/2018 | Khan, Sharmeen | 1.2 | Update draft of FTI's application for employment and declaration in order to incorporate exhibits. |
| 23 | 11/20/2018 | Khan, Sharmeen | 1.2 | Prepare analysis re: conflicts checks and retention related issues. |
| 23 | 11/20/2018 | Khan, Sharmeen | 0.3 | Participate in discussion with Akin re: retention document filing date and conflict check status. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/21/2018 | Hellmund-Mora, Marili | 2.6 | Perform analysis of the supplemental conflict check results to assess connections for the retention declaration. |
| 23 | 11/21/2018 | Star, Samuel | 1.7 | Review draft retention application and related disclosure declaration. |
| 23 | 11/21/2018 | Khan, Sharmeen | 1.7 | Review updated draft of FTI retention application and declaration in order make edits and incorporate comments received from the team. |
| 23 | 11/26/2018 | Hellmund-Mora, Marili | 1.9 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/26/2018 | Star, Samuel | 0.4 | Review Akin edits to the draft retention application and declaration. |
| 23 | 11/26/2018 | Star, Samuel | 0.6 | Follow up on outstanding information for class action litigation matters involving the Debtors. |
| 23 | 11/26/2018 | Khan, Sharmeen | 2.3 | Review conflicts checks and draft declaration. |
| 23 | 11/26/2018 | Khan, Sharmeen | 0.9 | Review retention declaration. |
| 23 | 11/27/2018 | Hellmund-Mora, Marili | 2.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/27/2018 | Khan, Sharmeen | 1.6 | Incorporate comments from the team and Akin to FTI's retention application and declaration. |
| 23 | 11/28/2018 | Hellmund-Mora, Marili | 3.4 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/28/2018 | Hellmund-Mora, Marili | 3.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/28/2018 | Star, Samuel | 0.2 | Review revised drafts of retention application and declaration. |
| 23 | 11/28/2018 | Khan, Sharmeen | 1.1 | Incorporate edits to retention application and declaration in order to distribute to Akin for the US Trustee's review. |
| 23 | 11/29/2018 | Hellmund-Mora, Marili | 2.9 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/29/2018 | Hellmund-Mora, Marili | 2.7 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/30/2018 | Hellmund-Mora, Marili | 3.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/30/2018 | Hellmund-Mora, Marili | 2.7 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/30/2018 | Star, Samuel | 0.4 | Draft response to UST queries on retention application. |
| 23 | 11/30/2018 | Khan, Sharmeen | 2.2 | Incorporate the US Trustee's comments to retention paperwork in order to redistribute to Akin. |
| 23 | 11/30/2018 | Khan, Sharmeen | 0.6 | Review comments from Akin re: retention paperwork. |
| 23 | 12/1/2018 | Hellmund-Mora, Marili | 2.4 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/1/2018 | Hellmund-Mora, Marili | 3.3 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/2/2018 | Hellmund-Mora, Marili | 2.7 | Continue to review and analyze conflict check results for the retention declaration. |
| 23 | 12/2/2018 | Hellmund-Mora, Marili | 2.9 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/2/2018 | Hellmund-Mora, Marili | 3.2 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/3/2018 | Hellmund-Mora, Marili | 2.9 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/3/2018 | Hellmund-Mora, Marili | 3.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/4/2018 | Khan, Sharmeen | 0.6 | Incorporate revisions to retention paperwork for independent director. |
| 23 | 12/4/2018 | Hellmund-Mora, Marili | 3.1 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/4/2018 | Tully, Conor | 0.3 | Prepare firm retention documents. |
| 23 | 12/4/2018 | Hellmund-Mora, Marili | 3.2 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/4/2018 | Khan, Sharmeen | 2.3 | Review and comment on retention paperwork for independent contractor based on discussion with Akin. |
| 23 | 12/4/2018 | Star, Samuel | 0.6 | Revise draft retention papers for independent contractor disclosures. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 12/5/2018 | Hellmund-Mora, Marili | 2.9 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/5/2018 | Hellmund-Mora, Marili | 3.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/5/2018 | Star, Samuel | 0.4 | Review revised draft of retention application and declaration. |
| 23 | 12/6/2018 | Khan, Sharmeen | 1.6 | Finalize and sign off on filing retention documents. |
| 23 | 12/10/2018 | Khan, Sharmeen | 0.9 | Incorporate comments in order to distribute the independent contractor's declaration. |
| 23 | 12/10/2018 | Khan, Sharmeen | 1.7 | Review independent contractor declaration in order to incorporate comments. |
| 23 | 12/11/2018 | Khan, Sharmeen | 0.6 | Finalize the independent contractor retention. |
| 23 | 12/17/2018 | Khan, Sharmeen | 0.3 | Correspond with Akin and independent contractor re: retention declaration. |
| 23 | 12/17/2018 | Khan, Sharmeen | 0.8 | Finalize filing of independent contractor declaration. |
| 23 | 1/2/2019 | Park, Ji Yon | 0.3 | Follow up on supplemental declaration for 2019 rates. |
| 23 | 1/3/2019 | Kirchgraber, James | 1.2 | Prepare annual rate increase supplemental declaration. |
| 23 | 1/7/2019 | Star, Samuel | 0.1 | Revise supplemental declaration for 2019 hourly rates. |
| 23 | 1/8/2019 | Kirchgraber, James | 0.4 | Prepare supplemental rate increase declaration. |
| 23 | 2/18/2019 | Nelson, Cynthia A | 0.6 | Confer with Akin and Real Estate Research Corporation re: retention and fee payment process. |
| 23 | 2/20/2019 | Nelson, Cynthia A | 0.2 | Discuss protocol for firm retention with Real Estate Research Corporation. |
| **23 Total** | | | **177.1** | |
| 24 | 10/30/2018 | Park, Ji Yon | 0.5 | Draft team email on time and expense guidelines. |
| 24 | 10/31/2018 | McCaskey, Morgan | 1.2 | Prepare fee estimate re: FTI fees through 10/27 for full team. |
| 24 | 11/6/2018 | Tirabassi, Kathryn | 0.3 | Participate in meeting with FTI team members re: preparing fee weekly estimations. |
| 24 | 11/6/2018 | Kim, Ye Darm | 0.3 | Participate in meeting with FTI team members re: preparing fee weekly estimations. |
| 24 | 11/6/2018 | McCaskey, Morgan | 0.3 | Participate in meeting with FTI team members re: preparing fee weekly estimations. |
| 24 | 11/6/2018 | McCaskey, Morgan | 0.9 | Prepare fee estimate re: week ending 11/3. |
| 24 | 11/13/2018 | Kim, Ye Darm | 0.4 | Prepare weekly fee estimate re: week ending 11/10. |
| 24 | 11/13/2018 | McCaskey, Morgan | 0.6 | Review weekly fee estimate re: week ending 11/10. |
| 24 | 11/15/2018 | Eisler, Marshall | 1.6 | Prepare exhibit coordinating billing guidelines. |
| 24 | 11/16/2018 | Park, Ji Yon | 0.8 | Begin to review detailed time entries submitted by team. |
| 24 | 11/20/2018 | Tirabassi, Kathryn | 0.6 | Prepare weekly fee estimate re: week ending 11/17. |
| 24 | 11/20/2018 | McCaskey, Morgan | 0.6 | Review weekly fee estimate re: week ending 11/17. |
| 24 | 11/27/2018 | Tirabassi, Kathryn | 1.2 | Prepare the weekly fee estimate re: week ending 11/24. |
| 24 | 11/27/2018 | McCaskey, Morgan | 0.5 | Review weekly fee estimate re: week ending 11/24. |
| 24 | 11/28/2018 | Park, Ji Yon | 0.8 | Prepare first monthly invoice. |
| 24 | 11/29/2018 | Tirabassi, Kathryn | 2.8 | Begin to review fee detail re: October and November 2018 Fee Application. |
| 24 | 11/29/2018 | Tirabassi, Kathryn | 2.9 | Begin to review expense detail re: October and November 2018 Fee Application. |
| 24 | 11/30/2018 | Tirabassi, Kathryn | 2.9 | Review fee detail re: October and November 2018 Fee Application. |
| 24 | 11/30/2018 | Tirabassi, Kathryn | 1.9 | Begin to prepare exhibits re: October and November 2018 Fee Application. |
| 24 | 12/3/2018 | Tirabassi, Kathryn | 1.7 | Prepare October and November 2018 Fee Statement. |
| 24 | 12/4/2018 | Tirabassi, Kathryn | 3.3 | Prepare exhibits for October and November 2018 Fee Statement. |
| 24 | 12/4/2018 | Tirabassi, Kathryn | 1.4 | Prepare weekly fee estimate re: week ending 12/1. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/5/2018 | Tirabassi, Kathryn | 1.2 | Begin to prepare exhibits re: October and November 2018 Fee Statement. |
| 24 | 12/5/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare time detail for the October and November 2018 Fee Statement. |
| 24 | 12/5/2018 | Tirabassi, Kathryn | 3.2 | Prepare time detail for the October and November 2018 Fee Statement. |
| 24 | 12/6/2018 | Tirabassi, Kathryn | 3.4 | Prepare time detail for October and November 2018 Fee Statement. |
| 24 | 12/7/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare expense detail re: October and November 2018 Fee Statement. |
| 24 | 12/7/2018 | Tirabassi, Kathryn | 3.4 | Prepare expense detail re: October and November 2018 Fee Statement. |
| 24 | 12/8/2018 | Tirabassi, Kathryn | 3.4 | Prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/9/2018 | Tirabassi, Kathryn | 1.6 | Continue to prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/9/2018 | McCaskey, Morgan | 2.9 | Continue to review and provide comments on first monthly Fee Statement. |
| 24 | 12/9/2018 | McCaskey, Morgan | 2.8 | Continue to review and provide comments on first monthly Fee Statement. |
| 24 | 12/9/2018 | McCaskey, Morgan | 3.3 | Review and provide comments on first monthly Fee Statement. |
| 24 | 12/10/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare October and November 2018 fee detail for first monthly Fee Statement. |
| 24 | 12/10/2018 | Tirabassi, Kathryn | 3.4 | Prepare October and November 2018 time detail for the Fee Statement. |
| 24 | 12/10/2018 | McCaskey, Morgan | 3.4 | Review and provide comments on first monthly Fee Statement. |
| 24 | 12/10/2018 | McCaskey, Morgan | 0.8 | Review comments re: first monthly Fee Statement with team. |
| 24 | 12/11/2018 | Tirabassi, Kathryn | 2.9 | Incorporate further comments to the October and November 2018 Fee Statement. |
| 24 | 12/11/2018 | Tirabassi, Kathryn | 1.2 | Prepare exhibits re: October and November 2018 Fee Statement. |
| 24 | 12/11/2018 | Tirabassi, Kathryn | 2.8 | Prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/11/2018 | Kim, Ye Darm | 0.9 | Prepare weekly fee estimate re: week ended 12/8. |
| 24 | 12/11/2018 | McCaskey, Morgan | 1.2 | Review and provide comments re: first monthly Fee Statement. |
| 24 | 12/12/2018 | Tirabassi, Kathryn | 3.2 | Continue to prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/12/2018 | Tirabassi, Kathryn | 3.3 | Incorporate revisions to October and November 2018 Fee Statement exhibits. |
| 24 | 12/12/2018 | Tirabassi, Kathryn | 2.8 | Prepare expense detail re: October and November 2018 Fee Statement. |
| 24 | 12/12/2018 | Tirabassi, Kathryn | 3.1 | Prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/13/2018 | Tirabassi, Kathryn | 1.8 | Incorporate revisions to the fee detail re: October and November 2018 Fee Statement. |
| 24 | 12/14/2018 | Tirabassi, Kathryn | 2.3 | Incorporate comments to expense detail re: October and November 2018 Fee Statement. |
| 24 | 12/14/2018 | Tirabassi, Kathryn | 3.1 | Incorporate comments to fee detail re: October and November 2018 Fee Statement. |
| 24 | 12/14/2018 | Park, Ji Yon | 2.2 | Review October and November 2018 Fee Statement in order to provide comments to team. |
| 24 | 12/14/2018 | McCaskey, Morgan | 0.9 | Review October and November 2018 Fee Statement. |
| 24 | 12/16/2018 | Tirabassi, Kathryn | 3.1 | Continue to incorporate further comments to time detail re: October and November 2018 Fee Statement. |
| 24 | 12/16/2018 | Tirabassi, Kathryn | 3.3 | Incorporate further comments to time detail re: October and November 2018 Fee Statement. |
| 24 | 12/16/2018 | Tirabassi, Kathryn | 1.9 | Incorporate further revisions to October and November 2018 Fee Statement exhibits. |
| 24 | 12/17/2018 | Tirabassi, Kathryn | 2.9 | Incorporate further comments to the October and November 2018 Fee Statement re: exhibits. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/18/2018 | Tirabassi, Kathryn | 1.8 | Incorporate comments to the October and November 2018 Fee Statement re: expenses. |
| 24 | 12/18/2018 | Diaz, Matthew | 3.3 | Perform detailed review of the October and November 2018 monthly Fee Statement. |
| 24 | 12/18/2018 | Hellmund-Mora, Marili | 1.1 | Prepare the October and November 2018 Fee Statement. |
| 24 | 12/18/2018 | Tirabassi, Kathryn | 0.8 | Prepare weekly fee estimate re: week ending 12/15. |
| 24 | 12/18/2018 | McCaskey, Morgan | 0.5 | Review weekly fee estimate re: week ending 12/15. |
| 24 | 12/19/2018 | Tirabassi, Kathryn | 2.9 | Finalize exhibits for the October and November 2018 Fee Statement. |
| 24 | 12/19/2018 | Tirabassi, Kathryn | 2.2 | Finalize expenses re: October and November 2018 Fee Statement. |
| 24 | 12/19/2018 | Tirabassi, Kathryn | 2.1 | Finalize fee detail re: October and November 2018 Fee Statement. |
| 24 | 12/19/2018 | McCaskey, Morgan | 1.1 | Finalize October and November 2018 Fee Statement. |
| 24 | 12/19/2018 | McCaskey, Morgan | 3.2 | Review and process edits re: October and November 2018 Fee Statement. |
| 24 | 12/20/2018 | McCaskey, Morgan | 2.0 | Finalize October and November 2018 Fee Statement. |
| 24 | 12/20/2018 | Tirabassi, Kathryn | 2.6 | Incorporate comments to finalize the October and November 2018 Fee Statement. |
| 24 | 12/20/2018 | Diaz, Matthew | 0.5 | Perform a final review of the October and November 2018 Fee Statement. |
| 24 | 12/24/2018 | Hellmund-Mora, Marili | 1.5 | Prepare October and November 2018 Fee Statement. |
| 24 | 12/26/2018 | Tirabassi, Kathryn | 1.4 | Prepare weekly fee estimate re: week ending 12/22. |
| 24 | 12/27/2018 | McCaskey, Morgan | 0.5 | Review fee estimate re: week ended 12/22. |
| 24 | 1/2/2019 | Tirabassi, Kathryn | 0.6 | Prepare weekly fee estimate re: week ending 12/29. |
| 24 | 1/3/2019 | Park, Ji Yon | 0.6 | Review Akin's edits to the October and November 2018 Fee Statement. |
| 24 | 1/3/2019 | Tirabassi, Kathryn | 2.3 | Incorporate comments from Akin into the October and November 2018 Fee Statement. |
| 24 | 1/4/2019 | McCaskey, Morgan | 0.9 | Review October and November 2018 Fee Statement re: comments from Akin. |
| 24 | 1/4/2019 | Park, Ji Yon | 0.4 | Review the latest draft of the October and November 2018 Fee Statement. |
| 24 | 1/4/2019 | Tirabassi, Kathryn | 1.2 | Incorporate further revisions based on comments received from Akin re: October and November 2018 Fee Statement. |
| 24 | 1/4/2019 | Tirabassi, Kathryn | 2.1 | Begin to prepare time detail for December 2018 Fee Statement. |
| 24 | 1/7/2019 | Tirabassi, Kathryn | 1.9 | Begin to prepare expense detail for December 2018 Fee Statement. |
| 24 | 1/8/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/8/2019 | McCaskey, Morgan | 0.4 | Review weekly fee estimate re: week ending 1/5. |
| 24 | 1/8/2019 | Tirabassi, Kathryn | 2.2 | Prepare time detail for December 2018 Fee Statement. |
| 24 | 1/8/2019 | Tirabassi, Kathryn | 0.8 | Prepare weekly fee estimate re: week ending 1/5. |
| 24 | 1/11/2019 | Tirabassi, Kathryn | 1.4 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/14/2019 | Kim, Ye Darm | 3.1 | Prepare investigations section of the December 2018 Fee Statement. |
| 24 | 1/14/2019 | Tirabassi, Kathryn | 3.4 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/15/2019 | McCaskey, Morgan | 0.4 | Review fee estimate re: week ended 1/12. |
| 24 | 1/15/2019 | Tirabassi, Kathryn | 0.8 | Prepare weekly fee estimate re: week ending 1/12. |
| 24 | 1/15/2019 | Tirabassi, Kathryn | 2.4 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/15/2019 | Tirabassi, Kathryn | 2.8 | Review expense detail re: December 2018 Fee Statement. |
| 24 | 1/16/2019 | Tirabassi, Kathryn | 3.2 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/18/2019 | Kim, Ye Darm | 0.7 | Prepare time detail re: investigations for December 2018 Fee Statement. |
| 24 | 1/22/2019 | Hellmund-Mora, Marili | 0.6 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/22/2019 | Kim, Ye Darm | 1.9 | Prepare time detail re: investigations for December 2018 Fee Statement. |
| 24 | 1/22/2019 | Tirabassi, Kathryn | 0.7 | Prepare weekly fee estimate re: week ending 1/19. |
| 24 | 1/22/2019 | Tirabassi, Kathryn | 3.2 | Review time detail re: December 2018 Fee Statement. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/23/2019 | Kaneb, Blair | 2.2 | Review real estate time detail re: December 2018 Fee Statement. |
| 24 | 1/23/2019 | Kim, Ye Darm | 2.1 | Continue to prepare time detail re: investigations for December 2018 Fee Statement. |
| 24 | 1/23/2019 | Tirabassi, Kathryn | 2.8 | Continue to review time detail re: December 2018 Fee Statement. |
| 24 | 1/23/2019 | Tirabassi, Kathryn | 2.9 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/23/2019 | Tirabassi, Kathryn | 2.1 | Review expense detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Kaneb, Blair | 2.3 | Continue to review real estate time detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | McCaskey, Morgan | 0.9 | Review and provide comments re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Tirabassi, Kathryn | 3.1 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Tirabassi, Kathryn | 2.7 | Review expense detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Tirabassi, Kathryn | 2.9 | Continue to review time detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Tirabassi, Kathryn | 3.3 | Prepare exhibits re: December 2018 Fee Statement. |
| 24 | 1/25/2019 | Tirabassi, Kathryn | 2.4 | Continue to review expense detail re: December 2018 Fee Statement. |
| 24 | 1/25/2019 | Tirabassi, Kathryn | 2.8 | Review expense detail re: December 2018 Fee Statement. |
| 24 | 1/25/2019 | McCaskey, Morgan | 3.3 | Review and provide comments on December 2018 Fee Statement. |
| 24 | 1/28/2019 | McCaskey, Morgan | 3.4 | Review and provide additional comments on December 2018 Fee Statement. |
| 24 | 1/28/2019 | McCaskey, Morgan | 3.0 | Continue to review and provide additional comments on December 2018 Fee Statement. |
| 24 | 1/28/2019 | McCaskey, Morgan | 0.8 | Review expenses re: December 2018 Fee Statement. |
| 24 | 1/28/2019 | Tirabassi, Kathryn | 0.9 | Incorporate comments into the December 2018 Fee Statement re: expenses. |
| 24 | 1/28/2019 | Tirabassi, Kathryn | 3.3 | Incorporate comments to the December 2018 Fee Statement re: time detail. |
| 24 | 1/29/2019 | Tirabassi, Kathryn | 2.4 | Continue to incorporate comments into the December 2018 Fee Statement. |
| 24 | 1/29/2019 | Tirabassi, Kathryn | 0.8 | Prepare weekly fee estimate re: week ended 1/26. |
| 24 | 1/30/2019 | Park, Ji Yon | 1.6 | Review December 2018 Fee Statement and provide comments. |
| 24 | 1/30/2019 | Tirabassi, Kathryn | 3.1 | Incorporate further edits to fee detail re: December 2018 Fee Statement. |
| 24 | 2/1/2019 | Star, Samuel | 3.4 | Review December 2018 Fee Statement. |
| 24 | 2/1/2019 | Tirabassi, Kathryn | 2.9 | Finalize exhibits for the December 2018 Fee Statement. |
| 24 | 2/4/2019 | Tirabassi, Kathryn | 3.1 | Begin to prepare time detail for January 2019 Fee Statement. |
| 24 | 2/5/2019 | Tirabassi, Kathryn | 2.1 | Prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/6/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/6/2019 | Tirabassi, Kathryn | 1.9 | Continue to prepare fee detail re: January 2019 Fee Statement. |
| 24 | 2/6/2019 | Tirabassi, Kathryn | 0.6 | Prepare weekly fee estimate re: week ending 2/2. |
| 24 | 2/6/2019 | Tirabassi, Kathryn | 2.3 | Prepare fee detail re: January 2019 Fee Statement. |
| 24 | 2/7/2019 | Tirabassi, Kathryn | 3.2 | Prepare time detail for the January 2019 Fee Statement. |
| 24 | 2/7/2019 | Tirabassi, Kathryn | 2.9 | Continue to prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/8/2019 | Tirabassi, Kathryn | 1.1 | Continue to prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/11/2019 | Tirabassi, Kathryn | 0.8 | Prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/12/2019 | Tirabassi, Kathryn | 2.9 | Prepare time detail for the January 2019 Fee Statement. |
| 24 | 2/12/2019 | Kaneb, Blair | 2.1 | Review time detail re: real estate issues for January 2019 Fee Statement. |
| 24 | 2/13/2019 | Hellmund-Mora, Marili | 0.6 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/13/2019 | Hellmund-Mora, Marili | 1.2 | Finalize the October and November 2018 Fee Statement. |
| 24 | 2/13/2019 | Tirabassi, Kathryn | 2.7 | Begin to prepare exhibits for January 2019 Fee Statement. |
| 24 | 2/13/2019 | Tirabassi, Kathryn | 2.2 | Continue to prepare exhibits for January 2019 Fee Statement. |
| 24 | 2/13/2019 | Kaneb, Blair | 1.8 | Continue to review time detail re: real estate issues for January 2019 Fee Statement. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/14/2019 | Tirabassi, Kathryn | 2.2 | Prepare time detail for the January 2019 Fee Statement. |
| 24 | 2/14/2019 | Tirabassi, Kathryn | 1.9 | Continue to prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/14/2019 | Kaneb, Blair | 3.3 | Continue to review time detail re: real estate issues for January 2019 Fee Statement. |
| 24 | 2/15/2019 | Tirabassi, Kathryn | 3.4 | Finalize expense detail re: January 2019 Fee Statement. |
| 24 | 2/15/2019 | Tirabassi, Kathryn | 3.4 | Finalize time detail re: January 2019 Fee Statement. |
| 24 | 2/17/2019 | Tirabassi, Kathryn | 3.3 | Finalize exhibits re: January 2019 Fee Statement. |
| 24 | 2/18/2019 | Tirabassi, Kathryn | 1.4 | Prepare cover letter for January 2019 Fee Statement. |
| 24 | 2/19/2019 | Tirabassi, Kathryn | 0.3 | Prepare weekly fee estimate re: week ending 2/16. |
| 24 | 2/20/2019 | McCaskey, Morgan | 2.5 | Review and provide comments re: January 2019 Fee Statement. |
| 24 | 2/21/2019 | Tirabassi, Kathryn | 2.4 | Incorporate comments to the January 2019 Fee Statement. |
| 24 | 2/22/2019 | Tirabassi, Kathryn | 0.7 | Incorporate further comments to the January 2019 Fee Statement. |
| 24 | 2/24/2019 | Star, Samuel | 1.3 | Review January 2019 Fee Statement and time detail. |
| 24 | 2/25/2019 | Star, Samuel | 0.3 | Provide comments on January time detail and potential write-offs. |
| 24 | 2/25/2019 | Tirabassi, Kathryn | 1.9 | Incorporate comments to the time detail re: January 2019 Fee Statement. |
| 24 | 2/25/2019 | Tirabassi, Kathryn | 1.7 | Incorporate comments to the expense detail re: January 2019 Fee Statement. |
| 24 | 2/26/2019 | Tirabassi, Kathryn | 0.4 | Prepare weekly fee estimate re: week ended 2/23. |
| 24 | 2/27/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/28/2019 | Tirabassi, Kathryn | 1.4 | Begin to prepare the February 2019 Fee Statement. |
| **24 Total** | | | **304.9** | |
| 25 | 10/30/2018 | Hart, Christa | 1.7 | Travel to ORD for site visit on 10/31. |
| 25 | 10/30/2018 | Gotthardt, Gregory | 3.3 | Travel from LAX to ORD for site visit on 10/31. |
| 25 | 10/30/2018 | Star, Samuel | 1.5 | Travel to ORD for site visit on 10/31. |
| 25 | 10/30/2018 | Gotthardt, Gregory | 3.4 | Continue to travel from LAX to ORD for site visit on 10/31. |
| 25 | 10/31/2018 | Star, Samuel | 1.0 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Park, Ji Yon | 2.0 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Diaz, Matthew | 2.8 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Gotthardt, Gregory | 3.7 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Hart, Christa | 1.5 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Eisler, Marshall | 2.8 | Travel from Chicago for on-site meeting on 10/31. |
| 25 | 11/2/2018 | Gotthardt, Gregory | 3.3 | Travel from NYC to LAX from meetings with the team. |
| 25 | 11/2/2018 | Gotthardt, Gregory | 3.3 | Continue to travel from NYC to LAX from meetings with the team. |
| 25 | 11/5/2018 | Gotthardt, Gregory | 2.9 | Continue to travel to NYC from LAX for meetings with the team. |
| 25 | 11/5/2018 | Gotthardt, Gregory | 2.4 | Travel to NYC from LAX for meetings with the team. |
| 25 | 11/8/2018 | Gotthardt, Gregory | 2.7 | Continue to travel back to LAX from NYC from meetings with the team. |
| 25 | 11/8/2018 | Gotthardt, Gregory | 2.4 | Travel back to LAX from NYC from meetings with the team. |
| 25 | 11/15/2018 | Simms, Steven | 1.5 | Travel time to court hearing on proposed senior and junior DIP financers, cash management and 2004 production. |
| 25 | 11/15/2018 | Eisler, Marshall | 1.3 | Travel to bidding procedures hearing in White Plains. |
| 25 | 11/15/2018 | Simms, Steven | 1.6 | Travel time from court hearing on proposed senior and junior DIP financers, cash management and 2004 production. |
| 25 | 11/26/2018 | Simms, Steven | 3.5 | Travel to Florida from New York for meetings with ESL. |
| 25 | 11/27/2018 | Star, Samuel | 1.0 | Travel time to/from court hearing on proposed senior and junior DIP financers, cash management and 2004 production. |
| 25 | 11/27/2018 | Simms, Steven | 3.1 | Travel from Florida from New York from meetings with ESL. |
| 25 | 12/10/2018 | Berkin, Michael | 2.4 | Travel from New York to Chicago for meeting with Duff & Phelps in connection with investigations. |
| 25 | 12/11/2018 | Berkin, Michael | 6.5 | Travel from Chicago, IL to Miami, FL for meeting with E. Lampert (ESL) in connection with investigations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 12/11/2018 | Gotthardt, Gregory | 5.6 | Travel from L.A. to NYC for interviews related to Seritage transaction. |
| 25 | 12/12/2018 | Berkin, Michael | 5.7 | Travel from Miami, FL to New York, NY from meeting with E. Lampert (ESL) in connection with investigations. |
| 25 | 12/13/2018 | Gotthardt, Gregory | 7.3 | Travel from New York to LA from interviews in connection with the Seritage transaction. |
| 25 | 12/14/2018 | Star, Samuel | 0.7 | Travel from court hearing on KEIP/KERP. |
| 25 | 12/14/2018 | Star, Samuel | 0.7 | Travel to court hearing on KEIP/KERP. |
| 25 | 12/18/2018 | Berkin, Michael | 2.9 | Travel from New York, NY to Chicago, IL for meeting with former Sears CFO in connection with investigations. |
| 25 | 12/19/2018 | Berkin, Michael | 3.0 | Travel from Chicago, IL to New York, NY after meeting with former Sears CFO in connection with investigations. |
| 25 | 12/20/2018 | Star, Samuel | 0.9 | Travel from court hearing re: revised ESL bid. |
| 25 | 12/20/2018 | Star, Samuel | 0.9 | Travel to court hearing re: revised ESL bid. |
| 25 | 1/8/2019 | Hart, Christa | 0.4 | Travel from the office to LGA for traveling to ORD for on-site meeting with the Debtors' management team. |
| 25 | 1/8/2019 | Hart, Christa | 1.5 | Travel from LGA to ORD for on-site meeting with the Debtors' management team. |
| 25 | 1/8/2019 | Tirabassi, Kathryn | 3.0 | Travel from LGA to ORD for on-site meeting with the Debtors' management team. |
| 25 | 1/9/2019 | Hart, Christa | 0.5 | Travel from LGA to home after on-site meeting with the Debtors' management team. |
| 25 | 1/9/2019 | Hart, Christa | 1.5 | Travel from ORD to LGA from on-site meeting with the Debtors' management team. |
| 25 | 1/9/2019 | Hart, Christa | 0.2 | Travel to ORD from the Sears Headquarters. |
| 25 | 1/9/2019 | Hart, Christa | 0.2 | Travel from hotel to Sears Headquarters. |
| 25 | 1/9/2019 | Tirabassi, Kathryn | 3.0 | Travel from ORD to LGA from on-site meeting with the Debtors' management team. |
| 25 | 1/15/2019 | Gotthardt, Gregory | 6.2 | Travel from Tarzana, CA to Marriott Marquis in NYC for attendance at various case meetings. |
| 25 | 1/17/2019 | Gotthardt, Gregory | 6.1 | Travel from NYC Marriott Marquis to Tarzana, CA from various case meetings. |
| 25 | 1/18/2019 | Diaz, Matthew | 0.7 | Travel to attend court hearing in White Plains, NY. |
| 25 | 1/31/2019 | Greenspan, Ronald F | 1.0 | Travel to deposition. |
| 25 | 2/1/2019 | Greenspan, Ronald F | 6.0 | Travel from LAX to NYC for deposition. |
| 25 | 2/4/2019 | Greenspan, Ronald F | 3.0 | Travel to NYC to attend sale hearing. |
| 25 | 2/4/2019 | Diaz, Matthew | 2.1 | Travel to sale hearing in White Plains. |
| 25 | 2/4/2019 | Khazary, Sam | 0.7 | Travel to sale hearing in White Plains. |
| 25 | 2/4/2019 | Khazary, Sam | 0.9 | Travel from sale hearing in White Plains. |
| 25 | 2/4/2019 | Gotthardt, Gregory | 6.8 | Travel from LAX to NYC for sale hearing. |
| 25 | 2/4/2019 | Kaneb, Blair | 1.3 | Travel to sales hearing in White Plains. |
| 25 | 2/4/2019 | Kaneb, Blair | 1.2 | Travel from sales hearing in White Plains. |
| 25 | 2/5/2019 | Khazary, Sam | 0.9 | Travel to sales hearing in White Plains. |
| 25 | 2/5/2019 | Khazary, Sam | 0.8 | Travel from sales hearing in White Plains. |
| 25 | 2/5/2019 | Kaneb, Blair | 1.3 | Travel to White Plains for meeting with Akin and real estate team. |
| 25 | 2/5/2019 | Kaneb, Blair | 1.2 | Travel from White Plains for meeting with Akin and real estate team. |
| 25 | 2/6/2019 | Diaz, Matthew | 1.3 | Travel from sales hearing in White Plains. |
| 25 | 2/6/2019 | Khazary, Sam | 1.1 | Travel from sales hearing in White Plains. |
| 25 | 2/6/2019 | Khazary, Sam | 0.8 | Travel to sales hearing in White Plains. |
| 25 | 2/6/2019 | Kaneb, Blair | 1.3 | Travel to sales hearing in White Plains. |
| 25 | 2/6/2019 | Kaneb, Blair | 1.2 | Travel from sales hearing in White Plains. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 2/7/2019 | Greenspan, Ronald F | 2.5 | Travel home from sales hearing. |
| 25 | 2/7/2019 | Gotthardt, Gregory | 7.1 | Travel from NYC to LAX from sales hearing. |
| **25 Total** | | | **155.1** | |
| **Grand Total** | | | **11,261.2** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 11,714.99 |
| Lodging | 9,043.90 |
| Transportation | 10,118.03 |
| Working Meals [1] | 6,801.00 |
| Other | 666.84 |
| **Grand Total** | **$ 38,344.76** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/30/2018 | Diaz, Matthew | Airfare | Upgrade fee to have more room to work while traveling to ORD for site visit. | 62.00 |
| 10/30/2018 | Gotthardt, Gregory | Airfare | Airfare - LAX - ORD, 10/30/2018 - Travel to ORD for site visit. | 355.50 |
| 10/30/2018 | Hart, Christa | Airfare | Airfare - DFW - ORD, 10/30/2018 - 10/30/2018. Travel to ORD for a site visit. | 427.56 |
| 10/30/2018 | Star, Samuel | Airfare | Airfare - LGA - ORD, 10/30/2018 - 10/31/2018. Travel to ORD for a site visit. | 357.80 |
| 10/30/2018 | Star, Samuel | Airfare | Airfare - ORD - LGA, 10/30/2018 - 10/31/2018. Travel from ORD for a site visit. | 361.65 |
| 10/31/2018 | Diaz, Matthew | Airfare | Airfare - LGA - ORD, 10/31/2018 - 10/31/2018. Travel to ORD for a site visit. | 374.15 |
| 10/31/2018 | Diaz, Matthew | Airfare | Upgrade fee to have more room to work while traveling from ORD for site visit. | 74.00 |
| 10/31/2018 | Diaz, Matthew | Airfare | Airfare - ORD - LGA, 10/31/2018 - 11/02/2018. Travel from ORD for a site visit. | 259.86 |
| 10/31/2018 | Gotthardt, Gregory | Airfare | Airfare - ORD - LGA, 10/31/2018 - Travel to LGA for creditor meetings. | 128.30 |
| 10/31/2018 | Gotthardt, Gregory | Airfare | Airfare - ORD - LGA, 10/31/2018. Flight change fee due to change in meeting schedule. | 177.44 |
| 10/31/2018 | Park, Ji Yon | Airfare | Airfare - LGA - ORD, 10/31/2018 - 10/31/2018. Travel to ORD for on-site meetings with management. | 710.80 |
| 11/2/2018 | Gotthardt, Gregory | Airfare | Airfare - JFK - LAX, 11/02/2018. Travel from NYC for Sears meetings. | 355.04 |
| 11/26/2018 | Simms, Steven | Airfare | Airfare - MIA - LGA, 11/26/2018 - 11/27/2018. Travel to Miami for meeting with ESL. | 251.20 |
| 12/10/2018 | Berkin, Michael | Airfare | Airfare - LGA - ORD, 12/10/2018. Travel from LGA to ORD for meetings with Duff & Phelps. | 373.19 |
| 12/10/2018 | Diaz, Matthew | Airfare | Airfare - LGA - ORD, 12/10/2018. Travel to ORD for meeting with Duff & Phelps. | 232.11 |
| 12/11/2018 | Berkin, Michael | Airfare | Airfare - ORD - MIA, 12/11/2018. Travel from ORD for meeting with E. Lampert (ESL). | 441.90 |
| 12/11/2018 | Gotthardt, Gregory | Airfare | Airfare - LAX - JFK, 12/11/2018 - 12/13/2018. Travel to JFK from LAX for meetings. | 471.50 |
| 12/12/2018 | Berkin, Michael | Airfare | Airfare - MIA - LGA, 12/12/2018. Travel from MIA to LGA from meeting with E. Lampert (ESL). | 301.40 |
| 12/12/2018 | Diaz, Matthew | Airfare | Airfare - LGA - ORD, 12/12/2018. Travel from ORD from meeting with Duff & Phelps. | 211.90 |
| 12/18/2018 | Berkin, Michael | Airfare | Airfare - HPN - ORD, 12/18/2018 - 12/19/2018. Travel from HPN to ORD for interviews with former SHC employee. | 1,082.54 |
| 1/8/2019 | Hart, Christa | Airfare | Airfare - Coach/Economy, Christa Hart, LGA - ORD, 01/08/2019 - 01/09/2019. Airfare - Christa Hart.  Travel to Chicago to attend on-site meeting with the Debtors. | 584.72 |
| 1/8/2019 | Tirabassi, Kathryn | Airfare | Airfare - Coach/Economy, Kathryn Tirabassi, LGA - ORD, 01/08/2019 - 01/09/2019. Airfare - Kathryn Tirabassi.  Travel to ORD for on-site meeting with the Debtors on 1/9. | 519.72 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 1/15/2019 | Gotthardt, Gregory | Airfare | Airfare - Economy, Gregory Gotthardt, LAX - JFK, 01/15/2019 - 01/17/2019. Roundtrip airfare for Sears meetings in NYC including Stollenwerck interview | 578.29 |
| 1/27/2019 | Khazary, Sam | Airfare | Airfare - Coach/Economy, Sam Khazary, SFO - LAX, 01/27/2019 - 01/27/2019. Airfare - Sam Khazary. Flight to LA to prepare Ron Greenspan for Sears real estate deposition. | 359.20 |
| 1/29/2019 | Greenspan, Ronald F | Airfare | Airfare - Economy, Ronald F Greenspan, SUN - JFK, 01/29/2019 - 02/01/2019. Travel to New York for deposition. | 401.00 |
| 1/29/2019 | Khazary, Sam | Airfare | Airfare - Economy, Sam Khazary, LAX - JFK, 01/29/2019 - 01/29/2019. Airfare - Sam Khazary. Flight to New York for Ron Greenspan's deposition preparation and deposition with Akin Gump as it relates to Sears real estate valuation. | 279.59 |
| 2/1/2019 | Khazary, Sam | Airfare | Split Airfare - Economy, Sam Khazary, JFK - PHX, 02/01/2019 - 02/01/2019. Return flight from Ron Greenspan's deposition preparation and deposition with Akin. | 268.30 |
| 2/4/2019 | Gotthardt, Gregory | Airfare | Airfare - Economy, Gregory Gotthardt, LAX - JFK, 02/04/2019 - 02/07/2019. Flight to NY for sale hearings | 429.10 |
| 2/4/2019 | Greenspan, Ronald F | Airfare | Airfare - Economy, Ronald F Greenspan, SUN - JFK, 02/04/2019 - 02/07/2019. Travel to NYC for Sears deposition at sale hearing. | 1,285.23 |
| | | **Airfare Total** | | **11,714.99** |
| 10/30/2018 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt - 10/30/2018 - 10/31/2018. Hotel in ORD while traveling for a site visit. | 111.87 |
| 10/30/2018 | Hart, Christa | Lodging | Lodging - Christa Hart - 10/30/2018 - 10/31/2018. Hotel in ORD while traveling for a site visit. | 325.20 |
| 10/30/2018 | Star, Samuel | Lodging | Lodging - Samuel Star - 10/30/2018 - 10/31/2018. Hotel in ORD while traveling for a site visit. | 176.37 |
| 10/31/2018 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt - 10/31/2018 - 11/02/2018 while traveling to NYC for Sears meetings. | 463.70 |
| 11/5/2018 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt - 11/05/2018 - 11/08/2018 while traveling to NYC for Sears meetings. | 1,017.54 |
| 11/26/2018 | Simms, Steven | Lodging | Lodging - Steven Simms 11/26/2018 - 11/27/2018. Hotel while traveling to Miami to meet with ESL. | 753.69 |
| 12/10/2018 | Berkin, Michael | Lodging | Lodging - Michael Berkin - 12/11/2018 - 12/12/2018. Hotel in ORD while traveling for meeting with Duff & Phelps. | 181.98 |
| 12/10/2018 | Diaz, Matthew | Lodging | Lodging - Matthew Diaz - 12/10/2018 - 12/12/2018. Hotel in ORD while traveling for meeting with Duff & Phelps. | 181.98 |
| 12/11/2018 | Berkin, Michael | Lodging | Lodging - Michael Berkin - 12/11/2018 - 12/12/2018. Hotel in MIA while traveling for meeting with E. Lampert (ESL). | 145.77 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/11/2018 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt - 12/11/2018 - 12/13/2018. Hotel in NYC while traveling for meetings. | 1,037.46 |
| 12/18/2018 | Berkin, Michael | Lodging | Lodging - Michael Berkin - 12/18/2018 - 12/19/2018. Hotel in ORD while traveling for meeting with former SHC employee. | 207.96 |
| 1/8/2019 | Hart, Christa | Lodging | Lodging - Christa Hart 01/08/2019 - 01/09/2019. Travel to Chicago to attend meeting for Sears. | 261.81 |
| 1/8/2019 | Tirabassi, Kathryn | Lodging | Lodging - Kathryn Tirabassi 01/08/2019 - 01/09/2019.  Hotel in Chicago while traveling for on-site meeting with the Debtors on 1/9. | 261.81 |
| 1/15/2019 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt 01/15/2019 - 01/17/2019.  Hotel while traveling to New York for case meetings. | 645.00 |
| 1/27/2019 | Khazary, Sam | Lodging | Lodging - Sam Khazary 01/27/2019 - 01/29/2019. Hotel while traveling for R. Greenspan's (FTI) Sears deposition preparation in Los Angeles. | 367.76 |
| 1/29/2019 | Greenspan, Ronald F | Lodging | Lodging - Ronald F Greenspan 01/29/2019 - 02/01/2019. Hotel in NYC while traveling for Sears deposition. | 837.27 |
| 2/4/2019 | Greenspan, Ronald F | Lodging | Lodging - Ronald F Greenspan 02/04/2019 - 02/07/2019. Hotel in Westchester, NY while traveling for Sears deposition. | 1,155.46 |
| 2/8/2019 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt 02/04/2019 - 02/07/2019.  Hotel while traveling to NYC for sales hearing. | 911.27 |
| | | **Lodging Total** | | **9,043.90** |
| 10/26/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 15.95 |
| 10/26/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 10/29/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 8.16 |
| 10/30/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 8.76 |
| 10/30/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 10/30/2018 | Renzi JR, Vincent | Transportation | Taxi from office to home after working late on the Sears case. | 12.36 |
| 10/30/2018 | Star, Samuel | Transportation | Taxi from home to LGA airport. Travel to ORD for a site visit. | 43.26 |
| 10/30/2018 | Star, Samuel | Transportation | Travel from ORD airport to the Marriott hotel. Travel to ORD for a site visit. | 101.40 |
| 10/30/2018 | Tully, Conor | Transportation | Taxi from office to home after working late on the Sears case. | 93.85 |
| 10/31/2018 | Diaz, Matthew | Transportation | Taxi to LGA to travel to ORD for site visit. | 42.67 |
| 10/31/2018 | Diaz, Matthew | Transportation | Taxi from LGA to home from travel to ORD for site visit. | 45.67 |
| 10/31/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 26.60 |
| 10/31/2018 | Gotthardt, Gregory | Transportation | Car rental in ORD for site visit. | 86.02 |

### EXHIBIT E
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### EXPENSE DETAIL
### FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 10/31/2018 | Gotthardt, Gregory | Transportation | Taxi from LGA airport to hotel. Travel to ORD for site visit. | 48.07 |
| 10/31/2018 | Hart, Christa | Transportation | Taxi to DFW airport to travel to ORD for site visit. | 35.97 |
| 10/31/2018 | Hart, Christa | Transportation | Travel from hotel to airport when traveling to ORD for site visit. | 97.10 |
| 10/31/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 10/31/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 7.75 |
| 10/31/2018 | Renzi JR, Vincent | Transportation | Taxi from office to home after working late on the Sears case. | 11.16 |
| 10/31/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 12.96 |
| 10/31/2018 | Park, Ji Yon | Transportation | Taxi from home to LGA while traveling to ORD for meetings with management. | 25.79 |
| 10/31/2018 | Park, Ji Yon | Transportation | Taxi from the airport to the Sears Headquarters for meetings with management. | 39.99 |
| 10/31/2018 | Park, Ji Yon | Transportation | Taxi from the Sears Headquarters to the airport from meetings with management. | 66.49 |
| 10/31/2018 | Park, Ji Yon | Transportation | Taxi from the airport to home after meetings in ORD with management. | 26.76 |
| 11/1/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 24.66 |
| 11/1/2018 | Hart, Christa | Transportation | Travel from airport to hotel when traveling to ORD for site visit. | 21.73 |
| 11/1/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/1/2018 | Star, Samuel | Transportation | Taxi from LGA airport to home. Travel home from ORD from site visit. | 63.80 |
| 11/1/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 11/2/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 25.27 |
| 11/2/2018 | Gotthardt, Gregory | Transportation | Mileage while traveling to/from LAX for travel to ORD for site visit. | 26.16 |
| 11/2/2018 | Gotthardt, Gregory | Transportation | Tolls while traveling to/from Hoffman Estates and ORD. | 6.00 |
| 11/2/2018 | Gotthardt, Gregory | Transportation | Taxi to UCC meeting in NYC. | 70.26 |
| 11/2/2018 | Gotthardt, Gregory | Transportation | Parking at LAX for travel to ORD for site visit. | 107.00 |
| 11/2/2018 | Kaneb, Blair | Transportation | Taxi from office to home after working late on the Sears case. | 15.55 |
| 11/2/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.35 |
| 11/2/2018 | Park, Ji Yon | Transportation | Taxi home from the office after working late in the office on the case. | 18.86 |
| 11/5/2018 | Gotthardt, Gregory | Transportation | Taxi from JFK to hotel while traveling to NYC for case meetings. | 84.62 |
| 11/5/2018 | Gotthardt, Gregory | Transportation | Taxi to airport while traveling to NYC for case meetings. | 84.78 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 11/5/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 8.16 |
| 11/5/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 9.87 |
| 11/5/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 11/6/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 27.06 |
| 11/6/2018 | Kaneb, Blair | Transportation | Taxi from office to home after working late on the Sears case. | 11.80 |
| 11/6/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 8.76 |
| 11/6/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/6/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 11/7/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 13.56 |
| 11/8/2018 | Gotthardt, Gregory | Transportation | Taxi from NY office to JFK to travel back from case meetings. | 70.26 |
| 11/8/2018 | Gotthardt, Gregory | Transportation | Taxi from LAX to home after traveling to NYC for case meetings. | 46.74 |
| 11/8/2018 | Kaneb, Blair | Transportation | Taxi from office to home after working late on the Sears case. | 17.30 |
| 11/8/2018 | Khan, Sharmeen | Transportation | Taxi from office to home after working late on the Sears case. | 10.78 |
| 11/8/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/8/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 12.32 |
| 11/9/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 15.36 |
| 11/9/2018 | Park, Ji Yon | Transportation | Taxi home from the office after working late in the office on the case. | 37.27 |
| 11/9/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 11.16 |
| 11/12/2018 | Kaneb, Blair | Transportation | Taxi from office to home after working late on the Sears case. | 18.35 |
| 11/12/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/13/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.36 |
| 11/13/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 8.16 |
| 11/13/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 24.67 |
| 11/13/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 11/13/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.81 |
| 11/13/2018 | Simms, Steven | Transportation | Taxi home after dinner with Committee members to discuss the case. | 48.97 |
| 11/13/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 18.36 |
| 11/13/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 10.56 |
| 11/14/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 17.16 |
| 11/15/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 12.17 |
| 11/15/2018 | Simms, Steven | Transportation | Taxi from office to home after working late on the Sears case. | 70.98 |
| 11/15/2018 | Simms, Steven | Transportation | Taxi home after attending Sears hearing in White Plains. | 73.08 |
| 11/15/2018 | Simms, Steven | Transportation | Taxi to Sears hearing in White Plains. | 178.44 |
| 11/15/2018 | Simms, Steven | Transportation | Taxi from hotel to court for hearing in White Plains. | 9.00 |
| 11/19/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 11/19/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/19/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 12.35 |
| 11/19/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 17.16 |
| 11/19/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 11/20/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.35 |
| 11/20/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 7.56 |
| 11/20/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 22.40 |
| 11/20/2018 | Berkin, Michael | Transportation | Taxi from South Norwalk, CT train to Cannondale, CT train after working late in the office on the case. | 20.93 |
| 11/20/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 16.55 |
| 11/21/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.36 |
| 11/22/2018 | Gotthardt, Gregory | Transportation | Car rental tolls while traveling to Sears Headquarters for meetings with management. | 4.85 |
| 11/26/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.36 |
| 11/26/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/26/2018 | Simms, Steven | Transportation | Taxi from the office to LGA for travel to Miami to meet with ESL. | 45.79 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 11/26/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 17.16 |
| 11/26/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 9.26 |
| 11/27/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 11/27/2018 | Diaz, Matthew | Transportation | Taxi from office to White Plains to attend Sears DIP/cash management hearing. | 85.15 |
| 11/27/2018 | Diaz, Matthew | Transportation | Taxi from White Plains to office to attend Sears DIP/cash management hearing. | 61.03 |
| 11/27/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 11/27/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/27/2018 | Simms, Steven | Transportation | Taxi from LGA to home from travel to Miami to meet with ESL. | 78.79 |
| 11/27/2018 | Simms, Steven | Transportation | Taxi from MIA to hotel while traveling to Miami to meet with ESL. | 29.08 |
| 11/27/2018 | Star, Samuel | Transportation | Taxi from home to White Plains to attend Sears DIP/cash management hearing. | 84.77 |
| 11/27/2018 | Berkin, Michael | Transportation | Taxi from South Norwalk, CT train to Cannondale, CT train after working late in the office on the case. | 22.33 |
| 11/27/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 9.26 |
| 11/28/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 15.96 |
| 11/28/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/28/2018 | Star, Samuel | Transportation | Taxi from White Plains to home to attend Sears DIP/cash management hearing. | 87.31 |
| 11/28/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 11.12 |
| 11/29/2018 | Kirchgraber, James | Transportation | Taxi from office to home after working late on the Sears case. | 12.35 |
| 11/29/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 98.00 |
| 11/29/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 13.56 |
| 11/30/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 9.15 |
| 11/30/2018 | O'Trakoun, Kenny | Transportation | Taxi from office to home after working late on the Sears case. | 40.57 |
| 12/1/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working in the office on the weekend on the case. | 15.07 |
| 12/2/2018 | Kirchgraber, James | Transportation | Taxi home from the office after working in the office on the weekend on the case. | 10.56 |
| 12/2/2018 | McCaskey, Morgan | Transportation | Taxi to the office from home for work over the weekend on the case. | 11.75 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 12/2/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working in the office on the weekend on the case. | 12.96 |
| 12/3/2018 | Brill, Glenn | Transportation | Taxi home from the office after working late in the office on the case. | 26.39 |
| 12/3/2018 | Diaz, Matthew | Transportation | Taxi home from the office after working late in the office on the case. | 11.16 |
| 12/3/2018 | Maloney, Caelum | Transportation | Taxi to the train station from the office after working late in the office on the case. | 8.20 |
| 12/3/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 9.36 |
| 12/3/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 39.71 |
| 12/3/2018 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late in the office on the case. | 13.55 |
| 12/4/2018 | Diaz, Matthew | Transportation | Taxi home from the office after working late in the office on the case. | 9.36 |
| 12/4/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 12.97 |
| 12/4/2018 | Maloney, Caelum | Transportation | Taxi to the train station from the office after working late in the office on the case. | 8.15 |
| 12/4/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 11.16 |
| 12/4/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 39.14 |
| 12/4/2018 | Simms, Steven | Transportation | Taxi home from the office after working late in the office on the case. | 64.35 |
| 12/5/2018 | Kirchgraber, James | Transportation | Taxi home from the office after working late in the office on the case. | 11.15 |
| 12/5/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 10.74 |
| 12/6/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 17.92 |
| 12/6/2018 | Santola, David | Transportation | Taxi home from the office after working late in the office on the case. | 18.54 |
| 12/7/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 12.35 |
| 12/9/2018 | McCaskey, Morgan | Transportation | Taxi home from the office while working over the weekend on the case. | 10.65 |
| 12/9/2018 | McCaskey, Morgan | Transportation | Taxi to the office while working over the weekend on the case. | 15.60 |
| 12/10/2018 | Berkin, Michael | Transportation | Taxi to the Chicago Ropes & Gray office from ORD while traveling to meet with E. Lampert (ESL). | 44.28 |
| 12/10/2018 | Berkin, Michael | Transportation | Taxi from ORD to hotel while traveling to meet with Duff & Phelps. | 32.85 |
| 12/10/2018 | Diaz, Matthew | Transportation | Taxi from the office to LGA to travel to ORD for meetings with Duff & Phelps. | 22.23 |
| 12/10/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 9.48 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/10/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 12/10/2018 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late in the office on the case. | 12.35 |
| 12/11/2018 | Gotthardt, Gregory | Transportation | Taxi from JFK to hotel while traveling to NYC for case meetings. | 70.27 |
| 12/11/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 13.56 |
| 12/12/2018 | Berkin, Michael | Transportation | Taxi from LGA to home after traveling from case meetings. | 161.00 |
| 12/12/2018 | Diaz, Matthew | Transportation | Taxi from hotel to ORD while traveling for case meetings. | 27.75 |
| 12/12/2018 | Diaz, Matthew | Transportation | Taxi from LGA to home after traveling for case meetings. | 25.24 |
| 12/12/2018 | Kirchgraber, James | Transportation | Taxi home from the office after working late in the office on the case. | 9.95 |
| 12/12/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 38.40 |
| 12/12/2018 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late in the office on the case. | 10.91 |
| 12/13/2018 | Gotthardt, Gregory | Transportation | Mileage to LAX while traveling to NYC for case meetings. | 26.16 |
| 12/13/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 10.47 |
| 12/13/2018 | Maloney, Caelum | Transportation | Taxi to the train station from the office after working late in the office on the case. | 8.15 |
| 12/13/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 46.75 |
| 12/13/2018 | Simms, Steven | Transportation | Taxi home from the office after working late in the office on the case. | 60.53 |
| 12/14/2018 | Gotthardt, Gregory | Transportation | Parking while traveling to have meeting with Howard Roth. | 90.00 |
| 12/14/2018 | Maloney, Caelum | Transportation | Taxi to the train station from the office after working late in the office on the case. | 8.15 |
| 12/14/2018 | Simms, Steven | Transportation | Taxi home from the office after working late in the office on the case. | 68.94 |
| 12/14/2018 | Star, Samuel | Transportation | Taxi from home to the hearing in White Plains, NY. | 91.18 |
| 12/15/2018 | Star, Samuel | Transportation | Taxi from the hearing in White Plains, NY to home. | 82.10 |
| 12/16/2018 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late in the office on the case. | 12.35 |
| 12/17/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 23.16 |
| 12/17/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 8.15 |
| 12/18/2018 | Diaz, Matthew | Transportation | Taxi from the hearing in White Plains, NY to home. | 60.58 |
| 12/18/2018 | Diaz, Matthew | Transportation | Taxi from home to the hearing in White Plains, NY. | 92.26 |
| 12/18/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 7.56 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/18/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 39.95 |
| 12/19/2018 | Berkin, Michael | Transportation | Parking at the airport while traveling to Chicago for meetings with a former Sears employee. | 60.00 |
| 12/19/2018 | Kirchgraber, James | Transportation | Taxi home from the office after working late in the office on the case. | 8.16 |
| 12/20/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 12.35 |
| 12/20/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 42.18 |
| 12/20/2018 | Star, Samuel | Transportation | Taxi from the office to the hearing in While Plains, NY. | 60.64 |
| 12/20/2018 | Star, Samuel | Transportation | Taxi from the hearing in White Plains, NY to home. | 75.18 |
| 12/20/2018 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 10.23 |
| 12/21/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 41.04 |
| 12/21/2018 | Simms, Steven | Transportation | Taxi from Weil's office to home after attending case meetings. | 74.84 |
| 12/21/2018 | Star, Samuel | Transportation | Taxi from Weil's office to home after attending case meetings. | 116.86 |
| 1/2/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 1/3/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 5.62 |
| 1/4/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 6.21 |
| 1/4/2019 | Simms, Steven | Transportation | Taxi home from the office after working late on the case. | 59.72 |
| 1/4/2019 | Star, Samuel | Transportation | Taxi home from the liquidator auction. | 84.79 |
| 1/4/2019 | Tully, Conor | Transportation | Taxi home from the liquidator auction. | 108.09 |
| 1/7/2019 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late on the case. | 40.80 |
| 1/8/2019 | Diaz, Matthew | Transportation | Taxi home from meeting at Weil's office. | 14.76 |
| 1/8/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 16.56 |
| 1/8/2019 | Hart, Christa | Transportation | Taxi to the airport while traveling to Chicago for meetings with the Debtors. | 41.63 |
| 1/8/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 11.76 |
| 1/8/2019 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late on the case. | 44.35 |
| 1/8/2019 | Simms, Steven | Transportation | Taxi home from meeting at Weil's office. | 69.11 |
| 1/8/2019 | Simms, Steven | Transportation | Taxi to meeting at Weil's offices. | 10.30 |
| 1/8/2019 | Tirabassi, Kathryn | Transportation | Taxi to the airport while traveling to Chicago for meetings with the Debtors. | 46.27 |
| 1/9/2019 | Diaz, Matthew | Transportation | Taxi home from meeting at Weil's office. | 9.96 |
| 1/9/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 20.76 |
| 1/9/2019 | Hart, Christa | Transportation | Taxi from the airport after traveling to Chicago for meetings with the Debtors. | 93.34 |
| 1/9/2019 | Hart, Christa | Transportation | Taxi from the hotel to the Sears Headquarters. | 114.44 |
| 1/9/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 14.76 |
| 1/9/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/9/2019 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late on the case. | 41.68 |
| 1/9/2019 | Star, Samuel | Transportation | Taxi home after meeting at Weil's offices. | 87.32 |
| 1/9/2019 | Tirabassi, Kathryn | Transportation | Taxi from the airport to home after traveling to Chicago for on-site meeting with the Debtors. | 40.87 |
| 1/10/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 12.09 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 1/10/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/10/2019 | Simms, Steven | Transportation | Taxi home after meeting at Akin's offices. | 53.47 |
| 1/10/2019 | Star, Samuel | Transportation | Taxi home after meeting at Akin's offices. | 97.26 |
| 1/11/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 17.60 |
| 1/14/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 1/14/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/14/2019 | Diaz, Matthew | Transportation | Taxi home after attending case meeting at Weil's offices. | 13.56 |
| 1/15/2019 | Gotthardt, Gregory | Transportation | Mileage from Tarzana, CA to LAX while traveling for case meetings. | 27.84 |
| 1/15/2019 | Gotthardt, Gregory | Transportation | Metro fare while traveling for case meetings. | 20.00 |
| 1/15/2019 | Gotthardt, Gregory | Transportation | Taxi from JFK to hotel in NYC while traveling for case meetings. | 75.67 |
| 1/15/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 15.96 |
| 1/15/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 12.88 |
| 1/15/2019 | Simms, Steven | Transportation | Taxi home after meeting at Weil's offices. | 60.28 |
| 1/15/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 11.76 |
| 1/16/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 23.47 |
| 1/16/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/16/2019 | Maloney, Caelum | Transportation | Taxi home from the office after working late on the case. | 8.12 |
| 1/16/2019 | Simms, Steven | Transportation | Taxi home after meeting at Weil's offices. | 48.07 |
| 1/16/2019 | Simms, Steven | Transportation | Taxi from home to the office while taking a conference call on case matters. | 67.69 |
| 1/16/2019 | Diaz, Matthew | Transportation | Taxi home after attending case meeting at Weil's offices. | 12.36 |
| 1/16/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 12.35 |
| 1/17/2019 | Gotthardt, Gregory | Transportation | Taxi to JFK from hotel traveling home from case meetings. | 70.27 |
| 1/17/2019 | Gotthardt, Gregory | Transportation | Parking at LAX while traveling to NYC for case meetings. | 120.00 |
| 1/17/2019 | Khazary, Sam | Transportation | Taxi home from the office after working late on the case. | 5.83 |
| 1/17/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/17/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working late on the case. | 11.16 |
| 1/17/2019 | Maloney, Caelum | Transportation | Taxi home from the office after working late on the case. | 83.83 |
| 1/17/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 12.35 |
| 1/18/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 22.56 |
| 1/18/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 14.76 |
| 1/18/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 8.58 |
| 1/18/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/18/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working late on the case. | 11.75 |
| 1/18/2019 | Maloney, Caelum | Transportation | Taxi home from the office after working late on the case. | 9.86 |
| 1/18/2019 | Diaz, Matthew | Transportation | Taxi from home to the hearing. | 109.18 |
| 1/18/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 13.56 |
| 1/19/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working on the case on the weekend. | 26.47 |
| 1/19/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working on the case on the weekend. | 17.16 |
| 1/19/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working on the case on the weekend. | 11.16 |
| 1/20/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working late on the case. | 7.55 |

EXHIBIT E

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/22/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 23.47 |
| 1/22/2019 | Hart, Christa | Transportation | Taxi from home to meeting for case matters. | 9.12 |
| 1/22/2019 | Hart, Christa | Transportation | Taxi from meeting for case matters to home. | 49.55 |
| 1/22/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 14.15 |
| 1/22/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/22/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 14.75 |
| 1/23/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 22.87 |
| 1/23/2019 | Hart, Christa | Transportation | Taxi home after Sears deposition meeting. | 11.62 |
| 1/23/2019 | Hart, Christa | Transportation | Taxi to Akin's offices for depositions. | 11.62 |
| 1/23/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/23/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working late on the case. | 10.55 |
| 1/23/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 11.76 |
| 1/24/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 37.27 |
| 1/24/2019 | Hart, Christa | Transportation | Taxi home from Akin's offices from depositions. | 53.65 |
| 1/24/2019 | Hart, Christa | Transportation | Taxi to Sears depositions. | 12.88 |
| 1/24/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 8.58 |
| 1/24/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 11.16 |
| 1/25/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 26.47 |
| 1/25/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 9.68 |
| 1/25/2019 | Diaz, Matthew | Transportation | Taxi to the office after dinner to continue to work late on the case. | 17.16 |
| 1/25/2019 | Diaz, Matthew | Transportation | Taxi home after working late in the office on the case. | 8.76 |
| 1/28/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 21.92 |
| 1/28/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 6.93 |
| 1/28/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/28/2019 | Diaz, Matthew | Transportation | Taxi home after working late in the office on the case. | 10.56 |
| 1/29/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 32.68 |
| 1/29/2019 | Greenspan, Ronald F | Transportation | Taxi from JFK to hotel in NYC while traveling for case meetings. | 70.26 |
| 1/29/2019 | Greenspan, Ronald F | Transportation | Taxi to airport from home while traveling for depositions. | 45.00 |
| 1/29/2019 | Hart, Christa | Transportation | Taxi from home to Sears depositions. | 11.75 |
| 1/29/2019 | Hart, Christa | Transportation | Taxi from Sears depositions to office. | 10.38 |
| 1/29/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 8.03 |
| 1/29/2019 | Khazary, Sam | Transportation | Taxi to deposition preparation in Los Angeles. | 32.08 |
| 1/29/2019 | Khazary, Sam | Transportation | Taxi from hotel to LAX while traveling for case meetings. | 14.10 |
| 1/30/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 9.13 |
| 1/31/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 28.74 |
| 1/31/2019 | Diaz, Matthew | Transportation | Taxi home after case meetings at Akin's offices. | 9.96 |
| 2/1/2019 | Diaz, Matthew | Transportation | Taxi home after working late in the office on the case. | 20.76 |
| 2/1/2019 | Eisler, Marshall | Transportation | Taxi home after working late in the office on the case. | 25.27 |
| 2/1/2019 | Greenspan, Ronald F | Transportation | Taxi to JFK from the NY office after traveling for deposition preparation meetings. | 73.20 |
| 2/1/2019 | Greenspan, Ronald F | Transportation | Taxi home from SUN airport after traveling for deposition preparation. | 45.00 |
| 2/1/2019 | Khan, Sharmeen | Transportation | Taxi home after working late in the office on the case. | 9.68 |
| 2/4/2019 | Diaz, Matthew | Transportation | Taxi from home to the hearing. | 106.51 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/4/2019 | Diaz, Matthew | Transportation | Taxi home after working late in the office on the case. | 11.76 |
| 2/4/2019 | Gotthardt, Gregory | Transportation | Taxi from JFK to hotel while traveling in NYC for sales hearing. | 73.26 |
| 2/4/2019 | Kaneb, Blair | Transportation | Taxi from sales hearing to the office. | 48.35 |
| 2/4/2019 | Kaneb, Blair | Transportation | Train to sales hearing. | 13.00 |
| 2/4/2019 | Khan, Sharmeen | Transportation | Taxi home after working late in the office on the case. | 12.98 |
| 2/4/2019 | Khazary, Sam | Transportation | Taxi from home to the sales hearing. | 95.08 |
| 2/5/2019 | Eisler, Marshall | Transportation | Taxi home after working late in the office on the case. | 28.27 |
| 2/5/2019 | Greenspan, Ronald F | Transportation | Taxi from JFK to hotel while traveling for the sales hearing. | 108.82 |
| 2/5/2019 | Kaneb, Blair | Transportation | Taxi from home to White Plains to meet with the team. | 53.98 |
| 2/5/2019 | Kaneb, Blair | Transportation | Taxi from White Plains to home to meet with the team. | 106.23 |
| 2/5/2019 | Khan, Sharmeen | Transportation | Taxi home after working late in the office on the case. | 11.88 |
| 2/5/2019 | Khazary, Sam | Transportation | Taxi from home to hotel while traveling for sales hearing. | 88.28 |
| 2/5/2019 | Khazary, Sam | Transportation | Taxi from hotel to home while traveling for sales hearing. | 65.45 |
| 2/6/2019 | Diaz, Matthew | Transportation | Taxi from the sales hearing to home. | 59.16 |
| 2/6/2019 | Kaneb, Blair | Transportation | Taxi from home to sales hearing. | 78.05 |
| 2/6/2019 | Kaneb, Blair | Transportation | Taxi home after sales hearing. | 97.33 |
| 2/6/2019 | Khazary, Sam | Transportation | Taxi from home to the sales hearing. | 92.30 |
| 2/6/2019 | Khazary, Sam | Transportation | Taxi to hotel after sales hearing. | 22.48 |
| 2/6/2019 | Khazary, Sam | Transportation | Taxi home after sales hearing. | 32.08 |
| 2/6/2019 | Star, Samuel | Transportation | Taxi from home to the sales hearing. | 74.76 |
| 2/7/2019 | Gotthardt, Gregory | Transportation | Taxi from hotel to JFK while traveling in NYC for sales hearing. | 73.26 |
| 2/7/2019 | Gotthardt, Gregory | Transportation | Parking at LAX while traveling in NYC for sales hearing. | 160.00 |
| 2/7/2019 | Gotthardt, Gregory | Transportation | Mileage between home and LAX while traveling for sales hearing. | 27.84 |
| 2/14/2019 | Diaz, Matthew | Transportation | Taxi from home to sales hearing. | 99.69 |
| | | **Transportation Total** | | **10,118.03** |
| 10/29/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 15.51 |
| 10/30/2018 | Hart, Christa | Working Meals | Dinner while traveling to ORD for site visit. | 5.95 |
| 10/30/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/30/2018 | Tully, Conor | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/30/2018 | Simms, Steven | Working Meals | Working lunch in the office. | 20.00 |
| 10/30/2018 | Star, Samuel | Working Meals | Dinner purchased on 10/30 while traveling to ORD for a site visit. | 32.02 |
| 10/31/2018 | Diaz, Matthew | Working Meals | Breakfast while traveling to ORD for site visit. | 7.26 |
| 10/31/2018 | Gotthardt, Gregory | Working Meals | Dinner at the airport traveling back to LAX from ORD for a site visit. | 13.73 |
| 10/31/2018 | Hart, Christa | Working Meals | Dinner while traveling to ORD for site visit. | 23.11 |
| 10/31/2018 | Hart, Christa | Working Meals | Breakfast while traveling to ORD for site visit. | 19.74 |
| 10/31/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Renzi JR, Vincent | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 10/31/2018 | Star, Samuel | Working Meals | Dinner purchased on 10/31 while traveling backt to NYC from ORD for a site visit. | 19.86 |
| 10/31/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Park, Ji Yon | Working Meals | Breakfast for self while traveling in Chicago for on-site meetings with management. | 11.83 |
| 10/31/2018 | Park, Ji Yon | Working Meals | Dinner for self while traveling in Chicago for on-site meetings with management. | 20.05 |
| 11/1/2018 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the Sears case. | 16.03 |
| 11/1/2018 | Gotthardt, Gregory | Working Meals | Dinner while traveling to ORD for site visit. | 104.28 |
| 11/1/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | Renzi JR, Vincent | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | Star, Samuel | Working Meals | Breakfast for Christa Hart, Gregory Gotthardt, Samuel Star, and Marshall Eisler while traveling to ORD for a site visit. | 48.96 |
| 11/2/2018 | Gotthardt, Gregory | Working Meals | Lunch while traveling from NYC to LAX from Sears meetings. | 6.52 |
| 11/2/2018 | Gotthardt, Gregory | Working Meals | Breakfast while traveling for Sears meetings. | 47.31 |
| 11/2/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/2/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/2/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/2/2018 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/2/2018 | Renzi JR, Vincent | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/5/2018 | Gotthardt, Gregory | Working Meals | Dinner while traveling to NYC for case meetings. | 11.55 |
| 11/6/2018 | Gotthardt, Gregory | Working Meals | Breakfast while traveling to NYC for case meetings. | 10.53 |
| 11/6/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/7/2018 | Gotthardt, Gregory | Working Meals | Lunch while traveling to NYC for case meetings. | 9.63 |
| 11/7/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the Sears case. | 15.66 |
| 11/8/2018 | Simms, Steven | Working Meals | Team lunch for Steven Simms, Samuel Star, Kathryn Tirabassi, Vincent Renzi Jr, Blair Kaneb, Ji Yon Park, Marshall Eisler, Morgan McCaskey, Matthew Diaz, Mary Ann Nieves while working through conference calls. | 142.60 |
| 11/8/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 11/9/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Renzi JR, Vincent | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/10/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/11/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 16.03 |
| 11/11/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/11/2018 | Renzi JR, Vincent | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/12/2018 | Simms, Steven | Working Meals | Dinner with four Committee members to discuss the case. | 250.00 |
| 11/12/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/12/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/12/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/13/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 11.16 |
| 11/13/2018 | Simms, Steven | Working Meals | Lunch while working on the case in the office. | 20.00 |
| 11/13/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/13/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/13/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/13/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/14/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 10.45 |
| 11/14/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 16.26 |
| 11/14/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/14/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 19.71 |
| 11/15/2018 | Simms, Steven | Working Meals | Lunch while attending Sears hearing in White Plains. | 10.89 |
| 11/15/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 14.45 |
| 11/15/2018 | Kaneb, Blair | Working Meals | Working lunch for FTI team (11 participants). | 201.33 |
| 11/15/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 11/15/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/16/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/16/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/18/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 7.08 |
| 11/18/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 13.41 |
| 11/19/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Renzi JR, Vincent | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/20/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 9.42 |
| 11/20/2018 | Simms, Steven | Working Meals | Lunch while working on the case in the office. | 20.00 |
| 11/20/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 19.27 |
| 11/20/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/20/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/20/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/20/2018 | Renzi JR, Vincent | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/25/2018 | Simms, Steven | Working Meals | Dinner while traveling to Miami to meet with ESL. | 50.00 |
| 11/25/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|-------:|
| 11/26/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/27/2018 | Simms, Steven | Working Meals | Lunch while traveling to Miami to meet with ESL. | 15.59 |
| 11/27/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 15.76 |
| 11/27/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/27/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/27/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Kaneb, Blair | Working Meals | Working lunch for FTI team (13 participants). | 260.00 |
| 11/29/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/30/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 14.75 |
| 11/30/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/30/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 12/1/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 14.45 |
| 12/2/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/2/2018 | Kirchgraber, James | Working Meals | Breakfast for self and M. McCaskey while working in the office over the weekend on the case. | 30.27 |
| 12/2/2018 | Kirchgraber, James | Working Meals | Dinner for self while working in the office over the weekend on the case. | 12.52 |
| 12/2/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/2/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 19.86 |
| 12/4/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 19.03 |
| 12/4/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/5/2018 | Berkin, Michael | Working Meals | Breakfast while traveling in Chicago for meetings with former Sears employee. | 25.13 |
| 12/5/2018 | Berkin, Michael | Working Meals | Dinner while traveling in Chicago for meetings with former Sears employee. | 23.56 |
| 12/5/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

EXHIBIT E

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

EXPENSE DETAIL

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/5/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/5/2018 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 19.00 |
| 12/6/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/6/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/6/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/6/2018 | Santola, David | Working Meals | Dinner for self while working in the office over the weekend on the case. | 20.00 |
| 12/7/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/10/2018 | Diaz, Matthew | Working Meals | Dinner at the airport for self and M. Berkin while traveling in Chicago for meetings with the Debtors. | 40.28 |
| 12/10/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2018 | Berkin, Michael | Working Meals | Dinner at the airport while traveling to Miami for meetings with E. Lampert (ESL). | 41.00 |
| 12/11/2018 | Diaz, Matthew | Working Meals | Breakfast while traveling in Chicago for meetings with former Sears employee. | 14.00 |
| 12/11/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2018 | Berkin, Michael | Working Meals | Dinner while traveling back from Miami after meetings with E. Lampert (ESL). | 28.25 |
| 12/12/2018 | Gotthardt, Gregory | Working Meals | Breakfast while traveling in NYC for case meetings. | 6.97 |
| 12/12/2018 | Gotthardt, Gregory | Working Meals | Lunch while traveling in NYC for case meetings. | 12.06 |
| 12/12/2018 | Gotthardt, Gregory | Working Meals | Dinner while traveling in NYC for case meetings. | 23.50 |
| 12/12/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/12/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 19.78 |
| 12/13/2018 | Simms, Steven | Working Meals | Dinner for self while working late in the office on the case. | 9.74 |
| 12/13/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | Kaneb, Blair | Working Meals | Working lunch for FTI team (13 participants). | 260.00 |
| 12/13/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |

### EXHIBIT E
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### EXPENSE DETAIL
### FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/14/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/15/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 13.05 |
| 12/16/2018 | Kaneb, Blair | Working Meals | Working lunch for FTI team (11 participants). | 220.00 |
| 12/16/2018 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/16/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/17/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 7.08 |
| 12/17/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/17/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/18/2018 | Berkin, Michael | Working Meals | Dinner while traveling in Chicago for meetings with former Sears employee. | 55.95 |
| 12/18/2018 | Khazary, Sam | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/18/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/18/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/19/2018 | Berkin, Michael | Working Meals | Dinner while traveling in Chicago for meetings with former Sears employee. | 29.00 |
| 12/19/2018 | Berkin, Michael | Working Meals | Breakfast while traveling in Chicago for meetings with former Sears employee. | 3.63 |
| 12/19/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/19/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/19/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/20/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 19.27 |
| 12/20/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/21/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 19.78 |
| 12/21/2018 | Tan Garcia, Polly | Working Meals | Working lunch for FTI team (10 participants). | 196.39 |
| 12/27/2018 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | Tully, Conor | Working Meals | Dinner while working late in the office on the case. | 17.55 |
| 1/7/2019 | Simms, Steven | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/8/2019 | Hart, Christa | Working Meals | Breakfast while traveling in Chicago for on-site meeting with the Debtors. | 7.60 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 1/8/2019 | Hart, Christa | Working Meals | Dinner while traveling to Chicago for on-site meeting with the Debtors. | 27.41 |
| 1/8/2019 | Tirabassi, Kathryn | Working Meals | Dinner at the airport while traveling to Chicago for on-site meeting with the Debtors. | 18.51 |
| 1/9/2019 | Hart, Christa | Working Meals | Dinner at the airport while traveling to Chicago for on-site meeting with the Debtors. | 33.43 |
| 1/9/2019 | Tirabassi, Kathryn | Working Meals | Breakfast while traveling in Chicago for on-site meeting with the Debtors. | 4.18 |
| 1/9/2019 | Tirabassi, Kathryn | Working Meals | Dinner at the airport while traveling to Chicago for on-site meeting with the Debtors. | 14.08 |
| 1/10/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/10/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/10/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/11/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/11/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/11/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/13/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/13/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Gotthardt, Gregory | Working Meals | Breakfast while traveling for case meetings. | 23.56 |
| 1/16/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 18.87 |
| 1/17/2019 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 19.91 |
| 1/18/2019 | Gotthardt, Gregory | Working Meals | Dinner at the hotel while traveling for case meetings. | 21.51 |
| 1/18/2019 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/19/2019 | Kirchgraber, James | Working Meals | Breakfast while working on the case in the office on the weekend. | 11.92 |
| 1/20/2019 | Kirchgraber, James | Working Meals | Breakfast while working on the case in the office on the weekend. | 11.92 |
| 1/21/2019 | Kirchgraber, James | Working Meals | Breakfast while working on the case in the office on the holiday. | 8.07 |
| 1/21/2019 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/22/2019 | Hart, Christa | Working Meals | Dinner while traveling to meeting on the case. | 5.90 |
| 1/22/2019 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/23/2019 | Hart, Christa | Working Meals | Dinner while traveling for Sears deposition meeting. | 9.12 |
| 1/23/2019 | Hart, Christa | Working Meals | Lunch during Sears deposition. | 9.12 |
| 1/24/2019 | Hart, Christa | Working Meals | Lunch during Sears deposition. | 10.90 |
| 1/30/2019 | Greenspan, Ronald F | Working Meals | Dinner while traveling for Sears deposition preparation. | 42.32 |
| 1/31/2019 | Greenspan, Ronald F | Working Meals | Lunch while traveling for Sears deposition preparation. | 40.00 |
| 1/31/2019 | Greenspan, Ronald F | Working Meals | Dinner while traveling for Sears deposition preparation. | 68.00 |
| 2/1/2019 | Greenspan, Ronald F | Working Meals | Dinner while traveling in NY for Sears deposition. | 143.30 |
| 2/4/2019 | Diaz, Matthew | Working Meals | Lunch while attending sales hearing in White Plains (3 participants). | 35.52 |
| 2/4/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 17.51 |
| 2/5/2019 | Gotthardt, Gregory | Working Meals | Breakfast while traveling in NYC for sales hearing. | 9.00 |
| 2/5/2019 | Greenspan, Ronald F | Working Meals | Lunch while attending sales hearing in White Plains (6 participants). | 162.00 |
| 2/6/2019 | Gotthardt, Gregory | Working Meals | Breakfast while traveling in NYC for sales hearing. | 8.00 |
| 2/6/2019 | Star, Samuel | Working Meals | Dinner after attending hearing in White Plains (2 participants). | 100.00 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 2/6/2019 | Star, Samuel | Working Meals | Lunch while attending sales hearing in White Plains (3 participants). | 46.33 |
| 2/7/2019 | Gotthardt, Gregory | Working Meals | Breakfast while traveling in NYC for sales hearing. | 7.00 |
| 2/7/2019 | Gotthardt, Gregory | Working Meals | Dinner while traveling in NYC for sales hearing. | 27.22 |
| | | **Working Meals Total** | | **6,801.00** |
| 10/31/2018 | Diaz, Matthew | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 12.99 |
| 10/31/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 10.00 |
| 10/31/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 16.00 |
| 11/2/2018 | Diaz, Matthew | Other | Internet to continue to work while traveling on 11/2. | 8.00 |
| 11/2/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 16.00 |
| 11/2/2018 | Gotthardt, Gregory | Other | Internet to continue to work while traveling on 11/2. | 9.95 |
| 11/4/2018 | Diaz, Matthew | Other | Internet to continue to work while traveling on 11/4. | 8.00 |
| 11/5/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 32.00 |
| 11/19/2018 | Yozzo, John | Other | Use of Alacra, Inc. online research tool for Sears research. | 200.00 |
| 11/21/2018 | Diaz, Matthew | Other | Internet to continue to work while traveling. | 15.00 |
| 11/26/2018 | Simms, Steven | Other | Internet to continue to work on the plane while traveling to Miami for meeting with ESL. | 6.00 |
| 11/26/2018 | Simms, Steven | Other | Internet to continue to work on the plane while traveling to Miami for meeting with ESL. | 6.00 |
| 11/29/2018 | Park, Ji Yon | Other | Internet to continue to work on the plane while traveling. | 39.95 |
| 12/10/2018 | Diaz, Matthew | Other | Internet to continue to work on the plane while traveling to ORD for meetings with Duff & Phelps. | 6.00 |
| 12/10/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling from LAX to NYC for meetings. | 32.00 |
| 12/12/2018 | Diaz, Matthew | Other | Internet to continue to work on the plane while traveling back to NYC form meetings with Duff & Phelps. | 6.00 |
| 12/13/2018 | Berkin, Michael | Other | Internet to continue to work on the plane while traveling from MIA from meeting with E. Lampert (ESL). | 12.00 |
| 12/16/2018 | Park, Ji Yon | Other | Internet to continue to work on the plane while traveling. | 19.00 |
| 1/13/2019 | Khazary, Sam | Other | WiFi while traveling on 1/13 and 1/16 to continue to work on case matters. | 59.95 |
| 1/14/2019 | Gotthardt, Gregory | Other | WiFi while traveling for Sears meetings to continue to be able to work on case matters. | 32.00 |
| 1/17/2019 | Hart, Christa | Other | WiFi while traveling for Sears meetings to continue to be able to work on case matters. | 12.00 |
| 1/29/2019 | Greenspan, Ronald F | Other | WiFi while traveling for Sears meetings to continue to be able to work on case matters. | 19.00 |
| 1/29/2019 | Greenspan, Ronald F | Other | WiFi while traveling for Sears meetings to continue to be able to work on case matters. | 19.00 |
| 1/29/2019 | Greenspan, Ronald F | Other | WiFi while traveling for Sears deposition to be able to continue to work on case matters. | 19.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/1/2019 | Greenspan, Ronald F | Other | WiFi while traveling for Sears deposition to be able to continue to work on case matters. | 19.00 |
| 2/3/2019 | Gotthardt, Gregory | Other | WiFi while traveling for sales hearing to be able to continue to work on case matters. | 32.00 |
| | | | **Other Total** | **666.84** |
| | | | **Grand Total** | **38,344.76** |

[1]Overtime meals over $20.00 have been reduced to $20.00.