WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
|  |  |  |
|---|---|---|
| **In re** | : |  |
|  | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : |  |
|  | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| **Debtors.**[*] | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**FIFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS**
**FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | February 1, 2019 through February 28, 2019 |
| **Monthly Fees Incurred:** | $6,727,163.75 |
| **Less 20% Holdback:** | $1,345,432.75 |
| **Monthly Expenses Incurred:** | $273,824.91 |
| **Total Fees and Expenses Due:** | $5,655,555.91 |
| **This is a** | __X__ Monthly ____ Interim ____ Final Fee Application |

WEIL:\96987009\6\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 41.00 | $65,600.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 136.00 | $216,000.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 116.00 | $185,600.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 109.50 | $164,250.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 23.80 | $36,295.00 |
| Dixon, Catherine T. | CORP | 1982 | $1,500.00 | 7.90 | $11,850.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 138.30 | $190,162.50 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 37.00 | $59,200.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 56.50 | $90,400.00 |
| Connolly, Annemargaret | CORP | 1988 | $1,350.00 | 8.30 | $11,205.00 |
| Pappas, Nicholas J. | LIT | 1989 | $1,225.00 | 25.30 | $30,992.50 |
| Urquhart, Douglas R. | CORP | 1990 | $1,450.00 | 7.20 | $10,440.00 |
| Chivers, Corey | CORP | 1992 | $1,425.00 | 4.00 | $5,700.00 |
| Lender, David J. | LIT | 1994 | $1,350.00 | 73.10 | $98,685.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 152.00 | $182,400.00 |
| Kronman, Ariel | CORP | 1994 | $1,200.00 | 3.60 | $4,320.00 |
| Genender, Paul R. | LIT | 1994 | $1,175.00 | 94.00 | $110,450.00 |
| Mastando III, John P. | LIT | 1997 | $1,200.00 | 9.50 | $11,400.00 |
| Schrock, Ray C. | BFR | 1998 | $1,550.00 | 113.60 | $176,080.00 |
| Singer, Randi W. | LIT | 1999 | $1,200.00 | 19.30 | $23,160.00 |
| Silbert, Gregory | LIT | 2000 | $1,150.00 | 18.50 | $21,275.00 |
| Herman, David | CORP | 2001 | $1,200.00 | 18.10 | $21,720.00 |
| Fail, Garrett | BFR | 2004 | $1,300.00 | 120.10 | $152,360.00 |
| Westerman, Gavin | CORP | 2004 | $1,200.00 | 74.10 | $88,920.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 117.70 | $130,275.00 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 106.40 | $127,200.00 |
| Dahl, Ryan Preston | BFR | 2007 | $1,175.00 | 5.60 | $6,580.00 |
| Liou, Jessica | BFR | 2009 | $1,075.00 | 37.50 | $40,312.50 |

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Baer, Lawrence J. (Counsel) | LIT | 1984 | $1,050.00 | 30.80 | $32,340.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 110.90 | $119,217.50 |
| Meyrowitz, Melissa (Counsel) | CORP | 1999 | $1,050.00 | 8.90 | $9,345.00 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,050.00 | 79.40 | $83,370.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 14.50 | $15,225.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 114.40 | $119,070.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 92.10 | $96,180.00 |
| Gershowitz, Gabriel (Counsel) | CORP | 2010 | $1,050.00 | 8.50 | $8,925.00 |
| **Total Partners and Counsel:** | | | | **2,133.40** | **$2,756,505.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 64.30 | $38,580.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 186.50 | $185,567.50 |
| Arthur, Candace | BFR | 2010 | $995.00 | 129.30 | $127,658.50 |
| Miller, Olivia Zimmerman | LIT | 2010 | $995.00 | 73.20 | $70,794.25 |
| Overmyer, Paul J. | CORP | 2011 | $995.00 | 26.80 | $26,666.00 |
| Podolsky, Anne Catherine | CORP | 2011 | $995.00 | 167.00 | $166,165.00 |
| Nersesyan, Yelena | CORP | 2011 | $875.00 | 8.90 | $7,787.50 |
| Goltser, Jonathan | CORP | 2011 | $875.00 | 13.70 | $11,987.50 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 67.70 | $67,361.50 |
| Prugh, Amanda Pennington | LIT | 2012 | $980.00 | 68.50 | $67,130.00 |
| Apfel, Joshua H. | BFR | 2013 | $980.00 | 22.10 | $21,658.00 |
| Rudin, Joshua N. | CORP | 2013 | $920.00 | 128.50 | $118,220.00 |
| Leslie, Harold David | LIT | 2013 | $920.00 | 32.30 | $29,716.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 36.90 | $35,055.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 212.90 | $199,310.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $920.00 | 61.20 | $56,304.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 97.10 | $88,688.00 |
| Springer, Lauren | CORP | 2015 | $920.00 | 81.10 | $74,612.00 |
| Ramsini, Larsa K. | LIT | 2015 | $920.00 | 34.00 | $31,280.00 |
| Fitzmaurice, David | LIT | 2015 | $920.00 | 32.90 | $30,268.00 |
| Cohen, Dori Y. | LIT | 2015 | $920.00 | 58.40 | $53,728.00 |
| LePorin, Steven J. | CORP | 2015 | $920.00 | 57.50 | $52,900.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 11.10 | $9,712.50 |
| Scher, Dylan | CORP | 2015 | $875.00 | 11.10 | $9,712.50 |
| Yiu, Vincent Chanhong | BFR | 2016 | $875.00 | 118.80 | $103,950.00 |
| Sadon, Joseph S. | CORP | 2016 | $875.00 | 7.40 | $6,475.00 |
| Kirsztajn, Daniela H. | LIT | 2016 | $875.00 | 60.40 | $51,100.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 95.30 | $70,981.50 |
| Miller, Jeri Leigh | BFR | 2016 | $790.00 | 25.30 | $19,987.00 |

---

* Not Yet Admitted

5

| | | | | | |
|---|---|---|---|---|---|
| Guthrie, Hayden | CORP | 2017 | $950.00 | 173.00 | $164,350.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 87.00 | $76,125.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 49.50 | $43,312.50 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 166.60 | $142,843.75 |
| Dougherty, Taylor Bridget | LIT | 2017 | $790.00 | 12.70 | $10,033.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 57.60 | $45,504.00 |
| Jaikaran, Elizabeth Shanaz | CORP | 2017 | $790.00 | 95.40 | $75,366.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 186.10 | $145,636.50 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 101.30 | $69,897.00 |
| Hulsey, Sam | CORP | 2018 | $690.00 | 37.70 | $26,013.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 119.60 | $81,144.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 180.50 | $124,545.00 |
| Shub, Lorraine | TAX | 2018 | $690.00 | 11.50 | $7,935.00 |
| Richards, Lauren E. | LIT | 2018 | $690.00 | 17.30 | $11,937.00 |
| Rios, Daniel | TAX | 2018 | $690.00 | 12.60 | $8,694.00 |
| Soso, Daniel | CORP | 2018 | $690.00 | 32.30 | $22,287.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 83.10 | $57,339.00 |
| Neuhauser, David | CORP | 2018 | $690.00 | 62.20 | $42,918.00 |
| Perry, Shelby Taylor | LIT | 2018 | $560.00 | 7.20 | $4,032.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 169.70 | $95,032.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 172.40 | $96,544.00 |
| Richards, Daniel Spencer | CORP | 2019 | $560.00 | 30.80 | $17,248.00 |
| Ikram, Maliha | TAX | 2019 | $560.00 | 3.20 | $1,792.00 |
| Allison, Elisabeth M | TAX | * | $690.00 | 18.30 | $12,627.00 |
| Batis, Theodore | CORP | * | $560.00 | 6.40 | $3,584.00 |
| DiDonato, Philip | BFR | * | $560.00 | 170.60 | $93,940.00 |
| Kelly, Daniel Robert | CORP | * | $560.00 | 70.20 | $39,312.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 121.60 | $67,676.00 |
| Miranda, Graciany | CORP | * | $560.00 | 68.30 | $38,248.00 |
| Thompson, Maryann | CORP | * | $560.00 | 94.40 | $52,864.00 |
| O'Muiri, Conor | CORP | * | $560.00 | 40.30 | $22,568.00 |
| Zavagno, Michael | CORP | * | $560.00 | 62.90 | $35,224.00 |
| **Total Associates:** | | | | **4,512.50** | **$3,569,926.00** |

WEIL:\96987009\6\73217.0004

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 17.90 | $7,518.00 |
| Arias, Juan C. | CORP | $405.00 | 18.60 | $7,533.00 |
| Grant, Keri | CORP | $405.00 | 49.30 | $19,966.50 |
| Marquez, Francheska | CORP | $405.00 | 23.70 | $9,598.50 |
| Reyes, Yahayra | CORP | $405.00 | 76.40 | $30,942.00 |
| Stauble, Christopher A. | BFR | $405.00 | 82.70 | $33,493.50 |
| Ellsworth, John A. | CORP | $385.00 | 116.40 | $44,814.00 |
| Hoilett, Leason | LIT | $385.00 | 117.90 | $45,391.50 |
| Jones, Peggy | CORP | $375.00 | 9.70 | $3,637.50 |
| Fabsik, Paul | BFR | $375.00 | 40.40 | $15,150.00 |
| Olson, Eric John | CORP | $375.00 | 5.50 | $2,062.50 |
| Chan, Herbert | LIT | $355.00 | 8.60 | $3,053.00 |
| Gilmartin, Justin | CORP | $355.00 | 100.90 | $35,819.50 |
| Olvera, Rene A. | BFR | $355.00 | 4.00 | $1,420.00 |
| Cameau, Elayne J. | LIT | $355.00 | 10.90 | $3,869.50 |
| Morris, Sharron | LIT | $355.00 | 42.50 | $15,087.50 |
| Nudelman, Peter | LSS | $345.00 | 4.50 | $1,552.50 |
| Bogota, Alejandro | LSS | $330.00 | 3.00 | $990.00 |
| Mo, Suihua | LSS | $330.00 | 5.50 | $1,815.00 |
| Aaron-Betton, Merlyn | CORP | $330.00 | 88.90 | $29,337.00 |
| Hahn, Winfield | LIT | $255.00 | 52.60 | $12,686.25 |
| Petrick, Hailey Burton | CORP | $255.00 | 38.10 | $9,715.50 |
| Schimmel, Kelsea | CORP | $240.00 | 21.00 | $5,040.00 |
| Simataa, Mwangala | CORP | $240.00 | 21.10 | $5,064.00 |
| Harrison, Greer | CORP | $240.00 | 21.80 | $5,232.00 |
| Kleissler, Matthew | BFR | $240.00 | 8.90 | $2,136.00 |
| Peene, Travis J. | BFR | $240.00 | 18.10 | $4,344.00 |
| Solomon, Kaila | CORP | $240.00 | 9.50 | $2,280.00 |
| Keschner, Jason | BFR | $240.00 | 43.10 | $10,344.00 |
| Zaslav, Benjamin | BFR | $240.00 | 128.50 | $30,840.00 |
| **Total Paraprofessionals:** | | | **1,190.00** | **$400,732.75** |

‡ LSS – Litigation Support Staff

WEIL:\96987009\6\73217.0004

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,292.07 | 2,133.40 | $2,756,505.00 |
| Associates | $791.12 | 4,512.50 | $3,569,926.00 |
| Paraprofessionals and other non-legal staff | $336.75 | 1,190.00 | $400,732.75 |
| **Blended Attorney Rate** | **$951.93** | | |
| **Total Fees Incurred** | | **7,835.90** | **$6,727,163.75** |

8

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 2,758.90 | $2,580,563.50 |
| 004 | Automatic Stay | 178.50 | $161,291.50 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 33.90 | $21,837.00 |
| 007 | Case Administration | 55.50 | $41,067.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 122.00 | $128,936.00 |
| 009 | Communications with Client | 27.60 | $27,981.00 |
| 010 | Corporate Governance | 165.80 | $145,608.50 |
| 011 | Customer, Supplier and Vendor Issues | 42.90 | $42,536.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 307.20 | $247,144.50 |
| 014 | Disclosure Statement/Solicitation/Voting | 47.60 | $32,010.00 |
| 015 | Employee Issues | 360.40 | $369,246.00 |
| 016 | Exclusivity | 22.60 | $19,618.00 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 43.70 | $33,092.00 |
| 018 | General Case Strategy | 80.40 | $86,077.00 |
| 019 | Hearings and Court Matters | 788.40 | $614,508.00 |
| 020 | Insurance and Workers Compensation Issues | 21.50 | $18,854.50 |
| 021 | Non-Bankruptcy Litigation | 34.40 | $33,503.00 |
| 022 | Non-Working Travel | 71.10 | $30,678.25 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 2,155.00 | $1,654,127.50 |
| 024 | Reclamation/503(b)(9) Claims | 38.90 | $21,017.00 |
| 025 | Regulatory/Environmental Issues | 13.10 | $16,845.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 22.30 | $12,406.00 |
| 027 | Retention/Fee Application: Other Professionals | 22.70 | $16,606.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 81.20 | $51,653.50 |
| 031 | Tax Issues | 151.30 | $176,581.00 |
| 033 | U.S. Trustee Issues/Meetings/Communications/Reports | 6.30 | $5,338.50 |
| 034 | Utility Issues/Adequate Assurance | 152.00 | $105,512.50 |
| 035 | Restructuring Subcommittee Investigation | 5.20 | $1,741.50 |
| 036 | Sears Re | 14.50 | $19,222.50 |
| 037 | KCD | 11.00 | $11,560.50 |
| **TOTAL** | | **7,835.90** | **$6,727,163.75** |

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $18,889.98 |
| Meals | $15,082.39 |
| Travel | $43,953.90 |
| Transportation | $27,701.10 |
| Duplicating | $130,014.58 |
| Mail/Messenger | $882.55 |
| Corporation Services | $1,739.51 |
| CourtCall | $160.00 |
| Translation Fees | $3,720.00 |
| Court Reporting | $31,680.90 |
| **Total Expenses Requested:** | **$273,824.91** |

WEIL:\96987009\6\73217.0004

## Notice Parties

Sears Holdings Corporation
3333 Beverly Road, Hoffman Estates
Illinois 60179
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/18 | Schimmel, Kelsea | 1.80 | 432.00 | 003 | 55179956 |
| | REVIEW AND REVISE SCHEDULES AND PREPARE FOR CLIENT. | | | | |
| 12/07/18 | Chivers, Corey | 0.90 | 1,282.50 | 003 | 55378853 |
| | REVIEW MTN ULTRA VIRES CHALLENGE AND CONSIDER RESPONSE (0.7); DISCUSS SAME WITH J. MARCUS (0.2). | | | | |
| 12/07/18 | Kronman, Ariel | 2.00 | 2,400.00 | 003 | 55365295 |
| | REVIEW OMEGA MOTION, EXHIBITS AND RELATED DOCUMENTS. | | | | |
| 12/12/18 | Chivers, Corey | 1.20 | 1,710.00 | 003 | 55440248 |
| | REVIEW AND CONSIDER MTN MOTION. | | | | |
| 12/12/18 | Kronman, Ariel | 1.10 | 1,320.00 | 003 | 55446492 |
| | REVIEW AND REVISE MTN RESPONSE (1.0); CALL WITH J. MARCUS RE: SAME (0.1). | | | | |
| 12/24/18 | Kronman, Ariel | 0.50 | 600.00 | 003 | 55486824 |
| | REVIEW EMAILS (0.2); REVIEW CDS DEFINITIONS AND DC RULES RE: DELIVERABLE OBLIGATIONS (.3). | | | | |
| 01/16/19 | Solomon, Kaila | 8.70 | 2,088.00 | 003 | 55684331 |
| | REVIEW LICENSE AGREEMENTS. | | | | |
| 01/17/19 | Solomon, Kaila | 0.80 | 192.00 | 003 | 55684318 |
| | REVIEW LICENSE AGREEMENTS. | | | | |
| 01/20/19 | Bogota, Alejandro | 3.00 | 990.00 | 003 | 55665415 |
| | RUN KEYWORD SEARCHES AGAINST USERS EMAIL AND EXPORT FOR CLIENT DELIVERY. | | | | |
| 01/22/19 | Mo, Suihua | 1.50 | 495.00 | 003 | 55742851 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/19 | Nudelman, Peter | 2.80 | 966.00 | 003 | 55749197 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/24/19 | Mo, Suihua | 0.50 | 165.00 | 003 | 55742809 |
| | PREPARE AND UPLOAD DOCUMENTS TO VENDOR. | | | | |
| 01/30/19 | Chivers, Corey | 0.40 | 570.00 | 003 | 55742233 |
| | REVIEW QUERIES RE INDENTURE WITH L. GOLSTER AND J. MARCUS. | | | | |
| 02/01/19 | Odoner, Ellen J. | 6.00 | 9,600.00 | 003 | 55762076 |
| | REVIEW CLOSING DOCUMENTS (1.0); REVIEW AND REVISE AMENDMENT AND CLOSING ISSUES (4.5); REVIEW TRANSFIER DECLARATION AND SEND COMMENTS TO A. PRUGH (0.5). | | | | |
| 02/01/19 | Epstein, Michael A. | 11.70 | 17,550.00 | 003 | 55764836 |
| | REVIEW AND REVISE SERVICES AGREEMENT (7.8); WORK ON CRAFTSMAN LICENSE (.6); WORK ON AMENDMENT TO APA (1.2); REVISE EMPLOYEE LEASE AGREEMENT (2.1). | | | | |
| 02/01/19 | Danilow, Greg A. | 5.00 | 8,000.00 | 003 | 55761466 |
| | FINALIZE DECLARATIONS AND BRIEF (2.0); REVIEW TRANSCRIPTS (1.0); HEARING PREPARATION (2.0). | | | | |
| 02/01/19 | Connolly, Annemargaret | 0.80 | 1,080.00 | 003 | 55764066 |
| | PARTICIPATE ON CALL RE CLOSING ITEMS (.3); REVIEW EMAIL FROM N. MUNZ AND T. GOSLIN'S RESPONSE THERETO RE TREATMENT OF ENVIRONMENTAL LIABILITIES (.1); REVIEW ENVIRONMENTAL LIABILITIES SUMMARY TABLE (.4). | | | | |
| 02/01/19 | Lender, David J. | 10.90 | 14,715.00 | 003 | 55762335 |
| | PREP FOR DEPOSITION (1.7); REVIEW AND ANALYZE REPLY BRIEF (0.8); CALL WITH G. DANILOW RE: HEARING PREP (0.4); ATTEND KNIFFEN DEPOSITION (7.5); ANALYZE DPO ISSUE (0.3); CALL WITH G. DANILOW RE: KNIFFEN (0.2). | | | | |
| 02/01/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 003 | 55761956 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SERVICE.COM AND PBGC SECTIONS OF DEBTORS' RESPONSE (.3); OFFICE CONFERENCE WITH P. VAN GROLL RE: COMMENTS TO ORDER (.1); OFFICE CONFERENCE WITH R. SCHROCK RE: REAL ESTATE AND OTHER APA ISSUES (.4); REVIEW PAUL WEISS PLEADINGS AND KAMLANI DECLARATION (.7); CALL WITH A. WEAVER (.1). | | | | |
| 02/01/19 | Singer, Randi W. | 8.50 | 10,200.00 | 003 | 55764212 |
| | CALLS AND EMAILS WITH CONSUMER PRIVACY OMBUDSMAN AND PROPOSED BUYERS RE: PRIVACY OMBUDSMAN REPORT (3.7); REVIEW OMBUDSMAN REPORT DRAFT (1.0); CALLS AND EMAILS WITH DEBTOR RE: CONSUMER PRIVACY OMBUDSMAN REPORT (3.3); REVIEW APA AMENDMENT (.5). | | | | |
| 02/01/19 | Singer, Randi W. | 0.40 | 480.00 | 003 | 55764874 |
| | PARTICIPATE ON CLOSING CONDITION CALL. | | | | |
| 02/01/19 | Westerman, Gavin | 4.70 | 5,640.00 | 003 | 55763527 |
| | PARTICIPATE ON WEIL CALL WITH SEARS AND MEXICO COUNSEL (.5); REVIEW ORDER COMMENTS (.4); CLOSING CHECKLIST CALL WITH WEIL/CLEARY (.4); REVIEW EMAIL CORRESPONDENCE (.4); WEIL CALL WITH LAZARD AND MIII RE: ESL ISSUES (.9); WEIL CALL WITH MIII RE: MIII QUESTIONS (1.1); CALLS WITH N. MUNZ RE: ISSUES/PROCESS (1). | | | | |
| 02/01/19 | Singh, Sunny | 6.00 | 7,200.00 | 003 | 55763621 |
| | REVIEW REPLY (1.5); FINALIZE DOCUMENTS FOR FILING (3.0); CALLS RE: CLOSING WITH WEIL TEAM AND MIII (1.5). | | | | |
| 02/01/19 | Herman, David | 1.90 | 2,280.00 | 003 | 55764584 |
| | REVIEW AND FINALIZE CLOSING DELIVERABLES (1.2); REVIEW PRORATION PROPOSAL (.7). | | | | |
| 02/01/19 | Friedmann, Jared R. | 7.80 | 8,775.00 | 003 | 55763517 |
| | FINAL REVISIONS TO DECLARATION IN SUPPORT OF REPLY TO SALE MOTION (2.2); NUMEROUS EMAILS AND CALLS WITH DECLARANTS AND TEAM RE: SAME (0.8); PREPARE S. BURIAN CROSS EXAMINATION (2.0); REVIEW DEPOSITION TRANSCRIPT AND FINAL DECLARATIONS TO PREPARE FOR SALE HEARING (1.6); EMAILS WITH D. LENDER RE: SAME (0.2); EMAILS WITH TEAM RE: EXHIBITS FOR HEARING (0.5); CALL WITH J. SORKIN RE: TRIAL LOGISTICS (0.4); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 02/01/19 | Fail, Garrett | 0.70 | 910.00 | 003 | 55769596 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON PAUL WEISS REPLY AND DECLARATIONS (.4); CALL RE TSA AND ELA WITH WEIL TEAMS (.3). | | | | |
| 02/01/19 | Schrock, Ray C. | 7.60 | 11,780.00 | 003 | 55766531 |

REVIEW NUMEROUS DOCUMENTS RELATED TO FILING REPLY (5.1); NUMEROUS CALLS RE: TRIAL PREP WITH LITIGATION TEAM AND MANAGEMENT (2.5).

| 02/01/19 | Genender, Paul R. | 9.80 | 11,515.00 | 003 | 55761352 |

EMAILS WITH TEAM ABOUT M. WELCH DEPOSITION (.1); EMAILS WITH TEAM ABOUT KNEFFIN DEPOSITION (.1); WORK ON CROSS EXAMINATION MATERIALS FOR R. GREENSPAN (1.8); REVIEW AND WORK ON WITNESS PREPARATION MATERIALS FOR B. TRANSIER (3.4); REVIEW TRANSCRIPT OF GREENSPAN DEPOSITION (1.8); WORK ON TRIAL EXHIBIT LIST (.6); WORK ON AND FINALIZE DECLARATIONS OF RIECKER, MEGHJI, TRANSIER, AND AEBERSOLD (1.1); WORK ON WITNESS OUTLINES FOR TRIAL (.9).

| 02/01/19 | Margolis, Steven M. | 6.10 | 6,557.50 | 003 | 55763153 |

CONFERS AND CORRESPONDENCE ON APA AMENDMENT, EMPLOYEE LEASE AGREEMENT, TREATMENT OF FOREIGN EMPLOYEES AND REVISIONS TO SAME (3.2); CONFERS WITH CLEARY ON SAME (.4); CONFER WITH WEIL AND MIII TEAM ON EMPLOYEE LIABILITIES AND REVIEW APA AND RESPOND TO SAME (.8); CONFERS AND CORRESPONDENCE WITH TIPT TEAM ON TSA, ELA AND INTERACTION ISSUES (.7); CONFERS AND CORRESPONDENCE WITH G. FAIL AND E. ODONER RE: ELA (.3); REVIEW NEW DRAFT OF SERVICES AGREEMENT (.3); PARTICIPATE ON KEY CLOSING ISSUES CALL (.4).

| 02/01/19 | Goslin, Thomas D. | 1.00 | 1,050.00 | 003 | 55761946 |

PARTICIPATE ON CALL RE CLOSING ITEMS (.3); REVIEW AND RESPOND TO EMAIL FROM N. MUNZ RE TREATMENT OF ENVIRONMENTAL LIABILITIES (.3); REVIEW ENVIRONMENTAL LIABILITIES SUMMARY TABLE (.4).

| 02/01/19 | Munz, Naomi | 7.20 | 7,560.00 | 003 | 55763203 |

CONFERENCE CALL WITH SEARS' ADVISORS (0.5); CONFERENCE CALL WITH MEXICAN COUNSEL (0.5); CALL WITH CLEARY TEAM RE: CLOSING CHECKLIST (1.0); CALL WITH MIII RE:ACCOUNTING ISSUES (1.0); CALL WITH WEIL TEAM RE: CLOSING (0.5); CALL RE: WORKING CAPITAL ADJUSTMENTS WITH MIII AND RELATED EMAILS (1.5); REVIEW CLOSING DOCUMENTS (1.0); EMAILS AND CALLS IN PREPARATION FOR CLOSING (1.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Mishkin, Jessie B. | 9.00 | 9,450.00 | 003 | 55763912 |

PREPARE FOR AND DEFEND WELCH DEPOSITION (7.0); VARIOUS STRATEGIES, COMMUNICATIONS AND PLANNING FOR SALE HEARING (2.0).

| 02/01/19 | Arthur, Candace | 0.90 | 895.50 | 003 | 55827101 |
|---|---|---|---|---|---|

REVIEW AND PREPARE DE MINIMIS SALE NOTICES FOR FILING (.3); CONFER WITH A. HWANG ON SAME (.2); CALLS WITH A. LEWITT ON SAME IN CONNECTION WITH DESCRIPTION OF ASSETS TO BE SOLD (.4).

| 02/01/19 | Overmyer, Paul J. | 0.20 | 199.00 | 003 | 55761553 |
|---|---|---|---|---|---|

EMAILS RE: CLOSING PROCESS FOR APA.

| 02/01/19 | Miller, Olivia Zimmerman | 15.20 | 15,124.00 | 003 | 55762866 |
|---|---|---|---|---|---|

PREPARE FOR M. WELCH DEPOSITION (1.0); MEETINGS WITH M. WELCH TO PREPARE FOR DEPOSITION (.5); ATTEND M. WELCH DEPOSITION (5.0); DRAFT SUMMARY OF M. WELCH DEPOSITION (.8); WORK ON EXHIBIT LIST (7.6); WORK ON M. MEGHJI DECLARATION (.3).

| 02/01/19 | Springer, Lauren | 6.00 | 5,520.00 | 003 | 55763531 |
|---|---|---|---|---|---|

REVIEW AND REVISE SERVICES AGREEMENT AND SELLER SERVICES SCHEDULE AND CONFERENCES WITH M. EPSTEIN, M. BEDNARCZYK AND S. MARGOLIS RE:SAME (3.6); E-MAIL CORRESPONDENCE WITH M. BEDNARCZYK AND N. MUNZ RE: CLOSING DELIVERABLES (.2); CALL WITH N. MUNZ AND M-III RE: CLOSING QUESTIONS (.4); CALLS WITH M. EPSTEIN, M. BEDNARCZYK, CLIENT GROUP AND M-III RE: SERVICES AGREEMENT AND SCHEDULES (1.8).

| 02/01/19 | Cohen, Francesca | 8.70 | 7,612.50 | 003 | 55762659 |
|---|---|---|---|---|---|

REVIEW AND REVISE HONG KONG SHARE TRANSFER DOCUMENTS (5.0); REVISE EMPLOYEE LEASING AGREEMENT (2.5); CALLS WITH A. MISHRA AND S. MARGOLIS WITH RESPECT TO INTEGRATING FOREIGN STOCK TRANSFER DOCUMETNS AND ELA (0.3); LOCATE STOCK CERTIFICATES AND ARRANGING FOR POTENTIAL FOREIGN TRANSFERS (0.9).

| 02/01/19 | Skrzynski, Matthew | 5.80 | 4,582.00 | 003 | 55780081 |
|---|---|---|---|---|---|

CONDUCT RESEARCH IN SUPPORT OF REPLY BRIEF (2.9); ATTEND SALE TEAM MEETING (1.6); COORDINATE SALE HEARING LOGISTICS (1.1); REVIEW AND REVISE EMPLOYEE LEASE AGREEMENT (.2).

| 02/01/19 | Sadon, Joseph S. | 4.50 | 3,937.50 | 003 | 55766168 |
|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE (.4); REVIEWING EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (4.1). | | | | |
| 02/01/19 | Prugh, Amanda Pennington | 10.70 | 10,486.00 | 003 | 55764879 |
| | FINALIZE DECLARATIONS FOR FILING (4.2); ATTENTION TO INTERNAL EMAILS RELATED TO SALE HEARING FILINGS (1.0); PREPARE B. TRANSIER HEARING PREPARATION OUTLINE WITH SUPPORTING MATERIALS (2.5); PREPARE R. RIECKER HEARING PREPARATION OUTLINE WITH SUPPORTING MATERIALS (3.0);. | | | | |
| 02/01/19 | Bednarczyk, Meggin | 5.60 | 3,864.00 | 003 | 55761702 |
| | CONFERENCE WITH M. EPSTEIN AND L. SPRINGER RE: TSA (1.6); CORRESPONDENCE WITH V. YIU RE: CONTRACTS ASSIGNMENTS (.1); CALL WITH J. GUZMANN, L. VALENTINO, C. ANDREWS, M. EPSTEIN, L. SPRINGER AND M-III RE: TSA SCHEDULES (1.1); CORRESPONDENCE WITH CLEARY M&A, M-III, COMPANY RE: TSA SCHEDULES (.4); REVIEW SHORT FORM ASSIGNMENTS AND POWER OF ATTORNEYS (.2); CALL WITH L. VALENTINO, J. GUZMANN, L. SPRINGER AND M. EPSTEIN RE: TSA (.3); CORRESPONDENCE WITH M. ELSNER, M. EPSTEIN, E. ODONER AND N. MUNZ RE: IP DELIVERABLES (1.0); REVIEW TSA DRAFT (.3); REVIEW SHORT FORM ASSIGNMENTS AND POWER OF ATTORNEYS (.6). | | | | |
| 02/01/19 | Godio, Joseph C. | 0.50 | 345.00 | 003 | 55764343 |
| | PARTICIPATE ON CLOSING CHECKLIST CALL WITH WEIL ADVISORS AND CLEARY ADVISORS. | | | | |
| 02/01/19 | Hulsey, Sam | 1.70 | 1,173.00 | 003 | 55761400 |
| | REVISE AND UDPATE ASSIGNMENT DOCUMENTS. | | | | |
| 02/01/19 | Shub, Lorraine | 0.40 | 276.00 | 003 | 55763630 |
| | REVIEW AMENDMENT OF APA. | | | | |
| 02/01/19 | Rudin, Joshua N. | 9.70 | 8,924.00 | 003 | 55761974 |
| | REVIEW AND ANALYZE DATA ROOM AND LEASES (4.3); DRAFT SCHEDULES TO ASSIGNMENT OF LEASES (5.4). | | | | |
| 02/01/19 | Guthrie, Hayden | 11.40 | 10,830.00 | 003 | 55763510 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH MEXICO COUNSEL (0.5); PARTICIPATE ON DAILY ADVISER CALL (0.6); PARTICIPATE ON CLOSING UPDATE CALL WITH CLEARY (0.7); PARTICIPATE ON TRANSACTION UPDATE CALL WITH SEARS (0.4); PARTICIPATE ON CALL WITH MIII RE: CLOSING MECHANICS (1.0); PARTICIPATE ON WEIL CLOSING CALL (0.3); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.5); DRAFT CLOSING ASSIGNMENT DOCUMENTS (4.8); DRAFT APA AMENDMENT (2.6). | | | | |
| 02/01/19 | Van Groll, Paloma | 14.70 | 12,862.50 | 003 | 55779799 |
| | PREPARE AND FILE SALE REPLY. | | | | |
| 02/01/19 | Kirsztajn, Daniela H. | 8.30 | 7,262.50 | 003 | 55763377 |
| | ASSIST WITH FINALIZING B. AEBERSOLD DECLARATION (.8); REVIEW A. CARR DECLARATION AND REPLY (.9); ASSIST WITH FINALIZING CITATIONS IN REPLY (1.2); PREPARE CARR CROSS POINTS MEMO (1.5); WORK ON GREENSPAN CROSS EXAMINATION OUTLINE (3.9). | | | | |
| 02/01/19 | Yiu, Vincent Chanhong | 13.70 | 11,987.50 | 003 | 55761933 |
| | REVIEW RESEARCH AND RESPOND TO SALE OBJECTIONS. | | | | |
| 02/01/19 | Perry, Shelby Taylor | 2.70 | 1,512.00 | 003 | 55763595 |
| | WORK ON DECLARATION OF W. TRANSIER (1.0); WORK ON CROSS EXAMINATION OUTLINE FOR B. AEBERSOLD (1.4); ATTEND TO EMAILS WITH WEIL TEAM (.3). | | | | |
| 02/01/19 | Cohen, Dori Y. | 7.80 | 7,176.00 | 003 | 55762514 |
| | EDIT AND REVISE DECLARATIONS FOR REPLY BRIEF (6.0); REVISE PORTIONS OF REPLY BRIEF (1.8). | | | | |
| 02/01/19 | Thompson, Maryann | 1.40 | 784.00 | 003 | 55761668 |
| | CALL WITH SEARS AND FINANCIAL ADVISORS RE ANCILLARY AGREEMENTS (.2); EXECUTE CLOSING ACTION ITEMS (1.2). | | | | |
| 02/01/19 | Podzius, Bryan R. | 0.60 | 525.00 | 003 | 55801813 |
| | REVIEW SALE OBJECTIONS. | | | | |
| 02/01/19 | Peshko, Olga F. | 10.40 | 9,568.00 | 003 | 55780130 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW FILED OBJECTIONS AND SUMMARIZE FOR FILINGS AND REVISE CHARTS (5.2); REVIEW AND DRAFT COMMENTS TO NOTICES AND AGENDA (.5); REVIEW AND REVISE FILINGS FOR SALE HEARING (1.5); CORRESPONDENCE WITH VARIOUS COUNTERPARTIES, WEIL TEAM AND CLEARY RE: FILED OBJECTIONS AND ADJOURNMENTS AND REVIEW RELATED OBJECTIONS (3.2).

| 02/01/19 | Hwang, Angeline Joong-Hui | 9.80 | 6,762.00 | 003 | 55779776 |

RESPOND TO CURE INQUIRIES.

| 02/01/19 | Richards, Lauren E. | 1.30 | 897.00 | 003 | 55761774 |

REVIEW CORRESPONDENCE FROM WEIL TEAMS RE: DRAFT APA AMENDMENT (0.2); REVIEW CORRESPONDENCE FROM WEIL TEAMS RE: EMPLOYEE LEASE AGREEMENT AND SERVICES AGREEMENT (0.3); CONFER WITH WEIL BENEFITS TEAM TO PREPARE COMMENTS ON DRAFT APA AMENDMENT (0.2); PARTICIPATE ON CALL WITH WEIL TEAMS TO DISCUSS KEY ISSUES FOR CLOSING (0.3); PARTICIPATE ON CALL RE: EMPLOYEE LEASING AGREEMENT AND SERVICES AGREEMENT (0.3).

| 02/01/19 | Rutherford, Jake Ryan | 13.80 | 10,902.00 | 003 | 55761549 |

FINALIZE MATERIALS FOR REPLY BRIEF (3.6); WORK ON EXHIBIT LIST (10.2).

| 02/01/19 | Scher, Dylan | 0.50 | 437.50 | 003 | 55761623 |

REVIEW REVISED AMENDMENT (0.2); PARTICIPATE ON INTERNAL TEAM CALL (0.3).

| 02/01/19 | Hwangpo, Natasha | 12.10 | 11,495.00 | 003 | 55779762 |

REVIEW AND REVISE ORDER (3.2); REVIEW AND REVISE REPLY (2.9); REVIEW AND REVISE OBJECTION TRACKER (1.8); CORRESPOND WITH CLEARY AND PAUL WEISS RE: LOGISTICS AND DECLARATIONS (.8); REVIEW AND ANALYZE DECLARATIONS (2.3); CORRESPOND WITH WEIL TEAM RE: TRIAL PREP (1.1).

| 02/01/19 | Crozier, Jennifer Melien Brooks | 10.80 | 9,936.00 | 003 | 55764945 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW, REVISE, AND FINALIZE MEGHJI DECLARATION (1.8); PREPARE MEGHJI DECLARATION FOR FILING (.9); DRAFT AND RESPOND TO CORRESPONDENCE RE: LIQUIDITY ANALYSIS (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING UNENCUMBERED REAL-ESTATE ASSETS CALCULATION (.6); CALL WITH M. MEGHJI CONCERNING DECLARATION AND REPLY BRIEF (.6); REVIEW, ANALYZE, AND ANNOTATE ADDITIONAL SOLVENCY AND BUSINESS-PLAN RELATED DOCUMENTS IN CONNECTION WITH THE PREPARATION OF M. MEGHJI'S DECLARATION AND WITNESS-PREPARATION (1.2); CALL TO ADDRESS CONSISTENCY BETWEEN M. MEGHJI AND M. WELCH DECLARATIONS (.4); REVIEW AND ANNOTATE CORRESPONDENCE CONCERNING POTENTIAL M. MEGHJI REDIRECT AREAS OF INQUIRY (.8); FINALIZE AND TRANSMIT CORRESPONDENCE TO COUNSEL FOR UCC CONCERNING DISCOVERY REQUESTS (.5); DRAFT MASTER CROSS-EXAMINATION OUTLINE FOR USE IN CONNECTION WITH WITNESS PREPARATION (3.0); CALL CONCERNING UCC EXPERT CALCULATION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Hoilett, Leason | 11.60 | 4,466.00 | 003 | 55801846 |

ATTEND TO LOGISTICS FOR THE HEARING AND DEPOSITIONS (1.9); ASSIST TEAM WITH FILING PRE-HEARING DOCUMENTS (3.2); COMPILE DOCUMENTS FOR AND EDIT EXHIBIT LIST (6.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Chan, Herbert | 1.90 | 674.50 | 003 | 55763405 |

ASSIST IN PREPARING DEBTORS' OMNIBUS REPLY IN SUPPORT OF THE GOING CONCERN SALE TRANSACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Morris, Sharron | 9.70 | 3,443.50 | 003 | 55761630 |

CONTINUE WORK ON REPLY AND DECLARATIONS/EXHIBITS FOR SAME (3.2); EMAILS AND WORK SESSIONS RE: HEARING EXHIBITS (.9); EMAILS RE: WITNESS PREPARATION SESSIONS (.8); PREPARE MATERIALS FOR SAME (2.7); PREPARE ATTORNEY BINDERS OF AS-FILED PLEADINGS (1.3); REVIEW DEPOSITION TRANSCRIPTS/EXHIBITS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Zaslav, Benjamin | 5.20 | 1,248.00 | 003 | 55780567 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF WILLIAM L. TRANSIER [ECF NO. 2341] (.6); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF MOHSIN Y. MEGHJI [ECF NO. 2336] (.6); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OMNIBUS REPLY IN SUPPORT OF THE GOING CONCERN SALE TRANSACTION [ECF NO. 2328] (.8); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF MICHAEL WELCH [ECF NO. 2342] (.6); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING REVISED PROPOSED ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT AMONG SELLERS AND BUYER (II) AUTHORIZING THE SALE OF CERTAIN OF THE DEBTORS ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES, (III) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION THEREWITH AND (IV) GRANTING RELATED RELIEF [ECF NO. 2332] (.8); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF ROBERT A. RIECKER [ECF NO. 2339] (.6); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF BRANDON AEBERSOLD [ECF NO. 2335] (.6); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF SUNNY SINGH IN SUPPORT OF THE GOING CONCERN SALE TRANSACTION [ECF NO. 2344] (.6). | | | | |
| 02/01/19 | Cameau, Elayne J. | 10.90 | 3,869.50 | 003 | 55841602 |
| | PREPARE HEARING EXHBITS AND EXHIBIT LIST. | | | | |
| 02/02/19 | Odoner, Ellen J. | 7.00 | 11,200.00 | 003 | 55766351 |
| | ATTENTION TO AMENDMENT, INCLUDING CONFERENCE CALLS WITH M. BOND, S. SINGH, H. GUTHRIE AND S. MARGOLIS. | | | | |
| 02/02/19 | Epstein, Michael A. | 5.20 | 7,800.00 | 003 | 55766335 |
| | REVIEW AND REVISE SERVICES AGREEMENT. | | | | |
| 02/02/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 003 | 55766259 |
| | PARTICIPATE ON HEARING PREPARATION CONFERENCE CALL. | | | | |
| 02/02/19 | Bond, W. Michael | 2.20 | 3,520.00 | 003 | 56126021 |
| | WORK ON APA AND REVIEW CHANGES AND PROVIDE COMMENTS TO MULTIPLE DRAFTS AND REVIEW OF CORRESPONDENCE (1.7); CORRESPONDENCE AND COMMENT ON SALE ORDER (.5). | | | | |
| 02/02/19 | Connolly, Annemargaret | 0.30 | 405.00 | 003 | 55766292 |
| | REVIEW ASSET PURCHASE AGREEMENT AMENDMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Lender, David J. | 8.00 | 10,800.00 | 003 | 55765241 |

REVIEW CASH FLOW STATEMENTS (0.5); DRAFT DIAZ CROSS (2.0); PREP FOR HEARING AND CALLS WITH
TEAM RE: SAME (1.5); REVIEW AND ANALYZE MEGHJI DECLARATION AND DEPOSITION (1.5); CALL WITH
PAUL WEISS RE: HEARING (0.5); REVIEW AND ANALYZE RIECKER DEPOSITION AND AFFIDAVIT (1.5);
CALLS WITH CLEARY AND R. SCHROCK RE: TRIAL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 003 | 55765119 |

FOLLOW UP ON VARIOUS E-MAILS RE: PROPOSED SALE TRANSACTION (.9); CONFERENCE CALL WITH S.
O'NEAL, J. LANZKRON, J. SEALES, M. BOND, C. ARTHUR RE: REAL ESTATE ISSUES AND NON-DEBTOR
PROPERTY (.5); E-MAIL RE: SERVICE.COM DECLARATION (.1); E-MAIL M. LEW RE: NON-DEBTOR REAL
ESTATE (.1); E-MAILS TO WEIL TEAM (.1) AND MIII RE: ADDITIONAL PROCEEDS FROM DE MINIMIS ASSET
SALES (.1); FOLLOW UP E-MAILS RE: NON-DEBTOR ASSETS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Westerman, Gavin | 4.00 | 4,800.00 | 003 | 55766518 |

REVIEW APA AMENDMENT (2.3); CALL WITH S. SINGH AND N. MUNZ RE SAME (.6); REVIEW EMAIL
CORRESPONDENCE (.7); REVIEW COMMENTS TO APA AMENDMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Singh, Sunny | 3.80 | 4,560.00 | 003 | 55765451 |

CALL WITH WEIL AND PAUL WEISS LITIGATION RE: SALE HEARING COORDINATION (.5); CALLS WITH R.
SCHROCK AND J. FRIEDMAN RE: SAME (.4); CALL WITH M&A TEAM RE: APA AMENDMENT (.6); CALL
WITH CLEARY RE: APA (.4); CALL WITH LAZARD RE: SAME (.2); CALL WITH G. WESTERMAN AND N.
MUNZ RE: APA (.6); REVIEW DEPOSITION TRANSCRIPTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Friedmann, Jared R. | 9.50 | 10,687.50 | 003 | 55766005 |

REVIEW S. BURIAN DEPOSITION TRANSCRIPT AND PREPARE CROSS EXAMINATION FOR S.BURIAN (4.7);
DRAFT MOCK CROSS FOR B.AEBERSOLD AND EMAILS WITH J.RUTHERFORD RE: SAME (1.0); EMAILS
WITH TEAM RE: DRAFT EXHIBIT LIST (0.6); CALL WITH TEAM RE: SAME (0.3); EMAILS WITH TEAM AND
COUNSEL TO ESL RE: DESIGNATING DEPOSTIION TRANSCRIPTS (0.2); REVIEW EXHIBIT LISTS FROM UCC
AND ESL AND EMAILS WITH TEAM RE: OBJECTIONS TO SAME (0.4); REVIEW REPLY BRIEF IN SUPPORT OF
MOTION TO APPROVE SALE TO ESL (0.8); CALL WITH PAUL WEISS TEAM RE: COORDINATING WITNESS
PREPARATION AND PREPARING FOR HEARING (0.5); EMAILS AND CALLS WITH CLEARY TEAM RE:
COORDINATING HEARING PREPARATION OF TRIAL LOGISTICS (0.4); CALL WITH D.LENDER AND
R.SCHROCK RE: TRIAL PREPARATION AND STRATEGY FOR COORDINATING WITH COUNSEL FOR ESL (0.3);
CALL WITH S.SINGH RE: SAME AND CROSS EXAMINATION (0.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Schrock, Ray C. | 4.50 | 6,975.00 | 003 | 55766655 |

REVIEW NUMEROUS DOCUMENTS RELATED TO FILING REPLY; NUMEROUS CALLS RELATED TO TRIAL PREP WITH LITIGATION TEAM AND MANAGEMENT.

| 02/02/19 | Genender, Paul R. | 11.70 | 13,747.50 | 003 | 55765998 |

PARTICIPATE ON TEAM CALL ABOUT EXHIBIT LIST (.2); COORDINATION CALL WITH PAUL WEISS ABOUT TRIAL PREPARATION (.5); CALL WITH D. LENDER ABOUT TRIAL PREPARATION (.2); WORK ON AND REVIEW TRIAL EXHIBIT LISTS (1.5); WORK TO PREPARE FOR TRANSIER TESTIMONY AND MEETING (2.8); CALL WITH B. TRANSIER TO PREPARE FOR TESTIMONY (.6); REVIEW TRANSIER AND CARR DEPOSITION TRANSCRIPTS (2.8); CALL WITH A. QUERESHI ABOUT TRIAL ISSUES (.2); FOLLOW UP EMAILS ABOUT SAME (.2); PREPARATION FOR WITNESS MEETINGS IN 2/3 WITH MESSRS. MEGHJI, RIECKER, AEBERSOLD, WELCH AND TRANSIER (1.1); REVIEW SALE HEARING BRIEFS BY ESL AND PAUL WEISS (1.6).

| 02/02/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 003 | 55765726 |

REVIEW ISSUES AND CHANGES FROM FOREIGN COUNSEL TO ELA AND CORRESPONDENCE ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE ON ELA AND APA AMENDMENT AND REVISIONS (1.5).

| 02/02/19 | Goslin, Thomas D. | 0.40 | 420.00 | 003 | 55765205 |

REVIEW ASSET PURCHASE AGREEMENT AMENDMENT.

| 02/02/19 | Munz, Naomi | 3.20 | 3,360.00 | 003 | 55818364 |

REVIEW REVISED APA AMENDMENT (1.0); EMAILS RE AMAZON RECEIVABLES, PUERTO RICO DEEDS, IP CLOSING DOCUMENTS (1.0); REVIEW EMAILS RE: STATUS OF CLOSING (1.2).

| 02/02/19 | Mishkin, Jessie B. | 3.50 | 3,675.00 | 003 | 55765469 |

CALL WITH PAUL WEISS RE: HEARING STRATEGY (.5); REVIEW UCC EXHIBIT LIST FOR OBJECTIONS AND ASSIST FINALIZATION OF DEBTOR EXHIBITS (1.0); ATTENTION TO VARIOUS SALE HEARING MATERIALS PREPARATION (2.0).

| 02/02/19 | Miller, Olivia Zimmerman | 14.30 | 14,228.50 | 003 | 55765721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WORK ON DEBTORS' EXHIBIT LIST (8.5); MEETINGS WITH L. HOILETT AND J. RUTHERFORD RE: SAME (.9); REVIEW UCC'S EXHIBIT LIST DOCUMENTS (2.3); DRAFT OBJECTIONS TO SAME (.9); DRAFT AND RESPOND TO EMAILS RE: SAME (.9); ATTEND LITIGATION TEAM CALL RE: EXHIBIT LIST STRATEGY (.2); REVIEW UCC ARONSON DEPOSITION DESIGNATIONS AND DRAFT EMAIL SUMMARIZING SAME (.4); MEETINGS WITH H. CHAN RE: OBJECTIONS TO UCC EXHIBIT LIST (.2).

| 02/02/19 | Springer, Lauren | 1.00 | 920.00 | 003 | 55765951 |

PROCESS E-MAIL CORRESPONDENCE BETWEEN M. BEDNARCZYK AND CLEARY IP RE: POA TRANSLATIONS, IP DELIVERABLES AND RELATED CLOSING ITEMS (.2); REVIEW REVISED M-III BUYER SERVICES SCHEDULES (.8).

| 02/02/19 | Cohen, Francesca | 2.40 | 2,100.00 | 003 | 55765815 |

PREPARE DOCUMENTATION FOR OVERSEAS SHARE TRANSFERS.

| 02/02/19 | Skrzynski, Matthew | 0.30 | 237.00 | 003 | 55812094 |

RESEARCH RE ORGANIZATIONAL DOCUMENTS AND AGREEMENTS IN SUPPORT OF SALE TRANSACTION.

| 02/02/19 | Prugh, Amanda Pennington | 13.00 | 12,740.00 | 003 | 55765682 |

IDENTIFY AND GATHER DOCUMENTS IN ADVANCE OF WITNESS PREPARATION FOR R. RIECKER AND B. TRANSIER (0.4); REVIEW AND SUPPLEMENT MASTER CROSS-EXAMINATION OUTLINE (0.8); REVIEW AND ANALYZE DEBTORS' REPLY BRIEF IN SUPPORT OF SALE (1.1); PARTICIPATE ON CALL WITH WEIL AND PAUL WEISS TEAMS RE: COORDINATION FOR UPCOMING SALE HEARING AND WITNESS PREPARATION (0.5); REVIEW AND ANALYZE ALL DECLARATIONS FILED IN SUPPORT OF SALE REPLY, INCLUDING DECLARATIONS FILED BY THE RESTRUCTURING SUBCOMMITTEE AND ESL INVESTMENTS, INC. (2.0); REVIEW RESTRUCTURING COMMITTEE'S BRIEF FILED IN SUPPORT OF SALE (0.6); REVIEW DEPOSITION TESTIMONY OF DEBTOR WITNESSES IN PREPARATION FOR SALE HEARING (3.5); DRAFT REDIRECT EXAMINATION FOR B. TRANSIER (1.0); DRAFT REDIRECT EXAMINATION FOR R. RIECKER (0.6); SUPPLEMENT WITNESS SALE HEARING PREPARATION OUTLINES IN ADVANCE OF CLIENT MEETINGS (1.5); REVIEW AND ANALYZE EXHIBITS SUBMITTED BY DEBTORS AND THE CREDITORS' COMMITTEE IN ADVANCE OF SALE HEARING (1.0).

| 02/02/19 | Bednarczyk, Meggin | 1.60 | 1,104.00 | 003 | 55765380 |

CORRESPOND WITH J. ARIAS RE: SHORT FORM ASSIGNMENT SCHEDULES (.6); REVIEW POWER OF ATTORNEYS AND SHORT FORM ASSIGNMENTS (1.0).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Rudin, Joshua N. | 9.30 | 8,556.00 | 003 | 55765814 |
| | DRAFT DEED REVISIONS FOR ASSET SALE (5.8); CORRESPONDENCE RE: REVISED DRAFT OF DEEDS AND OTHER OUTSTANDING ISSUES FOR TRANSFER OF REAL ESTATE (3.5). | | | | |
| 02/02/19 | Guthrie, Hayden | 5.40 | 5,130.00 | 003 | 55765177 |
| | DRAFT APA AMENDMENT. | | | | |
| 02/02/19 | Kirsztajn, Daniela H. | 10.10 | 8,837.50 | 003 | 55765180 |
| | REVIEW AND ASSIST WITH FINALIZING EXHIBIT LIST (.6); REVIEW UCC EXHIBIT LIST (.2); REVIEW UCC DESIGNATIONS (.2); REVISE AND FINISH CARR CROSS POINTS (.3); CORRESPOND WITH N. ZATZIG (MIII) RE: GREENSPAN CROSS QUESTIONS (.3); REVIEW GREENSPAN DEPO TESTIMONY AND DRAFT GREENSPAN CROSS OUTLINE (8.5). | | | | |
| 02/02/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 003 | 55765261 |
| | REVIEW AND RECONCILE INITIAL ASSUMPTION CONTRACTS. | | | | |
| 02/02/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 003 | 55765957 |
| | PREPARE SUMMARY OF THE STIPULATIONS THAT PROVIDE FOR PAYMENTS TO THE ESTATE. | | | | |
| 02/02/19 | Perry, Shelby Taylor | 1.10 | 616.00 | 003 | 55765838 |
| | PREPARE OBJECTIONS TO UCC'S SALE HEARING EXHIBITS (.9); EMAILS WITH WEIL TEAM (.2). | | | | |
| 02/02/19 | Cohen, Dori Y. | 1.30 | 1,196.00 | 003 | 55766191 |
| | EDIT AND REVISE DECLARATIONS FOR REPLY BRIEF (.3); ASSIST WITH PREPARATIONS FOR UPCOMNG HEARING (1). | | | | |
| 02/02/19 | Miranda, Graciany | 1.50 | 840.00 | 003 | 55766047 |
| | CHECK CLEARY DRAFT OF APA AMENDMENT FOR CONSISTENCY AGAINST APA ORIGINAL. | | | | |
| 02/02/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 55765551 |
| | EXECUTE CLOSING ACTION ITEMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Peshko, Olga F. | 0.60 | 552.00 | 003 | 55780122 |

CORRESPOND RE: CURE COSTS AND ASSUMED CONTRACTS.

| 02/02/19 | Rutherford, Jake Ryan | 13.20 | 10,428.00 | 003 | 55765078 |

FINALIZE EXHIBIT LIST (6.9); REVIEW AND ANALYZE AEBERSOLD TRANSCRIPT, EXHIBITS, AND DECLARATION FOR REDIRECT (3.6); DRAFT AEBERSOLD REDIRECT (1.6); WORK ON AEBERSOLD CROSS OUTLINE (1.1).

| 02/02/19 | Scher, Dylan | 0.60 | 525.00 | 003 | 55767661 |

SEARCH FOR UCC FILINGS PER CLEARY REQUEST (0.2); REVIEW COMMENTS TO APA SENT TO CLEARY (0.4).

| 02/02/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 003 | 55779838 |

REVIEW, ANALYZE DEPOSITION TRANSCRIPTS (1.4); CORRESPOND WITH WEIL TEAM RE WITNESS PREPARATION AND LOGISTICS (1.0).

| 02/02/19 | Crozier, Jennifer Melien Brooks | 2.20 | 2,024.00 | 003 | 55765929 |

DRAFT MASTER CROSS-EXAMINATION OUTLINE FOR USE IN CONNECTION WITH WITNESS PREPARATION.

| 02/02/19 | Crozier, Jennifer Melien Brooks | 9.30 | 8,556.00 | 003 | 55780053 |

DRAFT COMPREHENSIVE HEARING PREPARATION OUTLINE FOR M. MEGHJI (INCLUDING REVIEW, ANALYSIS, AND ANNOTATION OF DEPOSITION TRANSCRIPT AND REFERENCED EXHIBITS) (3.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND CHANGES INTO M. MEGHJI HEARING-PREP OUTLINE (1.5); REVIEW AND ANNOTATE HEARING-PREPARATION OUTLINE AND REFERENCE "EXHIBITS" IN PREPARATION FOR M. MEGHJI HEARING PREPARATION SESSION AND MOCK CROSS-EXAMINATION (1.5); DRAFT M. MEGHJI RE-DIRECT EXAMINATION OUTLINE (1.7); MANAGE AND COORDINATE PREPARATION OF DOCUMENTS TO BE USED IN CONNECTION WITH M. MEGHJI HEARING PREPARATION (.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SCOPE AND SUBSTANCE OF M. MEGHJI REDIRECT AND CROSS EXAMINATIONS (.4).

| 02/02/19 | Hoilett, Leason | 16.80 | 6,468.00 | 003 | 55802232 |

COMPILE DOCUMENTS AND REVISE EXHIBIT LIST.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Ellsworth, John A. | 6.00 | 2,310.00 | 003 | 55780311 |
| | ASSIST WITH DEPOSITION WITNESS PREP FOR WELCH, DIAZ, RIECKER, TRANSIER AND MEGHJI. | | | | |
| 02/02/19 | Chan, Herbert | 5.90 | 2,094.50 | 003 | 55765163 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 02/02/19 | Morris, Sharron | 19.50 | 6,922.50 | 003 | 55766046 |
| | EXTENSIVE PREPARATION FOR WITNESS PREP SESSIONS (MEGHJI, RIECKER, WELCH, TRANSIER, AEBERSOLD, DIAZ, CROSS EXAM) (13.1); EXTENSIVE WORK ON TRIAL EXHIBIT LIST AND EXHIBITS FOR SAME (4.5); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: SAME (1.9). | | | | |
| 02/02/19 | Zaslav, Benjamin | 3.60 | 864.00 | 003 | 55780606 |
| | ASSIST WITH PREPARATION OF ADJOURNED CURE OBJECTION MATERIALS FOR FEBRUARY 4TH HEARING. | | | | |
| 02/03/19 | Odoner, Ellen J. | 6.00 | 9,600.00 | 003 | 56126191 |
| | REVIEW AMENDMENT TO APA AND CONFERS RE: SAME (5.0) AND CONFERENCE CALL WITH CLEARY (1.0). | | | | |
| 02/03/19 | Epstein, Michael A. | 7.80 | 11,700.00 | 003 | 55765216 |
| | REVIEW AND REVISE SERVICES AGREEMENT. | | | | |
| 02/03/19 | Danilow, Greg A. | 4.40 | 7,040.00 | 003 | 55766216 |
| | M. MEGHJI WITNESS PREPARATION (1.8); B. ABERSOLD WITNESS PREPARATION (.8); R. RIECKER WITNESS PREPARATION (.8); HEARING PREPARATION -- CROSS/REDIRECT (1.0). | | | | |
| 02/03/19 | Bond, W. Michael | 6.60 | 10,560.00 | 003 | 55766190 |
| | CONFERENCE CALL WITH CLEARY ON APA (1.2); REVIEW REVISED INITIAL WEIL DRAFT (.5); REVIEW AND COMMENT ON REVISED CLEARY DRAFT (1.2); REVIEW AND COMMENT ON FURTHER REVISED WEIL DRAFT (.9); CORRESPONDENCE AND CALLS AND REVIEW OF REVISIONS TO SCHEDULES (1.4); REVIEW DRAFT PRORATION SCHEDULE FROM J. LANZKRON (.3); WORK ON REVIEW OF DEEDS IN VARIOUS JURISDICTIONS AND RELATED CORRESPONDENCE (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Lender, David J. | 9.30 | 12,555.00 | 003 | 55766042 |

REVIEW AND ANALYZE KNIFFEN DEPOSITION (1.0); PREP AND MEETING WITH MEGHJI, RIECKER RE: TRIAL PREP (5.4); PREP FOR HEARING (2.4); CALL WITH CLEARY RE: TRIAL PREP (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Marcus, Jacqueline | 8.00 | 11,000.00 | 003 | 55766080 |

PARTICIPATE IN PREPARATION FOR SALE HEARING, INCLUDING PREPARATION OF M. MEGHJI AND R. RIECKER AND E-MAIL TO PBGC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Singer, Randi W. | 1.00 | 1,200.00 | 003 | 55801693 |

REVIEW REVISED DRAFTS OF APA AMENDMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Westerman, Gavin | 5.40 | 6,480.00 | 003 | 55801701 |

CONDUCT RESEARCH RE SECURITIES LAW QUESTION (.4); REVIEW APA COMMENTS (.3); REVIEW EMAIL CORRESPONDENCE (.4); CALL WITH S. MARGOLIS RE EMPLOYEE MATTERS (.2); CALL WITH E. ODONER, N. MUNZ, H. GUTHRIE AND (PARTIAL) S. GOLDRING AND E. REMIJAN RE APA (1.3); WEIL CALL WITH MIII RE CLOSING CONDITIONS (.8); REVIEW CLEARY REVISIONS TO APA AMENDMENT (.3); WEIL CALL WITH CLEARY RE APA (1.2); PARTICIPATE ON COMMITTEE CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Singh, Sunny | 7.40 | 8,880.00 | 003 | 55765234 |

ATTEND WITNESS PREP. SESSIONS FOR HEARING (4.0); CALLS RE APA WITH MIII, WEIL TEAM AND CLEAR (2.0); PARTICIPATE ON BFR TEAM COORDINATION CALL (.5); REVIEW SAKE ORDER COMMENTS AND EMAILS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Friedmann, Jared R. | 10.70 | 12,037.50 | 003 | 55768888 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MEET WITH D. LENDER RE: TRIAL STRATEGY INCLUDING DESIGNATING DEPOSITION TRANSCRIPTS (0.3); REVIEW CLEARY'S PROPOSED DESIGNATIONS OF J. KNIFFEN DEPOSITION TRANSCRIPT AND RECONCILE WITH WGM'S PROPOSED DESIGNATIONS (0.8); MEET WITH L. HOILETT RE: RECONCILING SAME (0.2); EMAILS AND CALLS WITH CLEARY TEAM RE: SAME (0.3); REVISE MOCK CROSS FOR B. AEBERSOLD AND MEET WITH J. RUTHERFORD RE: PREPARING FOR B. AEBERSOLD WITNESS PREP MEETING (1.0); MEET WITH J. MISHKIN RE: PREPARING FOR MEET AND CONFER WITH AKIN RE: OBJECTIONS TO PROPOSED HEARING EXHIBITS (0.3); PARTICIPATE IN WITNESS PREPARATION SESSIONS FOR R. RIECKER (1.0); B. AEBERSOLD (3.3); M. WELCH (0.3); AND B. TRANSIER (0.5); EMAILS AND CALLS WITH AKIN RE: TRIAL LOGISTICS (0.3); REVISE DRAFT RE-DIRECT QUESTIONS FOR B. AEBERSOLD (0.5); PARTICIPATE ON RESTRUCTURING COMMITTEE MEETING CALL (0.6); MEET WITH TEAM RE: PREPARING EXHIBITS AND JOINT EXHIBIT BINDERS FOR COURT (0.6); MEET WITH J. RUTHERFORD RE: DOCUMENTS NOT JOINTLY AGREED UPON (0.2); FURTHER REVIEW B. AEBERSOLD DEPOSITION TRANSCRIPT AND DECLARATION TO PREPARE TO DEFEND TESTIMONY AT SALE HEARING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Fail, Garrett | 6.00 | 7,800.00 | 003 | 55769379 |

HEARING PREPARATION WITH M. MEGHJI (3.8); REVIEW AND PROVIDE COMMENTS TO ELA (1.0); CALL RE: APA WITH M-III AND CORPORATE TEAM (.5); CALL WITH E. ACEDVEDO RE: CLOSING CONDITIONS (.2); CONFERS WITH WEIL TEAM RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Schrock, Ray C. | 8.50 | 13,175.00 | 003 | 55766497 |

REVIEW MATERIALS IN PREPARATION FOR CONTESTED SALE HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Genender, Paul R. | 11.90 | 13,982.50 | 003 | 55765488 |

EXTENSIVE PREPARATION FOR TRANSIER MEETING AND TESTIMONY (2.6); WITNESS PREPARATION MEETINGS WITH M. MEGHJI (.9), M. WELCH (.6), B. AEBERSOLD (.5), AND B. TRANSIER (1.0); CALLS AND EMAILS WITH CLEARY ABOUT DEPOSITION DESIGNATIONS, TRIAL ISSUES (.4); CALL WITH A. QUERESHI ABOUT TRIAL ISSUES, WITNESSES (.2); RESTRUCTURING COMMITTEE MEETING (.5); WORK ON DIAZ CROSS (.6); WORK ON GREENSPAN CROSS (.8); REVIEW AND WORK ON ARONSON DEPOSITION DESIGNATIONS (.7); REVIEW AND WORK ON KNIPPEN DESIGNATIONS (1.1); REVIEW AND WORK ON REDIRECT QUESTIONS FOR MEGHJI (.2), TRANSIER (.4), WELCH (.2) AND CARR (.2); REVIEW 2/3 WEEKLY TRACKER (.2); REVIEW ESL'S UPDATED LIQUIDITY ANALYSIS AND RELATED CORRESPONDENCE (.2); WORK ON REDIRECT EXAMINATION FOR MR. TRANSIER (.6);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Goslin, Thomas D. | 0.50 | 525.00 | 003 | 55813084 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED ASSET PURCHASE AGREEMENT AMENDMENT (.3); REVIEW UPDATED CLOSING CONDITIONS SUMMARY (.2). | | | | |
| 02/03/19 | Munz, Naomi | 7.50 | 7,875.00 | 003 | 55818266 |
| | CONFERENCE CALL WITH CLEARY TEAM RE: APA AMENDMENT AND EMAILS RELATING TO APA AMENDMENT (3.5); CONFERENCE CALL WITH MIII TEAM RE: FINANCIAL CLOSING CONDITIONS AND RELATED EMAIL (2.0); PREPARE SUMMARIES/UPDATES FOR COURT (2.0). | | | | |
| 02/03/19 | Mishkin, Jessie B. | 2.90 | 3,045.00 | 003 | 55766222 |
| | PREPARE FOR AND CALLS WITH COUNSELS RE: JOINT EXHIBIT LIST AND OTHER HEARING LOGISTICS (.9); ASSIST PREPARATIONS OF WITNESSES FOR SALE HEARING (2.0). | | | | |
| 02/03/19 | Podolsky, Anne Catherine | 0.50 | 497.50 | 003 | 55813682 |
| | CORRESPONDENCE RE TRANSFORM CLOSING CONDITIONS. | | | | |
| 02/03/19 | Springer, Lauren | 3.30 | 3,036.00 | 003 | 55765220 |
| | CALLS WITH WEIL TEAM, CLIENT GROUP, M-III, CLEARY TSA GROUP AND E&Y RE: SERVICES SCHEDULES (1.9); REVISE SERVICES SCHEDULES (1.2); E-MAIL CORRESPONDENCE WITH CORPORATE GROUP AND BENEFITS TEAM RE: SERVICES SCHEDULES (.2). | | | | |
| 02/03/19 | Cohen, Francesca | 4.40 | 3,850.00 | 003 | 55765797 |
| | PREPARE DOCUMENTATION FOR OVERSEAS SHARE TRANSFERS (2.4); PARTICIPATE ON KEY CLOSING CONDITIONS CALL (0.8); APA DISCUSSION (1.2). | | | | |
| 02/03/19 | Skrzynski, Matthew | 6.60 | 5,214.00 | 003 | 55812354 |
| | CONDUCT RESEARCH IN SUPPORT OF REPLIES TO OBJECTIONS (6.4); ATTEND SALE TEAM MEETING (.2). | | | | |
| 02/03/19 | Prugh, Amanda Pennington | 10.00 | 9,800.00 | 003 | 55765268 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE OUTLINES AND RELATED MATERIALS FOR WITNESS MEETINGS IN ADVANCE OF SALE HEARING PREPARATION (3.0); PREPARE R. RIECKER FOR UPCOMING SALE HEARING TESTIMONY (2.5); ATTEND WORKING SESSIONS WITH P. GENENDER, D. LENDER, J. CROZIER, J. RUTHERFORD, AND O. MILLER IN PREPARATION FOR UPCOMING SALE HEARING (1.5); CONTINUE SUPPLEMENTING WITNESS TESTIMONY MATERIALS FOR SALE HEARING (2.0); PREPARE B. TRANSIER FOR UPCOMING SALE HEARING TESTIMONY (1.0). | | | | |
| 02/03/19 | Bednarczyk, Meggin | 1.00 | 690.00 | 003 | 55810205 |
| | CALL WITH S. MARGOLIS, A. MISHRA, L. SPRINGER, M. EPSTEIN AND M. THOMPSON RE: TSA SCHEDULES (.8); CALL WITH S. HULSEY RE: CLOSING DELIVERABLE CHECKLIST (.2). | | | | |
| 02/03/19 | Bednarczyk, Meggin | 2.40 | 1,656.00 | 003 | 55810935 |
| | CALL WITH CLEARY, M-III, E&Y, L. VALENTINO, J. GUZMANN, M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (1.2); CALL WITH L. VALENTINO, J. GUZMAN, M. EPSTEIN, L. SPRINGER, M. THOMPSON AND M-III RE: TSA SCHEDULES (.2); CORRESPONDENCE WITH M. EPSTEIN RE: TSA SCHEDULES (.2); CORRESPONDENCE WITH N. MUNZ AND M. THOMPSON RE: IP CLOSING DELIVERABLES (.6); REVIEW JURISDICTIONAL POAS AND SHORT FORMS (.2). | | | | |
| 02/03/19 | Hulsey, Sam | 4.80 | 3,312.00 | 003 | 55812288 |
| | REVISE AND UPDATE CLOSING DOCUMENTS (2.8); PARTICIPATE ON CLOSING CONDITIONS CALL (1.0); CALL TO DISCUSS APA AMENDMENT (1.0). | | | | |
| 02/03/19 | Shub, Lorraine | 0.30 | 207.00 | 003 | 55766260 |
| | REVIEW APA AMENDMENT AND PROVIDE COMMENTS. | | | | |
| 02/03/19 | Rudin, Joshua N. | 10.10 | 9,292.00 | 003 | 55765054 |
| | DRAFT REVISIONS TO DEEDS (6.3); CORRESPONDENCE RE: REAL ESTATE ISSUES RE: SAME (3.8). | | | | |
| 02/03/19 | Guthrie, Hayden | 8.10 | 7,695.00 | 003 | 55766302 |
| | DRAFT APA AMENDMENT (6.9); PARTICIPATE ON CALL WITH CLEARY RE: APA AMENDMENT (1.2). | | | | |
| 02/03/19 | Van Groll, Paloma | 11.80 | 10,325.00 | 003 | 55779672 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND AND ASSIST WITH WITNESS PREPARATION (11.1); REVISE SALE ORDER AND ATTEND LITIGATION PREP (.7). | | | | |
| 02/03/19 | Kirsztajn, Daniela H.<br>DRAFT PREP SHEET FOR A. CARR WITNESS PREP. | 1.50 | 1,312.50 | 003 | 55817382 |
| 02/03/19 | Yiu, Vincent Chanhong<br>REVIEW, RESEARCH, AND RESPOND TO SALE OBJECTIONS (10.6); REVIEW AND RECONCILE INITIAL ASSUMPTION CONTRACTS (2.0). | 12.60 | 11,025.00 | 003 | 55765796 |
| 02/03/19 | Perry, Shelby Taylor<br>WORK ON HEARING PREPARATION MATERIALS (.5); ATTEND TO EMAILS WITH WEIL TEAM (.2). | 0.70 | 392.00 | 003 | 55766134 |
| 02/03/19 | Cohen, Dori Y.<br>ASSIST WITH PREPARATIONS FOR UPCOMING TRIAL. | 3.30 | 3,036.00 | 003 | 55810508 |
| 02/03/19 | Lewitt, Alexander G.<br>CALL ON MO MEJI DEPOSITION PREP. | 1.00 | 560.00 | 003 | 55766234 |
| 02/03/19 | Thompson, Maryann<br>EXECUTE CLOSING ACTION ITEMS (1.8); CALL WITH TIPT AND BENEFITS TEAMS RE: ANCILLARY AGREEMENTS (.4); CALLS WITH SEARS, FINANCIAL ADVISORS, AND OPPOSING COUNSEL RE: ANCILLARY AGREEMENTS (1.4). | 3.60 | 2,016.00 | 003 | 55765032 |
| 02/03/19 | Peshko, Olga F.<br>DRAFT AND REVISE TABLE OF OBJECTING PARTIES (1.8); CORRESPOND AND CALLS WITH WEIL AND CLEARY TEAMS RE: ASSUMED CONTRACTS, CURES AND OBJECTIONS AND REVIEW RELATED DOCUMENTS AND FILED OBJECTIONS FOR SAME (5.8). | 7.60 | 6,992.00 | 003 | 55780096 |
| 02/03/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND SUMMARIZE NEW OBJECTIONS (3); REVISE OBJECTION CHART (1); REVIEW EMAIL INQUIRIES RE: CURE AND ADEQUATE ASSURANCE (1.9); PARTICIPATE ON TEAM CALL (.2). | 6.10 | 4,209.00 | 003 | 55823391 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/19 | Richards, Lauren E. | 1.10 | 759.00 | 003 | 55765859 |

PARTICIPATE ON CALL WITH WEIL AND OTHER PARTIES TO DISCUSS TRANSITION SERVICES AGREEMENT.

| 02/03/19 | Rutherford, Jake Ryan | 12.20 | 9,638.00 | 003 | 55765277 |
|------|---------------------|-------|--------|------|-------|

AEBERSOLD TRIAL PREP (3.6); WORK ON JOINT EXHIBIT LIST (5.5); GROUP STRATEGY SESSION (3.1).

| 02/03/19 | Scher, Dylan | 0.70 | 612.50 | 003 | 55817081 |
|------|---------------------|-------|--------|------|-------|

REVIEW UPDATED COMMENTS TO APA AMENDMENT.

| 02/03/19 | Hwangpo, Natasha | 13.10 | 12,445.00 | 003 | 55779865 |
|------|---------------------|-------|--------|------|-------|

ATTEND AND ASSIST WITH PORTION OF MEGHJI WITNESS PREPARATION (2.3); REVIEW AND REVISE OBJECTION TRACKER (2.6); CORRESPOND WITH WEIL TEAM RE: SAME (1.2); CORRESPOND WITH WEIL TEAM RE: WITNESSES AND DEP REP (1.5); REVIEW AND REVISE OBJECTION CHARTS (2.3); CALLS WITH CLEARY RE: SAME AND ORDER (1.6); CORRESPOND WITH WEIL TEAM RE: OBJECTION TRACKER (1.6).

| 02/03/19 | Crozier, Jennifer Melien Brooks | 10.70 | 9,844.00 | 003 | 55780302 |
|------|---------------------|-------|--------|------|-------|

PLAN AND PREPARE FOR M. MEGHJI HEARING PREPARATION SESSION AND MOCK CROSS-EXAMINATION (1.9); CONDUCT M. MEGHJI HEARING-PREPARATION SESSION AND MOCK CROSS-EXAMINATION (4.0); REVIEW AND ANALYZE UCC EXHIBITS LIST TO ENSURE ALL MEGHJI-RELATED EXHIBITS ADDRESSED IN PREPARATION (1.1); PARTICIPATE IN M. WELCH HEARING-PREPARATION SESSION(1.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING M. DIAZ CROSS-EXAMINATION EXHIBITS (.2); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL DEMONSTRATIVE (.3); DRAFT SUPPLEMENT TO M. MEGHJI REDIRECT EXAMINATION OUTLINE (1.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING 503(B)(9) CLAIMS PAYABLE OUTSTANDING (.4).

| 02/03/19 | Hoilett, Leason | 15.90 | 6,121.50 | 003 | 55803206 |
|------|---------------------|-------|--------|------|-------|

REVIEW WITNESS PREP MATERIALS AND ASSIST TRIAL TEAM WITH WITNESS PREPS (4.2); PREPARE JOINT EXHIBIT LIST (6.2); ATTEND TO LOGISTICS FOR THE HEARING (5.5).

| 02/03/19 | Ellsworth, John A. | 16.00 | 6,160.00 | 003 | 55780235 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH DEPOSITION WITNESS PREP FOR WELCH, DIAZ, RIECKER, TRANSIER AND MEGHJI.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Chan, Herbert | 0.80 | 284.00 | 003 | 55765271 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 02/03/19 | Stauble, Christopher A. | 5.20 | 2,106.00 | 003 | 55779740 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS (4.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING SECOND REVISED PROPOSED ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT AMONG SELLERS AND BUYER (II) AUTHORIZING THE SALE OF CERTAIN OF THE DEBTORS ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES, (III) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION THEREWITH AND (IV) GRANTING RELATED RELIEF (.7). | | | | |
| 02/03/19 | Arias, Juan C. | 7.80 | 3,159.00 | 003 | 55856967 |
| | COMPARE TRADEMARKS LISTED ON ANNEX 1 TO THOSE LISTED ON INDIVIDUAL COUNTRY SCHEDULE TO SHORT FORM AND POAS. | | | | |
| 02/03/19 | Morris, Sharron | 0.60 | 213.00 | 003 | 55765671 |
| | EMAILS RE: ADDITIONAL PRODUCTION DOCUMENTS (.2); PREPARE BATES LABELED VERSIONS FOR PRODUCTION (.4). | | | | |
| 02/03/19 | Hahn, Winfield | 11.60 | 2,958.00 | 003 | 55788429 |
| | PREPARE MATERIALS FOR SALE HEARING. | | | | |
| 02/03/19 | Zaslav, Benjamin | 4.80 | 1,152.00 | 003 | 55780578 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 02/03/19 | Harrison, Greer | 9.50 | 2,280.00 | 003 | 55765868 |
| | ASSIST WITH SALE HEARING PREPARATION. | | | | |
| 02/03/19 | Keschner, Jason | 4.10 | 984.00 | 003 | 55801540 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 02/04/19 | Odoner, Ellen J. | 6.00 | 9,600.00 | 003 | 55768941 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL RE: PDAS WITH N. MUNZ, M. EPSTEIN, ETC. (.5); CONFERENCE CALL RE: PA LIABILITIES WITH L. VALENTINO, M. EPSTEIN, EVERSHEDS, ETC. (1.0); REVIEW AMENDMENT TO APA (2.5); ATTN TO TSA (.5); ATTN TO PENSION PLAN 8-K (.5); ATTN TO OTHER CLOSING ISSUES (1.0). | | | | |
| 02/04/19 | Epstein, Michael A. | 12.20 | 18,300.00 | 003 | 55780055 |
| | REVIEW AND REVISE SERVICES AGREEMENT (7.9); WORK RE CLOSING DELIVERABLES (1.7); WORK RE ELA (.5) REVIEW AND REVISE AMENDMENT TO APA (1.2); WORK RE CONTRACT ASSIGNMENT AND ASSUMPTION OF CERTAIN IP LICENSES (.9). | | | | |
| 02/04/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 003 | 56114672 |
| | PREPARE FOR NEXT HEARING DATE. | | | | |
| 02/04/19 | Connolly, Annemargaret | 2.70 | 3,645.00 | 003 | 55817105 |
| | PARTICIPATE ON CALL WITH MIII TEAM AND T. GOSLIN RE ENVIRONMENTAL LIABILITIES (.5); REVIEW UPDATED CLOSING CHECKLIST (.1); PARTICIPATE ON CLOSING CONDITIONS CALL (.5); PARTICIPATE ON CALL WITH T. GOSLIN AND CLIENT AND MIII RE ENVIRONMENTAL LIABILITIES (1.3); PARTICIPATE ON FOLLOW-UP CALL WITH T. GOSLIN AND CLIENT RE SAME; REVIEW ENVIRONMENTAL RESERVE LIST FROM MIII (.2) REVIEW EMAIL FROM T. GOSLIN RE SAME. (.1). | | | | |
| 02/04/19 | Lender, David J. | 4.00 | 5,400.00 | 003 | 55815971 |
| | PREPARE AND REVISE MEGHJI OUTLINE (1.8); REVIEW AND ANALYZE ESL RESPONSE (0.8); REVISE DIAZ CROSS (0.9); MEET WITH P. GENENDER RE: HEARING PREP (0.5). | | | | |
| 02/04/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 003 | 55797316 |
| | CONFERENCE CALL WITH L. VALENTINO, E. ODONER AND N. MUNZ RE: CLOSING (.2); CONFERENCE CALL WITH L. MILLER, E. ODONER, M. EPSTEIN (.9); CONFERENCE CALL WITH L. MILLER, E. ODONER, N. MUNZ RE: APA AND SALE ORDER (.3); OFFICE CONFERENCE WITH S. SINGH RE: REVISIONS TO SALE ORDER (.5). | | | | |
| 02/04/19 | Singer, Randi W. | 3.50 | 4,200.00 | 003 | 55802142 |
| | REVIEW EMAILS FROM COMPANY RE: CUSTOMER DATA (1.5); CALL WITH J. ROSEN RE: CONSUMER PRIVACY OMBUDSMAN REPORT FOLLOW-UPS (1.0); CALL WITH J. ROSEN, CONSUMER PRIVACY OMBUDSMAN RE: VAULT (.5); PARTICIPATE ON CLOSING ISSUES CALL (.5). | | | | |
| 02/04/19 | Westerman, Gavin | 3.70 | 4,440.00 | 003 | 55815301 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON STATUS CALL WITH WEIL AND CLEARY (.5); REVIEW E-MAIL CORRESPONDENCE (.8); CLOSING PROCESS CALL WITH MIII (.8); WEIL TEAM MEETING RE CLOSING PROCESS (.3); REVIEW APA (.4); PARTICIPATE ON WEIL TEAM CALL (.5); FOLLOW UP CALL WITH N. MUNZ RE ISSUES (.2); REVIEW DRAFT AMENDMENT (.2). | | | | |
| 02/04/19 | Singh, Sunny | 4.00 | 4,800.00 | 003 | 55812121 |
| | CALL WITH B. DIAZ RE: REAL ESTATE ISSUES (.4); SEARS CLOSING PREP CALL (.4); CALL WITH MIII AND LZ RE: APA (.6); CALL WITH CLEARY RE: APA (.5); MEET WITH WEIL TEAM RE: OBJECTIONS (.5); REVIEW LANDLORD COMMENTS TO SALE ORDER (1.6). | | | | |
| 02/04/19 | Herman, David | 4.50 | 5,400.00 | 003 | 55821648 |
| | REVIEW AND COMMENT ON CLOSING DOCUMENTS (3.7); PARTICIPATE ON CLOSING UPDATE WITH CLEARY (.5); PARTICIPATE ON INTERNAL CLOSING STATUS CALL (.3). | | | | |
| 02/04/19 | Friedmann, Jared R. | 3.70 | 4,162.50 | 003 | 55768968 |
| | MEET WITH P. GENENDER AND J. RUTHERFORD RE: SAME AND NEXT STEPS (0.5); TEAM MEETING RE: PREPARING CLOSING SLIDES FOR SALE HEARING AND PREPARING WITNESSES FOR SALE HEARING (DAY 2) (1.0); REVISE DRAFT BURIAN CROSS EXAMINATION (1.4); CALL WITH CLEARY TEAM RE: SAME (0.2); EMAILS WITH LAZARD TEAM RE: SAME (0.1); EMAILS WITH J. RUTHERFORD RE: UPDATING BURIAN CROSS WITH CITES FOR POTENTIAL IMPEACHMENT (0.2); CALL WITH P. GENENDER AND S. SINGH RE: DISCUSSION WITH AKIN RE: TRIAL LOGISTICS (0.3). | | | | |
| 02/04/19 | Fail, Garrett | 2.80 | 3,640.00 | 003 | 55801714 |
| | EMAILS WITH PARTIES IN INTEREST RE SALE MATTERS (1.0); CALLS AND CONFERENCES RE TSA AND SURETY BONDS WITH SEARS (.3); CONFERENCES WITH WEIL CORP TEAM AND BFR RE ELA AND SUREITIES AND LCS (.5); CALL WITH E. O'DONNER RE SALE ISSUES (.1); CALL WITH N. MUNZ AND M-III RE SURETIES (.4); CONFER WITH S. SINGH RE SALE MATTERS (.5). | | | | |
| 02/04/19 | Schrock, Ray C. | 4.90 | 7,595.00 | 003 | 56115125 |
| | ATTEND NUMEROUS MEETINGS WITH LITIGATION TEAM AND CLIENTS RE PREP FOR NEXT DAY OF SALE HEARING. | | | | |
| 02/04/19 | Genender, Paul R. | 6.10 | 7,167.50 | 003 | 55815473 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH B. TRANSIER RE POST-HEARING (.4); PREPARE FOR SECOND DAY OF HEARING (2.1); REVIEW TRANSCRIPT OF FIRST DAY OF HEARING (1.3); WORK ON CROSS EXAMINATIONS FOR UCC'S EXPERTS (1.8); WORK SESSIONS ON SAME (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 003 | 55768067 |

PARTICIPATE ON CLOSING KEY ISSUES CALL (0.4); PARTICIPATE CALL ON PA LIABILITIES AND KCD NOTES (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Margolis, Steven M. | 3.70 | 3,977.50 | 003 | 55768124 |

REVIEW ISSUES ON ELA AND APA AMENDMENT AND CONFER AND CORRESPONDENCE WITH SEARS TEAM AND WEIL ON SAME (2.6); REVIEW ISSUES ON SERVICES AGREEMENT AND CONFER AND CORRESPONDENCE ON SAME (0.6); CLOSING CHECKLIST REVIEW AND CALL (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Goslin, Thomas D. | 3.10 | 3,255.00 | 003 | 55813148 |

PARTICIPATE ON CALL WITH MIII TEAM AND A. CONNOLLY RE ENVIRONMENTAL LIABILITEIS (.5) REVIEW UPDATED CLOSING CHECKLIST (.1) PARTICIPATE ON CALL RE CLOSING CONDITIONS WITH WEIL AND CLEARY TEAMS (.5); PARTICIPATE ON CALL WITH MIII AND SEARS AND A. CONNOLLY RE ENVIRONMENTAL LIABILITIES (1.3); PARTICIPATE ON CALL WITH A. CONNOLLY AND CLIENT RE SAME (.3); REVIEW REVISED ENVIRONMENTAL RESERVE LIST PREPARED BY MIII (.2); DRAFT EMAIL TO J. SEALES, M. BOND AND A. CONNOLLY RE SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Munz, Naomi | 4.00 | 4,200.00 | 003 | 55818343 |

CALL WITH WEIL TEAM RE: CLOSING (0.5); CALL WITH RESTRUCTURING COMMITTEE (0.5); CONFERENCE CALLS RE: LETTERS OF CREDIT AND RELATED EMAILS (1.5); CALL WITH MIII RE: CLOSING (0.5); EMAILS AND CALLS RE: DIRECTORS AND OFFICERS OF SEARS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Arthur, Candace | 1.10 | 1,094.50 | 003 | 55856333 |

REVIEW EMAIL RE: CLARKSVILLE TRANSACTION AND EMAIL TEAM RE: SAME (.3); FOLLOWUP EMAIL ON SAME (.2); E. MAIL LANDLORD COUNSEL RE: SALE OBJECTION (.2); EMAIL UPDATE ON SAME TO A. HWANG AND S. SINGH (.1); EMAIL REAL ESTATE TEAM RE: TOLLESON AND LITHONIA DE MINIMIS SALES (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Overmyer, Paul J. | 3.70 | 3,681.50 | 003 | 55767478 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE ON CLOSING PROCESS CALL WITH CLEARY & WEIL (0.6); PARTICIPATE ON BORROWING BASE DILIGENCE CALL WITH SEARS/BAML/CLEARY/SKADDEN/WEIL (0.3); COORDINATE AND REVIEW PAYOFF DOCUMENTATION AND L/C ROLLOVER MECHANICS (2.8).

| 02/04/19 | Springer, Lauren | 8.30 | 7,636.00 | 003 | 55799185 |

REVISE SELLER SERVICES SCHEDULES (2.1); E-MAIL CORRESPONDENCE AND CALLS WITH WEIL GROUPS AND CLIENT GROUPS RE: CLOSING ITEMS AND DELIVERABLES (1.5); REVIEW CLEARY DRAFT POAS (.5); PARTICIPATE ON CLOSING CHECKLIST CALL WITH CLEARY (.5); CALLS WITH E. ODONER, J. MARCUS, M. EPSTEIN, M. THOMPSON AND CLIENT GROUP RE: PROTECTION AGREEMENT TREATMENT UNDER SERVICES AGREEMENT (1); CALLS WITH M-III RE: SERVICES AGREEMENT SCHEDULES (.5); CALL WITH M. EPSTEIN, J. MISHKIN, M. BEDNARCZYK AND M. THOMPSON RE: COMMON INTEREST AGREEMENT (.3); CALL WITH M. ELSNER RE: POAS AND IP ASSIGNMENTS (.2); CALL WITH D. FARKAS, L. VALENTINO, O. PESHKO, M. EPSTEIN, M. BEDNARCZYK AND M. THOMPSON RE: BRAND AGREEMENT ASSIGNMENT/ASSUMPTION (.5); REVISE APA AMENDMENT (.3); CALL WITH WEIL BANKING, M&A AND BANKRUPTCY RE: LETTERS OF CREDIT (.9).

| 02/04/19 | Cohen, Francesca | 9.10 | 7,962.50 | 003 | 55817480 |

ROFR REVIEW SUMMARY FOR M-III (4.3); ENGAGE BANGLADESH COUNSEL (0.8); FOREIGN STOCK TRANSFER PROCESS TRACKER (1.2); COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP (1.3); PARTICIPATE ON CLOSING UPDATE CALL (0.5); PARTICIPATE ON CLOSING PROCESS CALL (0.5); EMPLOYEE LEASING ARRANGEMENT CALL (0.5).

| 02/04/19 | Skrzynski, Matthew | 9.10 | 7,189.00 | 003 | 55812704 |

CONDUCT RESEARCH IN SUPPORT OF REPLY BRIEF (6.1); DISCUSS LETTER OF CREDIT ISSUES WITH G. FAIL, N. MUNZ, M. EPSTEIN, S. LEPORIN, S. SHULZHENKO, G. WESTERMAN (.8); PARTICIPATE IN SALE TEAM MEETING (2.2).

| 02/04/19 | Prugh, Amanda Pennington | 3.50 | 3,430.00 | 003 | 55785076 |

ATTEND WORKING SESSIONS WITH J. FRIEDMANN, P. GENENDER, O. MILLER, J. RUTHERFORD, J. MISHKIN, AND J. CROZIER RE: REFLECTIONS FROM SALE HEARING AND STRATEGY FOR GO-FORWARD NEXT STEPS (2.1); CALL WITH A. QUERESHI RE: WITNESS EXAMINATIONS GOING FORWARD (0.3); ATTEND FOLLOW-UP CALL WITH INTERNAL WEIL LITIGATION TEAM RE: B. TRANSIER REDIRECT EXAMINATION AND DISCUSSION WITH A. QUERESHI ON TIME LIMITATIONS (0.5); SUPPLEMENT B. TRANSIER REDIRECT EXAMINATION OUTLINE (0.3); DRAFT COMPREHENSIVE EMAIL TO LITIGATION TEAM RE: NEXT STEPS IN PREPARATION FOR CLOSING (0.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Bednarczyk, Meggin | 11.40 | 7,866.00 | 003 | 55809922 |

CALL WITH D. FARKAS, L. VALENTINO, M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: INBOUND LICENSE AGREEMENTS (.5); CALL WITH L. VALENTINO, E. ODONER, M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (.5); CALL WITH S. LEPORIN, S. SHULZHENKO, M. EPSTEIN, E. ODONER, N. MUNZ AND M. THOMPSON RE: TSA SCHEDULES (LETTERS OF CREDIT) (.8); TELECONFERENCE WITH M-III RE: TSA SCHEDULES (.2); CALL WITH J. MISHKIN, M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE; COMMON INTEREST AGREEMENT (.2); CALL WITH WEIL AND CLEARY TEAMS RE: CLOSING CHECKLIST (.5); REVIEW SCHEDULES TO IP ASSIGNMENT AGREEMENT, IP ASSIGNMENT SHORT FORMS AND POAS (6.9); CALL WITH E. ODONER, N. MUNZ, AND M. EPSTEIN RE: FOREIGN LANGUAGE POAS (.2); CALL WITH M. ELSNER RE: IP CLOSING DELIVERABLES (.2); REVIEW CORRESPONDENCE RE: INBOUND LICENSE AGREMENT CURE COSTS (.1); CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (.3); CALL WITH J. HOLBROOK, D. FARKAS, V. NAPOLITANO, H. SPUHLER, M. SULLIVAN, M. THOMPSON AND L. SPRINGER RE: IP/DATA CLOSING DELIVERABLES (.5), DEBRIEF WITH M. THOMPSON AND L. SPRINGER RE: SAME (.2); INTERNAL WEIL CALL WITH CORPORATE AND SPECIALIST TEAMS RE: CLOSING ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Godio, Joseph C. | 4.70 | 3,243.00 | 003 | 55779777 |

REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST, AND COORDINATE WITH SPECIALISTS ON THE SAME (2.6); DRAFT AND REVISE SIGNATURE PAGES FOR CLOSING OF SEARS / ESL TRANSACTION (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Hulsey, Sam | 3.20 | 2,208.00 | 003 | 55812900 |

INTERNAL WEIL CALL TO DISCUSS CLOSING PROCESS (.4); CALL WITH ADVISERS TO DISCUSS CLOSING PROCESS (0.9); PARTICIPATE ON CLOSING CHECKLIST UPDATE CALL (0.5); REVISE AND UPDATE CLOSING DOCUMENTS (0.7); REVISE AND UPDATE CLOSING CHECKLIST (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Shub, Lorraine | 1.90 | 1,311.00 | 003 | 55768174 |

ATTEND SEARS CALLS AND DRAFT COMMENTS TO CLOSING DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Guthrie, Hayden | 12.40 | 11,780.00 | 003 | 55766761 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON SEARS RE: CALL WITH SEARS (0.5); PARTICIPATE ON CLOSING CALL WITH CLEARY (0.8); PARTICIPATE ON WEIL TEAM CALL (0.5); PARTICIPATE ON CALL WITH BERMUDA COUNSEL (0.5); PARTICIPATE ON EMPLOYEE LEASE AGREEMENT CALL (0.5); REVIEW HONG KONG SHARE TRANSFER DOCUMENTS (1.5); DRAFT UPDATED APA AMENDMENT (5.2); REVIEW CLOSING CHECKLIST AND CLOSING DOCUMENTATION (2.9). | | | | |
| 02/04/19 | Goltser, Jonathan | 0.80 | 700.00 | 003 | 55810012 |
| | PARTICIPATE ON CLOSING UPDATE CALL (.4); PARTICIPATE ON KEY ISSUES CALL (.4). | | | | |
| 02/04/19 | Van Groll, Paloma | 10.60 | 9,275.00 | 003 | 55779796 |
| | REVISE SALE ORDER; DEAL WITH OBJECTIONS. | | | | |
| 02/04/19 | Kirsztajn, Daniela H. | 3.00 | 2,625.00 | 003 | 55817130 |
| | CORRESPONDENCE WITH N. ZATZKIN (M-III) RE GREENSPAN CROSS OUTLINE; REVISE GREENSPAN CROSS OUTLINE. | | | | |
| 02/04/19 | Yiu, Vincent Chanhong | 13.10 | 11,462.50 | 003 | 55766854 |
| | REVIEW, RESEARCH, AND RESPOND TO SALE OBJECTIONS. | | | | |
| 02/04/19 | Miranda, Graciany | 2.00 | 1,120.00 | 003 | 55767993 |
| | CALL WITH CLEARY (.6); INTERNAL WEIL CALL/MEETING (.5); PARTICIPATE ON CLOSING PROCESS CALL WITH MIII (.9). | | | | |
| 02/04/19 | Thompson, Maryann | 7.80 | 4,368.00 | 003 | 55781069 |
| | CALL WITH SEARS RE: CERTAIN ANCILLARY AGREEMENTS AND VENDOR AGREEMENTS (1.0); CALL WITH BANKING AND BANKRUPTCY TEAMS RE: ANCILLARY AGREEMENTS (.8); INTERNAL CALL RE: CERTAIN AGREEMENTS TO BE PUT IN PLACE PURSUANT TO PURCHASE AGREEMENT AND ANCILLARY AGREEMENTS (.5); EXECUTE CLOSING ACTION ITEMS AND REVIEW ANCILLARY AGREEMENTS (4.5); CALL WITH SEARS RE: CLOSING ITEMS (.5); CALL WITH OPPOSING COUNSEL RE: ANCILLARY AGREEMENTS (.5). | | | | |
| 02/04/19 | Zavagno, Michael | 0.90 | 504.00 | 003 | 55814237 |
| | PARTICIPATE ON BI-WEEKLY CATCH-UP CALL WITH CLEARY (.6); PARTICIPATE ON INTERNAL ENTIRE TEAM CALL (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 003 | 55814482 |

CALLS AND CORRESPONDENCE RE: SHIP IP ISSUES, SCRIPT AND DESIGNATED IP CONTRACTS.

| 02/04/19 | Peshko, Olga F. | 6.10 | 5,612.00 | 003 | 55814535 |

WORK TO RESOLVE FORMAL AND INFORMAL CURE OBJECTIONS AND RESPONSES INCLUDING
EXTENSIVE CALLS AND CORRESPONDENCE AND MEETINGS WITH WEIL, DELOITTE AND CLEARY TEAMS
AND WITH CONTRACT COUNTERPARTIES AND RESEARCH AND REVIEW OF APPLICABLE DOCUMENTS
(5.1); DRAFT COMMENTS AND REVISE HEARING TRACKER (1.0).

| 02/04/19 | Hwang, Angeline Joong-Hui | 3.80 | 2,622.00 | 003 | 55823410 |

TEAM ADD UP MEETING RE: SALE HEARING AND OBJECTIONS TO SALE (1); REVIEW OBJECTIONS (1);
REVIEW AND RESPOND TO CURE INQUIRIES (1.8).

| 02/04/19 | Rutherford, Jake Ryan | 4.00 | 3,160.00 | 003 | 55780453 |

CALL WITH A. QURESHI TO DISCUSS WITNESS TIMING (.4); GROUP WORKING SESSION RE: CLOSING
ARGUMENTS AND ADDITIONAL WITNESS PREPARATION (2.7); REVIEW KNIFFEN
COUNTER-DESIGNATIONS (.9).

| 02/04/19 | Scher, Dylan | 1.10 | 962.50 | 003 | 55816779 |

PREPARE FOR CHECKLIST CALL AND PARTICIPATE ON CHECKLIST CALL (0.7); PARTICIPATE ON CLOSING
ISSUES CALL (0.2); REVIEW APA AMENDMENT AND CHECKLIST (0.2).

| 02/04/19 | Hwangpo, Natasha | 16.40 | 15,580.00 | 003 | 55824054 |

CALLS WITH WEIL TEAM RE: SALE CLOSING (2.2); CALLS WITH SAME RE: PA LIABILITIES (.6); CALLS
WITH WEIL TEAM RE: SURETY BONDS AND LCS (.8); CORRESPOND WITH SAME RE: SAME (.6); DRAFT
AND REVISE CLOSING DECK (1.5); REVIEW AND REVISE OBJECTIONS CHART (2.4); MEETINGS WITH WEIL
TEAM RE: HEARING PREP AND WITNESS PREP (2.6); REVIEW AND ANALYZE OPEN OBJECTIONS ISSUES
(2.5); REVIEW AND ANALYZE RESEARCH RE: OBJECTIONS (2.1); CORRESPOND WITH WEIL TEAM RE:
HEARING DOCUMENTS (.5); REVIEW AND REVISE AGENDA (.6).

| 02/04/19 | Crozier, Jennifer Melien Brooks | 2.90 | 2,668.00 | 003 | 55780266 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING (.8); REVIEW AND ANALYZE SIGNIFICANCE OF TESTIMONY GIVEN AT HEARING (.8); MANAGE AND COORDINATE PREPARATION OF M. MEGHJI HEARING BINDER (.8); SCHEDULE AND COORDINATE FURTHER M. MEGHJI HEARING PREP (.3); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING OTHER DEBTOR WITNESSES' HEARING PREP (.2). | | | | |
| 02/04/19 | Hoilett, Leason | 9.20 | 3,542.00 | 003 | 55803461 |
| | REVIEW WITNESS PREP MATERIALS AND ASSIST THE TRIAL TEAM WITH WITNESS PREPS (2.8); PREPARE JOINT EXHIBIT LIST (6.4). | | | | |
| 02/04/19 | Stauble, Christopher A. | 4.30 | 1,741.50 | 003 | 55788438 |
| | PREPARE HEARING MATERIALS FOR SALE HEARING ON 2/6/2019 (4.0); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF REVISED LIST OF INITIAL ASSIGNED AGREEMENTS IN CONNECTION WITH GLOBAL SALE TRANSACTION (0.3). | | | | |
| 02/04/19 | Arias, Juan C. | 6.60 | 2,673.00 | 003 | 55857334 |
| | COMPARE TRADEMARKS LISTED ON ANNEX 1 TO THOSE LISTED ON INDIVIDUAL COUNTRY SCHEDULE TO SHORT FORM AND POAS. | | | | |
| 02/04/19 | Morris, Sharron | 1.30 | 461.50 | 003 | 55817874 |
| | CONDUCT RESEARCH RE: FILED DECLARATIONS (.5); EMAILS RE: SAME (.2); EMAILS WITH TEAM RE: DAY #1 OF HEARING (.4); PREPARE FOR DAY #2 (.2). | | | | |
| 02/04/19 | Zaslav, Benjamin | 0.40 | 96.00 | 003 | 55802258 |
| | CONDUCT RESEARCH RE OBJECTIONS TO SALE FOR M. SKRZYNSKI. | | | | |
| 02/04/19 | Harrison, Greer | 4.70 | 1,128.00 | 003 | 55809390 |
| | ASSIST WITH SALE HEARING PREPARATION. | | | | |
| 02/05/19 | Odoner, Ellen J. | 10.40 | 16,640.00 | 003 | 55784678 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTN TO TSA AND CALL L. SPRINGER (.8); M&A TEAM MEETING (.7); ATTN TO FOREIGN ASSET TRANSFERS AND CONFER T. COHEN (.5); PBGC CALL (.8); CONFER K. DESCOVITCH AND FURTHER REVIEW OF KCD MINUTES (.5); ATTN TO AMENDMENT (2.5); ATTN TO L/C ISSUES (.5); ATTN TO TAX ISSUES (.5); CALL B. BRITTON OF PAUL WEISS (1.0); CALL B. O'REILLEY AND C. ALLEN OF CLEARY (1.0); OTHER CLOSING ISSUES (1.6). | | | | |
| 02/05/19 | Epstein, Michael A. | 11.20 | 16,800.00 | 003 | 55784855 |
| | REVIEW AND REVISE SERVICES AGREEMENT (6.8); WORK RE CLOSING (.8); WORK RE ASSIGNMENT AND ASSUMPTION ISSUES (3.6). | | | | |
| 02/05/19 | Danilow, Greg A. | 3.30 | 5,280.00 | 003 | 55815353 |
| | HEARING PREPARATION INCLUDING CROSS AND REDIRECT PREPARATION. | | | | |
| 02/05/19 | Connolly, Annemargaret | 0.30 | 405.00 | 003 | 55817370 |
| | REVIEW CHANGES TO APA AMENDMENT. | | | | |
| 02/05/19 | Lender, David J. | 8.10 | 10,935.00 | 003 | 55815445 |
| | REVIEW KIFFEN AND DIAZ DEPO DESIGNATIONS (0.5); REVIEW WELCH REBUTTAL (0.1); DRAFT AND REVISE DIAZ CROSS AND PREP FOR SAME (2.1); PREP FOR HEARING AND TEAM MEETINGS RE: SAME (3.1); DRAFT AND REVISE MEGHJI REDIRECT (0.5); MEETINGS WITH M. MEGHJI AND R. RIECKER RE: PREP FOR TRIAL (1.8). | | | | |
| 02/05/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 003 | 55797509 |
| | CONFERENCE CALL RE: APA AMENDMENT (.6); EMAILS AND OFFICE CONFERENCE WITH E. ODONER RE: CLOSING (.6); EMAIL RE: SEARSVALE (.1); CALL WITH J. GLEIT AND EMAIL RE: SHIP (.1); PREPARAE FOR SALE HEARING (.2). | | | | |
| 02/05/19 | Singer, Randi W. | 1.40 | 1,680.00 | 003 | 55801776 |
| | EMAILS WITH CONSUMER PRIVACY OMBUDSMAN AND COMPANY RE: VAULT AND TRANSFER OF CREDIT CARD INFORMATION (.9); PARTICIPATE ON CLOSING PROCESS CALL (.5). | | | | |
| 02/05/19 | Silbert, Gregory | 2.70 | 3,105.00 | 003 | 55811500 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UCC OBJECTION TO SALE AND REPLIES (1.5); CONFER WITH D. FITZMAURICE RE POTENTIAL APPEAL, STRATEGY (.5); CONFER WITH J. FRIEDMANN RE SAME (.7). | | | | |
| 02/05/19 | Westerman, Gavin | 9.20 | 11,040.00 | 003 | 55818132 |
| | PARTICIPATE ON WEIL CALL WITH SEARS, CLEARY AND E&Y RE REGULATORY MATTERS (.9); REVIEW EMAIL CORRESPONDENCE (1); M&A TEAM MEETING RE OPEN ISSUES (1); CALL WITH SEARS, LAZARD AND MIII RE: PROCESS/OPEN ISSUES (2.3); M&A TEAM FOLLOW CONFER UP RE SAME (.3); CALLS WITH N. MUNZ (1); REVIEW APA AMENDMENT (.3); CALL WITH PAUL WEISS AND N. MUNZ (.3); WEIL M&A/BANKING CALL (.4); FOLLOW UP CALL WITH E. ODONER, N. MUNZ AND (PARTIAL) S. SINGH (.5); REVIEW SALE ORDER (.6); REVIEW APA AMENDMENT AND CALL WITH N. MUNZ RE SAME (.6). | | | | |
| 02/05/19 | Singh, Sunny | 11.50 | 13,800.00 | 003 | 55811468 |
| | CALL WITH LITIGATION TEAM RE: HEARING (.4); ATTEND M. MEHGHI PREP SESSION (1.7); MEETING WITH BFR TEAM RE: HEARING (.8); REVIEW ORDER COMMENTS (.7); CALL WITH R. LEHANE RE: SAME (.9); PREPARE FOR HEARING (1.8); CALL WITH ESL RE: APA (1.0); CALL WITH M&A TEAM RE: APA (.3); CALL WITH R. LEHANE RE: APA (.4); MEETING WITH BFR SALES TEAM (.6); CALL WITH ESL RE: APA (.6); REVIEW OBJECTION WITH BFR SALES TEAM (1.3); CALL WITH M&A TEAM (1.0). | | | | |
| 02/05/19 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 56231859 |
| | CLOSING CALL WITH CLIENT AND ADVISORS. | | | | |
| 02/05/19 | Herman, David | 3.50 | 4,200.00 | 003 | 55821681 |
| | REVIEW AND COMMENT ON CLOSING DOCUMENTS (2.2); CALL WITH SEARS AND ADVISORS ON CLOSING PROCESS (1.3). | | | | |
| 02/05/19 | Friedmann, Jared R. | 11.10 | 12,487.50 | 003 | 55812032 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEET WITH D. LENDER RE: PREPARING FOR CROSS-EXAMINATIONS AND POTENTIAL APPEAL BY UCC (0.4); CALL WITH D. LENDER, R. SCHROCK AND S. SINGH RE: POTENTIAL APPEAL (0.2); REVIEW AND REVISE DRAFT CROSS OF M. DIAZ (0.5); EMAIL TO D. LENDER AND P. GENENDER RE: NEXT STEPS FOR HEARING PREP (0.2); FURTHER PREPARE FOR CROSS-EXAMINATIONS AT SALE HEARING (0.5); EMAILS WITH LAZARD TEAM RE: SAME (0.2); MEET WITH J. RUTHERFORD RE: SAME AND SELECTING POTENTIAL EXHIBITS FOR WITNESS TRIAL BINDER (0.5); CALL WITH B. AEBERSOLD AND L. QUAINTANCE RE: BURIAN CROSS-EXAMINATION (0.6); FURTHER REVISE OUTLINE FOR SAME (1.2); ATTEND WITNESS PREPARATION SESSIONS WITH M. WELCH (0.3); M. MEGHJI (0.3) AND R. RIECKER (0.5); REVIEW BURIAN DEPOSITION TRANSCRIPT TO PREPARE FOR CROSS-EXAMINATION (1.0); MEET WITH TEAM RE: PREPARING FOR HEARING DAY 2 (1.4); MEET WITH G. SILBERT RE: PREPARING FOR POTENTIAL APPEAL BY UCC FOLLOWING SALE ORDER (0.2); CALL WITH CLEARY TEAM RE: STRATEGY ON CROSS-EXAMINATIONS (0.2); MEET WITH G. SILBERT AND D. FITZMAURICE RE: POTENTIAL APPEAL FOLLOWING SALE ORDER (1.0); MEET WITH J. RUTHERFORD TO FINALIZE EXHIBIT BINDER FOR BURIAN CROSS (0.3); MEET WITH TEAM TO PREPARE EVIDENCE FOR SLIDES FOR CLOSING (0.6); REVIEW UCC'S ADDITIONAL EXHIBITS AND EMAIL WITH TEAM RE: SAME (0.3); EMAILS WITH AKIN TEAM RE: PROPOSED EXHIBITS (0.2); EMAILS WITH TEAM RE: SAME (0.2); CALL WITH S. SINGH RE: SAME (0.2); FURTHER EMAILS TO AKIN OBJECTING TO EMAILS WITH COURT (0.1).

| 02/05/19 | Fail, Garrett | 7.40 | 9,620.00 | 003 | 55802132 |

EMAILS WITH PARTIES IN INTEREST AND WEIL TEAMS, ADVISORS AND DEBTORS RE: SALE MATTERS (.5); EMAILS RE: SALE, CONTRACT AND TSA ISSUES (.5); CALL WITH SEARS, M-III, CORPORATE TEAMS RE LCS AND SURETIES AND TSA (1.1); CALL WITH R. SCHROCK (.1); CALL RE: IP TRANSFERS IN APA WITH TIPT (.4); ADDITIONAL EMAILS WITH TEAMS, ADVISORS, DEBTORS RE: SALE ITEMS (.2); EMAILS RE: TSA ISSUES (.2); AND OTHER SALE ITEMS (.2); CALL RE: CONTRACT ASSIGNMENT PROCESS IN SALE WITH SEARS (.8); EMAILS RE: SALE UPDATES (.1); CALL WITH CLEARY AND SEARS RE: CONTRACT ASSUMPTION FOR SALE (.8); EMAILS RE: SAME (.1); EMAILS RE: SALE OBJECTIONS WITH WEIL TEAM (.1); ANALYSIS RE: LC/SURETY ISSUE AND CALL WITH S. LEPORIN RE: SAME (.3); EMAIL RE: GARBE MORTGAGE ON PROPERTY (.1); ADDRESS SALE ISSUES WITH S. SINGH AND N. HWANGPO (1.5); EMAILS RE: SALE ISSUES AND WIP WITH WEIL TEAM AND ADVISORS. (.4).

| 02/05/19 | Schrock, Ray C. | 8.10 | 12,555.00 | 003 | 55818248 |

ATTEND WITNESS PREP SESSIONS FOR DEBTOR WITNESSES (4.9); REVIEW MATERIALS FOR SALE HEARING (3.2).

| 02/05/19 | Genender, Paul R. | 14.20 | 16,685.00 | 003 | 55816181 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND MEETING AT PAUL WEISS TO PREPARE A. CARR FOR HIS TRIAL TESTIMONY (2.9); WORK SESSIONS TO PREPARE FOR GREENSPAN CROSS EXAMINATION, INCLUDING CALLS WITH M-III AND M. WELCH, REVIEW OF KEY DOCUMENTS AND ANALYSIS OF DEPOSITION TESTIMONY AND RESEARCH (7.7); COORDINATION CALL WITH CLEARY/COUNSEL FOR ESL FOR NEXT DAY'S WITNESSES (.3); COORDINATION CALL WITH PAUL WEISS (.3); WORK SESSIONS WITH D. LENDER RE: NEXT DAY'S WITNESSES (.5); CALL WITH B. TRANSIER (.3); WORK ON OUTLINE FOR SAME AND REVIEW TRANSCRIPT FROM HIS 2/4 TESTMONY (1.6); MEETING WITH M. WELCH TO PREPARE FOR HIS TESTIMONY (.3); MEETINGS WITH M-III AND R. RIECKER ABOUT THEIR TESTIMONY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Margolis, Steven M. | 5.70 | 6,127.50 | 003 | 55783945 |

PARTICIPATE ON CLOSING PROCESS CALL WITH SHC, MIII AND WEIL (2.3); REVIEW CLEARY COMMENT TO SERVICES AGREEMENT AND CONFER WITH SHC, MIII AND WEIL RE: SAME (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC, MIII RE: APA, ELA AND RELATED PAYMENTS OF EMPLOYEE COSTS, PAYROLL, INSURANCE AND ALTERNATE EMPLOYER ENDORSEMENT, NON-US EMPLOYEES (1.4); CONFER WITH CLEARY BENEFITS RE: ELA ISSUES AND COMMENTS ON SAME (0.6); VARIOUS CONFER WITH SEYFARTH ON FOREIGN COUNSEL ISSUES AND COORDINATION ON BANGLADESH REVIEW OF ELA (0.4); REVIEW NEW DRAFT OF APA AMENDMENT AND COMMENT ON SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Goslin, Thomas D. | 0.70 | 735.00 | 003 | 55813452 |

PARTICIPATE ON PROCESS AND ENTITIES CALL WITH WEIL TEAM (.4); REVIEW CHANGES TO ASSET PURCHASE AGREEMENT AMENDMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Munz, Naomi | 15.40 | 16,170.00 | 003 | 55818431 |

CONFERENCE CALLS RE: LETTERS OF CREDIT AND RELATED EMAILS (1.5); CONFERENCE CALL RE: PHARMACY OPERATIONS (0.4); CONFERENCE CALL WITH MIII RE: CLOSING PROCESS AND RELATED EMAILS (2.0); CONFERENCE CALL WITH SEARS RE: CLOSING (1.0); CONFERENCE CALL WITH WEIL TEAM RE: CLOSING (0.5); MEET WITH G. WESTERMAN, E. ODONER AND H. GUTHRIE RE: OPEN ISSUES (4.0); EMAILS AND CALLS RE: WORKERS COMPENSATION ARRANGEMENTS (0.5); EMAILS AND CALLS RE: REAL ESTATE ISSUES (2.0); PREPARE FOR CLOSING (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Mishkin, Jessie B. | 9.20 | 9,660.00 | 003 | 55809363 |

PREPARE M. WELCH FOR TESTIMONY AND REDIRECT AND ASSIST LITIGATION TEAM IN PREPARATION FOR SECOND DAY SALE HEARING (8.0); ASSIST PREPARATION OF GREENSPAN CROSS EXAM (1.0); CALL WITH MILBANK RE: CYRUS RELEASE (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/19 | Overmyer, Paul J. | 6.70 | 6,666.50 | 003 | 55781077 |

CALL WITH SEARS TEAM RE: L/C TERMINATION MECHANICS (1.1); SEARS CLOSING CALL WITH COMPANY (0.3); COORDINATE PAYOFF PROCESS AND L/C TERMINATION/ROLLOVER (4.5); REVIEW UPDATED DRAFT OF APA AMENDMENT AND EMAILS RE: SAME (0.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/05/19 | Miller, Olivia Zimmerman | 10.10 | 10,049.50 | 003 | 55813251 |

PREPARE FOR HEARING (6.3); MEET WITH M. WELCH RE: SAME (2.0); RESPOND TO EMAILS RE: SAME (1.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/05/19 | Springer, Lauren | 10.30 | 9,476.00 | 003 | 55799166 |

REVIEW, PREPARE ISSUES LIST AND REVISE TSA MARKUP CLEARY DRAFT 2.4.19 (2.5); CALL WITH CLIENT GROUP, E&Y, AND PHARMA REGULATORY COUNSEL RE: PHARMA BUSINESS TRANSFER (.8); CONFERENCES WITH M. EPSTEIN, E. ODONER, M. BEDNARCZYK, M. THOMPSON AND G. FAIL RE: SERVICES AGREEMENT (1); REVIEW COMMON INTEREST AGREEMENT DRAFT (.2); CALLS WITH CLIENT GROUP AND M-III RE: SERVICES AGREEMENT AND SERVICES SCHEDULES (1.5); CALLS WITH N. MUNZ, CLIENT GROUP AND M-III RE: OPEN CLOSING ISSUES (2.5); DRAFT ADDITIONAL LANGUAGE FOR OMNIBUS IP ASSIGNMENT (.5); CALLS WITH E&Y, CLEARY IP, CLIENT GROUP AND O. PESHKO RE: ASSUMED CONTRACTS (1); REVIEW DRAFT SALE ORDER (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/05/19 | Cohen, Francesca | 10.10 | 8,837.50 | 003 | 55817203 |

ROFR REVIEW SUMMARY FOR M-III (1.1); REVIEW MEXICAN DOCUMENTS (1.9); ENGAGING BANGLADESH COUNSEL (1.9); FOREIGN STOCK TRANSFER PROCESS TRACKER (1.2); COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP (3.5); PARTICIPATE ON CLOSING PROCESS CALL (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/05/19 | Skrzynski, Matthew | 8.50 | 6,715.00 | 003 | 55812457 |

CONDUCT RESEARCH IN SUPPORT OF RESPONSES TO OBJECTIONS (5.1) AND CORRESPOND WITH OPPOSING COUNSEL RE SAME (1.2); ATTEND SALE TEAM MEETING (2.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/05/19 | Fitzmaurice, David | 4.30 | 3,956.00 | 003 | 55814680 |

REVIEW REPLY BRIEFS (3.8); MEET WITH G. SILBERT RE: POSSIBLE MOTION (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/05/19 | Prugh, Amanda Pennington | 9.30 | 9,114.00 | 003 | 55797928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW B. TRANSIER DECLARATION TO IDENTIFY EVIDENTIARY INSERTS IN CLOSING PRESENTATION SLIDES (1.0); PARTICIPATE IN WITNESS PREPARATION OF A. CARR WITH PAUL WEISS TEAM AND P. GENENDER (4.7); LEAD WITNESS PREPARATION OF R. RIECKER (1.4); SUPPLEMENT HEARING MATERIALS FOR WITNESS TESTIMONY AT DAY TWO OF SALE HEARING (0.8); ATTEND WORKING SESSIONS WITH J. RUTHERFORD AND J. CROZIER RELATED TO UPCOMING SALE HEARING (0.7); ATTEND WORKING SESSIONS WITH LITIGATION TEAM RE: UPCOMING SALE HEARING PREPARATION (0.7).

| 02/05/19 | Bednarczyk, Meggin | 12.60 | 8,694.00 | 003 | 55810547 |

CALL WITH G. FAIL, E. ODONER, S. SINGH, M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (.5); CALL WITH L. VALETINO, J. GUZMANN, M-III, BENEFITS AND CORPORATE TEAMS, AND M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (1.0); REVIEW SHORT FORM ASSIGNMENTS AND POAS AND SCHEDULES (9.9); CONFERENCE WITH L. SPRINGER AND M. THOMPSON RE: CLOSING DELIVERABLES (.4); CALL WITH COMPANY, M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: PHARMACY DELIVERABLES (.8).

| 02/05/19 | Godio, Joseph C. | 2.80 | 1,932.00 | 003 | 55785272 |

PARTICIPATE ON CLOSING PROCESS CALL WITH WEIL ADVISORS, SEARS AND M-III.

| 02/05/19 | Hulsey, Sam | 4.10 | 2,829.00 | 003 | 55812698 |

INTERNAL WEIL CALL TO DISCUSS CLOSING (0.5); CLOSING PROCESS CALLS WITH THE ADVISERS AND THE COMPANY (2.6); REVISE AND UPDATE CLOSING DOCUMENTS (1.0).

| 02/05/19 | Shub, Lorraine | 1.60 | 1,104.00 | 003 | 55786155 |

CORRESPONDING RE SEARS.

| 02/05/19 | Guthrie, Hayden | 14.00 | 13,300.00 | 003 | 55781035 |

PARTICIPATE ON PHARMACY CALL (0.8); PARTICIPATE ON CLOSING PROCESS CALL WITH MIII (2.3); PARTICIPATE ON INTERNAL WEIL CALL (0.3); PARTICIPATE ON LETTERS OF CREDIT CALL (0.4); REVIEW APA AMENDMENT (3.8); REVIEW SALE ORDER (3.2); REVIEW CLOSING CHECKLIST AND DELIVERABLES (3.2).

| 02/05/19 | Goltser, Jonathan | 1.20 | 1,050.00 | 003 | 55810572 |

PARTICIPATE ON PROCESS & ENTITIES AND KEY ISSUES CALLS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Van Groll, Paloma | 14.10 | 12,337.50 | 003 | 55826035 |
| | RESOLVE OBJECTIONS (4.1); PREPARE FOR HEARING (4.1); REVISE SALE ORDER (5.9). | | | | |
| 02/05/19 | Kirsztajn, Daniela H. | 11.50 | 10,062.50 | 003 | 55817702 |
| | REVISE A. CARR PREP DOCUMENTS (.5); MEET WITH P. GENENDER AND J. MISHKIN RE GREENSPAN CROSS (1); REVISE GREENSPAN CROSS OUTLINE (5); CORRESPOND WITH M-III AND TEAM RE GREENSPAN CROSS OUTLINE (1); CORRESPOND RE: AND PREPARE TRIAL DOCUMENTS FOR GREENSPAN CROSS (4). | | | | |
| 02/05/19 | Yiu, Vincent Chanhong | 14.60 | 12,775.00 | 003 | 55782041 |
| | REVIEW, RESEARCH, AND RESPOND TO SALE OBJECTIONS. | | | | |
| 02/05/19 | Perry, Shelby Taylor | 2.70 | 1,512.00 | 003 | 55785091 |
| | WORK ON EXCERPTS FROM JOINT EXHIBITS FOR CLOSING ARGUMENT SLIDES RE: BUSINESS JUDGMENT AND DILIGENCE (2.5); EMAILS WITH WEIL TEAM (.2). | | | | |
| 02/05/19 | Cohen, Dori Y. | 9.10 | 8,372.00 | 003 | 55810799 |
| | ASSIST WITH TRIAL PREPARATIONS FOR UPCOMING HEARING INCLUDING REVIEWING VARIOUS TRANSCRIPTS AND DECLARATIONS IN SUPPORT OF DEBTORS' POSITION (8.1); CORRESPOND WITH ATTORNEYS RE: TRIAL STRATEGY (1.0). | | | | |
| 02/05/19 | DiDonato, Philip | 1.90 | 1,064.00 | 003 | 55813210 |
| | COORDINATE WITH PARALEGALS RE: DOCUMENTS FOR SALE HEARING. | | | | |
| 02/05/19 | DiDonato, Philip | 2.80 | 1,568.00 | 003 | 55813515 |
| | SALES TEAM MEETING TO DISCUSS SALE HEARING (1.0); FOLLOW UP MEETING TO DISCUSS PREPARATION FOR SALE HEARING (1.8). | | | | |
| 02/05/19 | Miranda, Graciany | 4.40 | 2,464.00 | 003 | 55783883 |
| | INCORPORATE AMENDMENT CHANGES INTO APA (1.8); CLOSING PROCESSES AND OUTSTANDING ISSUES CALL WITH MIII AND WIDER WEIL TEAMS (2.6). | | | | |
| 02/05/19 | Thompson, Maryann | 11.60 | 6,496.00 | 003 | 55780900 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MEET WITH M. EPSTEIN, L. SPRINGER AND M. BEDNARCYZK (.3); CLOSING CALL WITH FINANCIAL ADVISORS (1.5); MEET WITH L. SPRINGER, M. BEDNARCYZK RE CLOSING ACTION ITEMS (.5); CALL WITH FINANCIAL ADVISORS RE ANCILLARY AGREEMENTS AND SCHEDULES (.5); CALL WITH SEARS AND FINANCIAL ADVISORS (.3); MET WITH M. BEDNARCYZK RE: ANCILLARY AGREEMENTS (.9); CLOSING CALL WITH FINANCIAL ADVISORS (1.2); CALL WITH BFR TEAM RE ANCILLARY AGREEMENTS (.6); CALL WITH SEARS, FINANCIAL ADVISORS, OPPOSING COUNSEL RE SERVICES UNDER CERTAIN ANCILLARY AGREEMENTS (.8); EXECUTE CLOSING ACTION ITEMS AND REVIEWE ANCILLARY AGREEMENTS (5.0).

| 02/05/19 | Zavagno, Michael | 2.70 | 1,512.00 | 003 | 55814079 |

CALL WITH EXTERNAL ADVISERS AND THE COMPANY (2.3); INTERNAL ENTIRE TEAM CALL (.4).

| 02/05/19 | Peshko, Olga F. | 9.10 | 8,372.00 | 003 | 55817827 |

CALL WITH M-III AND DELOITTE AND CLIENT RE: CURE RESOLUTION PROCESS (.6); PARTICIPATE ON CALLS WITH CLEARY, WEIL AND OTHER ADVISOR TEAMS RE: CURE OBJECTION RESOLUTION AND RESOLUTION OF OTHER CONTRACT ISSUES (2.5); WORK TO RESOLVE CURE OBJECTIONS AND TO ADJOURN INCLUDING REVIEW OF OBJECTIONS, CALLS AND CORRESPONDENCE WITH CONTRACT COUNTERPARTIES (3.7); CORRESPOND WITH WEIL TEAM RE IP ISSUES (.9); CALL WITH CLEARY IP AND TIPT (.4); CALL WITH SEARS VENDOR TEAM (.6); DRAFT SUMMARY OF OBJECTIONS FOR HEARING (.4).

| 02/05/19 | Hwang, Angeline Joong-Hui | 9.40 | 6,486.00 | 003 | 55823430 |

PREPARE FOR SALE HEARING WITH TEAM (3); REVIEW OBJECTION CHART AND DISCUSS WITH TEAM RE: OBJECTIONS AND RESPONSES (3); REVIEW OBJECTIONS (1.4); RESPOND TO CURE AND SALE INQUIRIES (2).

| 02/05/19 | Richards, Lauren E. | 1.40 | 966.00 | 003 | 55800830 |

PARTICIPATE ON CALL WITH WEIL TEAMS TO DISCUSS KEY CLOSING ISSUES, INCLUDING TRANSITION SERVICES AGREEMENT AND EMPLOYEE LEASE AGREEMENT.

| 02/05/19 | Rutherford, Jake Ryan | 7.40 | 5,846.00 | 003 | 55786550 |

WORK ON S. BURIAN CROSS (2.1); WORKING SESSION WITH J. FRIEDMANN (1.8); R. RIECKER TRIAL PREP (.8); PREPARE S. BURIAN CROSS BINDERS (1.1); HIGHLIGHT S. BURIAN DEPOSITION TRANSCRIPT (.8); HIGHLIGHT B. AEBERSOLD DECLARATION FOR CLOSING ARGUMENTS (.8).

| 02/05/19 | Scher, Dylan | 1.90 | 1,662.50 | 003 | 55816673 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON PROCESS AND ENTITIES CALL (1.2); REVIEW REVISED APA AMENDMENT AND EMAILS TO P. OVERMYER AND S. LEPORIN RE: SAME (0.7). | | | | |
| 02/05/19 | Hwangpo, Natasha | 20.60 | 19,570.00 | 003 | 55824024 |
| | DRAFT CLOSING DECK (4.4); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH WEIL TEAM, COMPANY, CLEARY, MIII, MOELIS, LAZARD RE CLOSING (2.5); CALLS WITH CLEARY RE SALE ORDER (1.8); CALLS WITH SAME RE OBJECTIONS AND PROCESS (1.8); REVIEW AND REVISE OBJECTIONS CHART (3.8); REVIEW, REVISE AGENDA (2.1); CORRESPOND WITH COUNTERPARTIES (1.0); CALLS WITH WEIL TEAM RE REAL ESTATE ISSUES (1.5); REVIEW AND ANALYZE CASE LAW (1.1). | | | | |
| 02/05/19 | Crozier, Jennifer Melien Brooks | 11.40 | 10,488.00 | 003 | 55812907 |
| | EMAILS RE: WITNESS HEARING-PREPARATION SESSIONS (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING M. MEGHJI REDIRECT-EXAMINATION OUTLINE (.3); DRAFT BULLETED OUTLINE FOR SEGMENT OF CLOSING-STATEMENT SLIDES (1.2); REVIEW AND RESPOND TO EMAIL MEMORANDUM SUMMARIZING M. MEGHJI-RELATED MATERIAL (.6); CONDUCT HEARING PREPARATION SESSION AND MOCK CROSS-EXAMINATION OF M. MEGHJI (2.5); INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO M. MEGHJI REDIRECT-EXAMINATION OUTLINE (.7); BUILD M. MEGHJI HEARING PREPARATION FILE (.7); DRAFT SUPPLEMENTAL M. MEGHJI HEARING-PREPARATION OUTLINE (1.4); REVIEW, ANALYZE, AND ANNOTATE HEARING TRANSCRIPT AND REFERENCED EXHIBITS IN CONNECTION WITH PREPARATION OF SUPPLEMENTAL HEARING-PREP OUTLINE (1.7); REVIEW, ANALYZE, AND ANNOTATE FEBRUARY 5, 2019 TRANSACTION TRACKING SHEET (TO BE PRODUCED) (.6); PLAN AND PREPARE FOR HEARING-PREPARATION AND MOCK CROSS-EXAMINATION WITH M. MEGHJI AND TEAM (1.4). | | | | |
| 02/05/19 | Stauble, Christopher A. | 1.20 | 486.00 | 003 | 55788301 |
| | REVISE NOTICE OF FILING THIRD REVISED PROPOSED ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT AMONG SELLERS AND BUYER (II) AUTHORIZING THE SALE OF CERTAIN OF THE DEBTORS ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES, (III) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION THEREWITH AND (IV) GRANTING RELATED RELIEF. | | | | |
| 02/05/19 | Arias, Juan C. | 3.00 | 1,215.00 | 003 | 55856809 |
| | REVIEW TRADEMARKS LISTED ON ASSIGNMENT AGREEMENT. | | | | |
| 02/05/19 | Morris, Sharron | 5.30 | 1,881.50 | 003 | 55817859 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: TRANSIER AND AEBERSOLD DECLARATIONS (.6); PREPARE EXCERPTS OF SAME FOR USE IN CLOSING DECKS (3.2); EMAILS WITH TEAM RE: ADDITIONAL DOCUMENTS NEEDED FOR PREPARATION OF HEARING (.2); REVIEW BURIAN DEPOSITION TRANSCRIPT AND HIGHLIGHT RELEVANT TESTIMONY (1.3). | | | | |
| 02/05/19 | Hahn, Winfield | 5.90 | 1,504.50 | 003 | 55837835 |
| | ASSIST HEARING TEAM WITH PREPARATION OF DIAZ WITNESS MATERIALS (2.1); ASSIST HEARING TEAM WITH PREPARATION OF GREENSPAN WITNESS MATERIALS (3.8). | | | | |
| 02/05/19 | Harrison, Greer | 6.60 | 1,584.00 | 003 | 55809221 |
| | ASSIST WITH HEARING PREPARATION. | | | | |
| 02/06/19 | Odoner, Ellen J. | 12.00 | 19,200.00 | 003 | 55788298 |
| | ATTN TO CLOSING (3.5); REVIEW TAX PROVISIONS (1.0); REVIEW AMEMDMENT AND CONFERS WITH CLEARY (5.0); REVIEW MO MEGHJI DECLARATION AND CONFER J. MISHKIN RE: COMMENTS (1.0); REVIEW KCD DOCUMENTATION (0.5); REVIEW PBGC SETTLEMENT (0.5); REVIEW FUNDS FLOW MEMO (0.5). | | | | |
| 02/06/19 | Epstein, Michael A. | 14.70 | 22,050.00 | 003 | 55788101 |
| | WORK RE CLOSING (1.4); REVIEW, REVISE AND NEGOTIATE SERVICES AGREEMENT (12.8); REVIEW IP AND IT CONTRACTS (.5). | | | | |
| 02/06/19 | Connolly, Annemargaret | 1.10 | 1,485.00 | 003 | 55817138 |
| | PARTICIPATE ON CLOSING CONDITIONS CALL (.3); REVIEW UPDATES TO CHECKLIST (.1); PARTICIPATE ON CALL RE CLOSING (.7). | | | | |
| 02/06/19 | Lender, David J. | 4.10 | 5,535.00 | 003 | 55815791 |
| | REVIEW AND ANALYZE DIAZ SUPPLEMENTAL DECLARATION AND REVIEWE CROSS (1.0); REVIEW AND ANALYZE WITNESS DECLARATIONS (0.4); OUTLINE CLOSING POINTS (0.3); TEAM MEETING RE: POTENTIAL APPEAL ISSUES AND ANALYZED SAME (2.4). | | | | |
| 02/06/19 | Marcus, Jacqueline | 4.00 | 5,500.00 | 003 | 55797512 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E. ODONER (.3); EMAIL R. SCHROCK (.2); REVIEW SALE ORDER WITH RESPECT TO TRANSITION LIENS AND SERITAGE MASTER LEASE (.9); EMAIL R. SCHROCK RE: CLOSING ISSUES (.3); REVIEW CLEARY CHANGES TO ASSET PURCHASE AGREEMENT (.1); CALL WITH G. DANILOW (.1); EMAILS RE: CLOSING AND CONTINUATION OF SALE HEARING (.7); CALL WITH J. LAZKRON, C. ROSENBLOOM AND EMAIL RE: SAME (.2); EMAILS P. DUBLIN AND OTHERS RE: PROTECTION AGREEMENTS (.3); CONFERENCE CALL WITH G. FAIL, S. SINGH, E. ODONER, G. WESTERMAN, N. MUNZ RE: CLOSING STATUS (.9). | | | | |
| 02/06/19 | Singer, Randi W. | 1.90 | 2,280.00 | 003 | 55802324 |
| | PARTICIPATE ON CLOSING ISSUES CALL (.5); EMAILS WITH SEARS, CONSUMER PRIVACY OMBUDSMAN RE: TRANSFER OF CREDIT CARDS (1.0); REVISE SALE ORDER (.4). | | | | |
| 02/06/19 | Silbert, Gregory | 7.40 | 8,510.00 | 003 | 55811289 |
| | CONFER WITH D. FITZMAURICE RE APPEAL, STAY (1.3); REVIEW RESEARCH AND BRIEFS RE SAME (1.4); PREPARE FOR POTENTIAL STAY HEARING (4.2); CONFER WITH LITIGATION TEAM RE SAME (.5). | | | | |
| 02/06/19 | Westerman, Gavin | 11.70 | 14,040.00 | 003 | 55818538 |
| | REVIEW SALE ORDER (.8); WEIL STATUS CALL WITH CLEARY (.2); CONFER WITH E. ODONER, N. MUNZ AND H. GUTHRIE RE APA (INCLUDING PARTIAL WITH WEIL SPECIALISTS (2.5); REVIEW E-MAIL CORRESPONDENCE (.5); MULTIPLE MEETINGS/CALLS RE: TRANSACTION DOCUMENTS (7.7). | | | | |
| 02/06/19 | Singh, Sunny | 8.60 | 10,320.00 | 003 | 55800493 |
| | REVIEW SALE ORDER (2.5); CALL WITH WEIL TEAM RE: DOCUMENT STATUS (.6); CALLS WITH CLIENT AND M&A TEAM RE CLOSING DOCUMENTS AND COURT FILINGS (2.5); HEARING PREPARATION (3.0). | | | | |
| 02/06/19 | Herman, David | 2.20 | 2,640.00 | 003 | 55821722 |
| | CALL WITH WEIL AND CLEARY ON CLOSING PROCESS (.3); REVIEW CLOSING DOCUMENTS AND PRORATIONS (1.9). | | | | |
| 02/06/19 | Friedmann, Jared R. | 4.00 | 4,500.00 | 003 | 55794949 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH D. LENDER AND P. GENENDER RE: SAME AND PREPARE FOR UCC MOTION TO SDNY TO STAY ORDER AND ENJOIN SALE (0.5); MEET WITH TEAM AND APPEALS TEAM RE: PREPARING FOR CLOSING ARGUMENT AT SALE HEARING AND PREPARING PAPERS TO OPPOSE UCC STAY MOTION (0.9); REVISE DRAFT LITIGATION CLOSING POINTS AND MEET WITH A.PRUGH RE: SAME (0.7); REVISE DRAFT M.MEGHJI DECLARATION AND MEET WITH J.MISHKIN RE: SAME (1.0); CALL WITH M-III TEAM RE: SAME (0.4); CALLS WITH A.WEAVER (0.2) AND J.HURWITZ (0.3) RE: COORDINATING ON OPPOSITION TO ANTICIPATED STAY MOTION. | | | | |
| 02/06/19 | Fail, Garrett | 7.00 | 9,100.00 | 003 | 55801829 |
| | CALL WITH N. WEBER AND W. GALLAGHER RE PUERTO RICO MORTGAGE IN CONNECTION WITH SALE OBJECTION (.3); EMAILS RE SALE ISSUES WITH WEIL AND M-III TEAMS (.2); REVIEW TSA AND PROVIDE COMMENTS (1.2); REVIEW AND RESPOND TO MULTIPLE EMAILS RE SALE AND RELATED ISSUES WITH WEIL TEAMS, ADVISORS, DEBTORS, PARTIES IN INTEREST (.6); CALL WITH E. O'DONNER RE APA (.1); CALL WITH N. MUNZ RE APA (.2); FOLLOW-UP WITH N. MUNZ AND S. SINGH (.3); CALL RE KEY ISSUES FOR CLOSING WITH DEBTORS AND ADVISORS (1.3); CALL WITH S. SITLEY RE GARBE MORTGAGE (.1); CALL WITH S. SITLEY AND KING AND SPAULDING RE SAME (.4); EMAILS RE HEARING PREPARATION (.2); CONFER WITH O. PESHKO RE SHIP (.2); CALL WITH S. SINGH RE PBGC SETTLEMENT OF OBJECTION TO SALE (.1); CALLS RE PREPARATION OF RESTRUCTURING COMMITTEE DECK RE SAME. (.4); REVISE DRAFT DECK RE SAME (.3); CALL WITH M. MEGHJI RE SAME AND OTHER SALE ISSUES, TSA, AND LG. (.3); CALL WITH J. MARCUS, E. O'DONNER, N. MUNZ, G. WESTERMAN AND S. SINGH RE PBGC (.8). | | | | |
| 02/06/19 | Schrock, Ray C. | 7.90 | 12,245.00 | 003 | 56125120 |
| | REVIEW MATERIALS FOR SALE TRIAL (2.5); REVIEW AND DRAFT MATERIALS FOR CLOSING ARGUMENTS (5.4). | | | | |
| 02/06/19 | Genender, Paul R. | 4.80 | 5,640.00 | 003 | 55815447 |
| | WORK SESSION TO PREPARE LITIGATION AND EVIDENTIARY SUMMARY FOR CLOSING ARGUMENTS (2.1); WORK SESSION ON POTENTIAL APPELLATE ISSUES, INCLUDING OUTLINING RESPONSE TO MOTION TO LIFT STAY, RESPONSE TO DISTRICT COURT APPEAL (1.1); WORK ON DECLARATION OF M. MEGHJI IN SUPPORT OF SAME (1.2); CALL WITH M-III TEAM RE: SAME (.4). | | | | |
| 02/06/19 | Margolis, Steven M. | 7.80 | 8,385.00 | 003 | 55794605 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC RE: ELA AND REIMBURSEMENT PROVISIONS (0.3); CORRESPONDENCE WITH C. JAIN RE: COMMENTS TO ELA RE: BANGLADESH, REVIEW SAME AND COMMENTS ON SAME (0.6); REVIEW NEW DRAFTS OF SERVICES AGREEMENT AND CORRESPONDENCE ON SAME (0.4); REVIEW AND REVISE EMPLOYEE COST REIMBURSEMENT CHART (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH CLEARY AND SHC RE: ELA AND REIMBURSEMENT MECHANICS (2.3); REVIEW ISSUES KERP AND CONFER AND CORRESPONDENCE WITH CLEARY ON SAME (0.5); FINAL NEGOTIATIONS OF ELA AND SCHEDULES (3.0).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/06/19 | Margolis, Steven M. | 2.60 | 2,795.00 | 003 | 55794649 |

PARTICIPATE ON CLOSING CHECKLIST CALL AND REVIEW NEW DRAFT OF SAME (0.5); PARTICIPATE ON KEY CLOSING ISSUES CALL (0.7); PARTICIPATE ON CLOSING CALL (1.4).

| 02/06/19 | Goslin, Thomas D. | 1.30 | 1,365.00 | 003 | 55813258 |

PARTICIPATE ON CLOSING CONDITIONS CALL (.3); REVIEW UPDATES TO CLOSING CHECKLIST (.2); DRAFT EMAIL TO WEIL TEAM RE SAME (.1); PARTICIPATE ON CALL RE CLOSING ISSUES (.7).

| 02/06/19 | Munz, Naomi | 17.50 | 18,375.00 | 003 | 55818301 |

CONFERENCE CALLS RE: LETTERS OF CREDIT AND RELATED EMAILS (3.0); CALL WITH RESTRUCTURING COMMITTEE (0.5); CALL WITH CLEARY TEAM RE: CLOSING CHECKLIST (1.0); CALL WITH WEIL TEAM RE: CLOSING (1.0); CALL WITH MIII RE: CLOSING NUMBERS AND RELATED EMAILS (3.0); EMAILS AND CALLS WITH MIII RE: BORROWING BASE AND CLOSING STORE BALANCES (1.0); CALLS AND EMAILS WITH WEIL TEAM RE: DOCUMENTS TO BE FILED WITH THE COURT (1.5); REVISE APA AMENDMENT AND RELATED CALLS WITH CLEARY (4.0); CO-ORDINATE FINALIZATION OF DOCUMENTS FOR FILING WITH THE COURT (2.5).

| 02/06/19 | Mishkin, Jessie B. | 3.40 | 3,570.00 | 003 | 56125117 |

DRAFT AND REVISE APPELLATE DECLARATION AND VARIOUS CALLS AND COMMUNICATIONS WITH ADVISOR TEAMS RE: SAME.

| 02/06/19 | Springer, Lauren | 13.30 | 12,236.00 | 003 | 55799170 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CLOSING CHECKLIST CALL WITH CLEARY (.4); CONFERENCES WITH M. BEDNARCZYK, M. THOMPSON, E. ODONER AND M. EPSTEIN RE: CLOSING ITEMS (2); REVIEW SERVICES AGREEMENT COMMENTS FROM G. FAIL AND CONFERENCE WITH M. EPSTEIN AND M. THOMPSON RE: SAME (.5); PREPARE E-MAIL TO CLEARY RE: IP DELIVERABLES (.2); INTERNAL WEIL CALL RE: CLOSING UPDATES (.5); REVIEW AND REVISE SERVICES AGREEMENT CLEARY DRAFT 2.6.19 (1.2); REVIEW POA TRANSLATIONS (1); REVISE SERVICES AGREEMENT AND SERVICES AGREEMENT SCHEDULES AND E-MAIL CORRESPONDENCE AND CALLS WITH CLIENT GROUP, M-III AND CLEARY RE: SAME (7.5).

| 02/06/19 | Skrzynski, Matthew | 4.80 | 3,792.00 | 003 | 55812382 |

ATTEND SALE TEAM MEETING (.3); COMPILE AND PREPARE TRANSITION SERVICES AGREEMENT FOR FILING (.1); CORRESPOND WITH TIPT TEAM RE: SAME (.8); CONDUCT RESEARCH IN SUPPORT OF RESPONSES TO OBJECTIONS TO SALE TRANSACTION (3.6).

| 02/06/19 | Fitzmaurice, David | 21.60 | 19,872.00 | 003 | 55814731 |

ANALYSIS RE: POTENTIAL APPEAL (2.0); MEET WITH G. SILBERT RE: SAME (.5); CONDUCT RESEARCH AND DRAFT OPPOSITION TO MOTION TO STAY (18.1); MEET TEAM TO DISCUSS SAME (1.0).

| 02/06/19 | Prugh, Amanda Pennington | 3.40 | 3,332.00 | 003 | 55797866 |

ATTEND WORKING SESSIONS WITH LITIGATION TEAM RELATED TO ANTICIPATED REQUEST FOR STAY AND COMMITTEE APPEAL IN LIGHT OF ANTICIPATED SALE ORDER (1.5); DRAFT CLOSING POINTS FOR ORAL ARGUMENT AT SALE HEARING (1.5); EXCHANGE EMAILS WITH J. RUTHERFORD, D. COHEN, AND D. KIRSZTAJN RE: GO-FORWARD STRATEGY RELATED TO ANTICIPATED APPEAL (0.4).

| 02/06/19 | Bednarczyk, Meggin | 13.40 | 9,246.00 | 003 | 55810759 |

CALL WITH L. VALENTINO, J. GUZMANN, M-III, M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (1). CALL WITH D. FARKAS, V. NAPOLITANO, J. HOLBROOK, H. SPUHLER, M. THOMPSON AND L. SPRINGER RE: IP/ DATA DELIVERABLES (.8); REVIEW ASSIGNMENT SHORT FORMS AND POAS, AND SCHEDULES THERETO (11.6).

| 02/06/19 | Godio, Joseph C. | 4.20 | 2,898.00 | 003 | 55786537 |

PARTICIPATE ON CLOSING CHECKLIST CALL WITH WEIL ADVISORS AND CLEARY ADVISORS (.7); REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST (.5), AND COORDINATE WITH SPECIALISTS ON SAME (.2); DRAFT AND REVISE SIGNATURE PAGES FOR CLOSING OF SEARS / ESL TRANSACTION (1.7); PREPARE AND COMPILE EXECUTION VERSIONS FOR ALL CLOSING DOCUMENTS (1.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Hulsey, Sam | 4.70 | 3,243.00 | 003 | 55812391 |

PARTICIPATE ON CLOSING CHECKLIST UPDATE CALL WITH CLEARY (0.5); PARTICIPATE ON INTERNAL WEIL CLOSING PROCESS CALL (0.5); CALL WITH ADVISOR GROUP AND THE COMPANY TO DISCUSS CLOSING PROCESS (1.0); REVISE AND UPDATE CLOSING DOCUMENTS (2.5); REVISE AND UPDATE RESOLUTIONS APPROVING THE GOING CONCERN APA (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Shub, Lorraine | 1.00 | 690.00 | 003 | 55786145 |

ATTEND SEARS CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Guthrie, Hayden | 13.90 | 13,205.00 | 003 | 55786521 |

PARTICIPATE ON CLOSING CALL WITH CLEARY (0.5); PARTICIPATE ON WEIL CLOSING CALL (1.0);PARTICIPATE ON LETTERS OF CREDIT CALL (0.5); PARTICIPATE ON CLOSING CALL WITH MIII (1.2); REVIEW CLOSING CHECKLIST AND CLOSING DOCUMENTATION (4.5); DRAFT APA AMENDMENT AND ASSOCIATED SCHEDULES (6.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Van Groll, Paloma | 8.20 | 7,175.00 | 003 | 55826088 |

RESOLVE OBJECTIONS TO SALE MOTION (2); REVISE SALE ORDER (4.2); PREPARE FOR HEARING (2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Kirsztajn, Daniela H. | 4.00 | 3,500.00 | 003 | 55817928 |

PREPARE RESPONSE TO STAY PENDING APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Yiu, Vincent Chanhong | 9.00 | 7,875.00 | 003 | 55786592 |

PARTICIPATE ON SALES TEAM CALL (.5); RESEARCH, REVIEW AND RESPOND TO SALE OBJECTIONS (8.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Miranda, Graciany | 2.90 | 1,624.00 | 003 | 55787932 |

CALL AND MEET WITH FIRM-WIDE WEIL TEAMS RE KEY ISSUES CLOSING (.5); REVIEW CLEARY'S FUNDS FLOW MEMO AHEAD OF CALL/MEETING (.6); ORGANIZE CLOSING DOCUMENTS (.7); CALL WITH CLEARY (.3); PREPARE EXECUTION VERSIONS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Thompson, Maryann | 13.70 | 7,672.00 | 003 | 55807629 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH BANKING RE ANCILLARY AGREEMENTS (.8); PARTICIPATE ON CLOSING CALL WITH SEARS RE CLOSING DELIVERABLES (.7); PARTICIPATE ON CALL WITH SEARS RE: CLOSING ITEMS (.6); REVIEW PROVIDED POAS FOR ALL US AND FOREIGN JURISDICTIONS (3.0). MEET WITH M. EPSTEIN AND L. SPRINGER K RE ANCILLARY AGREEMENTS AND CLOSING ACTION ITEMS (.5); PARTICIPATE ON CLOSING CALL WITH FINANCIAL ADVISORS RE TSA SCHEDULES (.8); EXECUTE CLOSING ACTION ITEMS INCLUDING MARKING UP THE TSA AND SCHEDULES (2.5); CLOSING CALL WITH SEARS AND FINANCIAL ADVISORS RE CLOSING (1.4); MEETINGS WITH L. SPRINGER, M. EPSTEIN AND M. BEDNARCYZK RE ANCILLARY AGREEMENTS AND CLOSING ACTION ITEMS (1.6); CLOSING CALL WITH SEARS AND FINANCIAL ADVISORS RE: ANCILLARY AGREEMENTS AND SCHEDULES (1.0); CALL WITH SEARS RE: CLOSING ITEMS (.3); MEET WITH L. SPRINGER AND M. BEDNARCYZK RE ANCILLARY AGREEMENTS AND CLOSING ACTION ITEMS (.5).

| 02/06/19 | Zavagno, Michael | 9.00 | 5,040.00 | 003 | 55814202 |

PARTICIPATE ON INTERNAL ENTIRE TEAM CALL (.7); PARTICIPATE ON CLOSING CHECKLIST CALL WITH CLEARY (.5); PREPARE AND COMPILE SIGNATURE PAGES (1.6); REVISE AND COMPILE DOCUMENTS IN ADVANCE OF CLOSING (6.2).

| 02/06/19 | Peshko, Olga F. | 5.80 | 5,336.00 | 003 | 55818290 |

CORRESPONDENCE RE: CITED MATERIALS AND CONTRACTS FOR HEARING AND PREPARE FOR SAME (.7); REVISE SHIP MOTION AND CORRESPOND RE: SAME (1.8); CORRESPOND RE: REAL ESTATE FOR SALE (.6); CORRESPOND RE: IP CALL (.2); CORRESPOND WITH VARIOUS PARTIES RE: CURE OBJECTIONS, INFORMATION REQUESTS AND FILED DOCUMENTS, AND REVIEW SAME (2.5).

| 02/06/19 | Hwang, Angeline Joong-Hui | 4.30 | 2,967.00 | 003 | 55823152 |

PREPARE NOTICES FOR FILING REVISE SALE DOCUMENTS (1); REVIEW AND RESPOND TO CURE AND SALE INQUIRIES (2); TEAM MEETING RE: SALE HEARING (.3); EXCHANGE EMAILS WITH BUYER COUNSEL RE: SALE DOCUMENTS (1).

| 02/06/19 | Rutherford, Jake Ryan | 5.10 | 4,029.00 | 003 | 55786453 |

WORK ON SUMMARY OF CLOSING POINTS (.8); CALL WITH M-III TO DISCUSS MEGHJI SUPPLEMENT DECLARATION (.5); WORK ON APPEAL BRIEFING (3.8).

| 02/06/19 | Scher, Dylan | 1.80 | 1,575.00 | 003 | 55816932 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CLOSING UPDATE CALL (0.4); REVIEW PAYOFF LETTER DRAFTS (0.2); KEY ISSUES FOR CLOSING CALL (0.8); REVIEW APA AMENDMENT AND PAYOFF LETTER (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Hwangpo, Natasha | 9.70 | 9,215.00 | 003 | 55823981 |

CALLS WITH WEIL TEAM CLOSING (2.7); CORRESPOND WITH SAME RE DEFINITIVE DOCUMENT FILINGS (.9); REVIEW AND REVISE NOTICES (.7); REVIEW, REVISE CLOSING DECK (3.6); CORRESPOND WITH WEIL TEAM RE ORDER (.7); CORRESPOND WITH WEIL TEAM RE HEARING PREP (.6); CALLS WITH WEIL TEAM RE CLOSING (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Stauble, Christopher A. | 1.60 | 648.00 | 003 | 55788431 |

ASSIST WITH PREPARATION, FIE AND SERVE NOTICE OF FILING THIRD REVISED PROPOSED ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT AMONG SELLERS AND BUYER (II) AUTHORIZING THE SALE OF CERTAIN OF THE DEBTORS' ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES, (III) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION THEREWITH AND (IV) GRANTING RELATED RELIEF.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Arias, Juan C. | 1.20 | 486.00 | 003 | 55857100 |

REVIEW TRADEMARKS LISTED ON ASSIGNMENT AGREEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Zaslav, Benjamin | 15.50 | 3,720.00 | 003 | 55802183 |

ASSIST WITH PREPRATION OF NOTICE OF PROPOSED ORDER AND HEARING MATERIALS FOR 2/7/2019 (3.1); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF SCHEDULES TO ASSET PURCHASE AGREEMENT (1.1); ASSIST WITH PREPARATION AND ATTEND 2/6/2019 HEARING (11.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Peene, Travis J. | 1.30 | 312.00 | 003 | 55800725 |

ASSIST WITH PREPARATION OF THE NOTICE OF FOURTH PROPOSED SALE ORDER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Harrison, Greer | 1.00 | 240.00 | 003 | 55808662 |

ASSIST WITH HEARING PREPARATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Odoner, Ellen J. | 12.80 | 20,480.00 | 003 | 55795591 |

PREPARE FOR CLOSING.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Epstein, Michael A. | 16.00 | 24,000.00 | 003 | 55794789 |

REVIEW AND REVISE SERVICES AGREEMENT.

| 02/07/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 003 | 56125256 |

CALL RE: SALE NEXT STEPS (.5); ANALYSIS RE: APPEAL ISSUES (.5).

| 02/07/19 | Connolly, Annemargaret | 1.20 | 1,620.00 | 003 | 55818219 |

PARTICIPATE ON CLOSING UPDATE CALL (.4); REVIEW UPDATES CHECKLIST (.1); REVIEW APA AMENDMENT CHANGES (.2); PARTICIPATE ON WEIL CALL (.5).

| 02/07/19 | Chivers, Corey | 0.30 | 427.50 | 003 | 55798345 |

REVIEW QIB CERTIFICATION FOR PREFERRED UNITS (0.2); DISCUSS SAME WITH J. GOLTSER (0.1).

| 02/07/19 | Lender, David J. | 1.00 | 1,350.00 | 003 | 55816439 |

REVIEW MEGHJI DECLARATION (0.4); REVIEW APPEAL-RELATED RESEARCH (0.2); REVIEW CLOSING SLIDES (0.2); REVIEW APPEAL BRIEF (0.2).

| 02/07/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 003 | 55797395 |

CALL WITH M. EPSTEIN (.1); REVIEW CHANGES TO TSA (.3); CONFERENCE CALL WITH E. ODONER, M. BOND, N. MUNZ, L. SPRINGER (.5); VARIOUS EMAILS RE: SALE (.3).

| 02/07/19 | Singer, Randi W. | 1.40 | 1,680.00 | 003 | 55802116 |

CLOSING UPDATE CALL (.4); REVISE SALES ORDER (.3); EMAILS WITH CLEARY RE: SALES ORDER (.3); EMAILS WITH CONSUMER PRIVACY OMBUDSMAN RE: TRANSFER OF CREDIT CARD INFORMATION (.4).

| 02/07/19 | Westerman, Gavin | 8.70 | 10,440.00 | 003 | 55818359 |

PARTICIPATE ON CLOSING CALL WITH CLEARY AND IMMEDIATE WEIL M&A TEAM FOLLOW UP MEETING RE SAME (.7); WEIL CALL WITH MIII AND SEARS RE CLOSING PROCESS/ISSUES (1.6); PARTICIPATE ON WEIL TEAM CALL RE CLOSING (.8); REVIEW CLOSING DOCUMENTS (.8); REVIEW EMAIL CORRESPONDENCE (.8); PARTICIPATE ON WEIL CALL WITH MIII AND LAZARD (1); PARTICIPATE ON WEIL TEAM CALL RE ISSUES (.5); PARTICIPATE ON WEIL CALL WITH SEARS AND ADVISORS (.5); M&A TEAM MEETING/CONTINUED ATTENTION TO CLOSING PROCESS (2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Singh, Sunny | 2.40 | 2,880.00 | 003 | 55800700 |

EMAILS RE SALE WITH WEIL TEAM, MIII AND CLIENT (.8); CALL WITH S. O'NEAL RE: SAME (.3); REVIEW AND REVISE SALE ORDER (1.3).

| 02/07/19 | Herman, David | 2.30 | 2,760.00 | 003 | 55821654 |

CALL WITH CLEARY ON CLOSING (.4); REVIEW AND REVISE CLOSING DOCUMENTS (1.9).

| 02/07/19 | Friedmann, Jared R. | 1.60 | 1,800.00 | 003 | 55794780 |

REVIEW AND REVISE DRAFT MEGHJI DECLARATION IN SUPPORT OF OBJECTION TO STAY (0.5); EMAILS WITH TEAM RE: SAME AND STRATEGY IN OPPOSITION TO ANTICIPATED MOTION BY UCC FOR STAY (0.4); CALL WITH J.MISHKIN RE: SAME (0.2); MEET WITH TEAM RE: SAME AND NEXT STEPS (0.3); CALL WITH LITIGATION TEAM RE: STANDING DOWN ON OPPOSITION TO MOTION TO STAY IN LIGHT OF COURT ORDER AND DISCUSSIONS WITH UCC COUNSEL (0.2).

| 02/07/19 | Fail, Garrett | 3.90 | 5,070.00 | 003 | 55823164 |

EMAILS WITH SEARS AND WEIL TEAMS RE SALE (.8) REVIEW SALE-RELATED DOCUMENTATION AND EMAILS RE SAME AND FILINGS RE SAME. (.2) CALLS WITH M-III RE CLOSING CASH AND CASH MANAGEMENT (.7) REVIEW AND COMMENT ON COMPANY COMMUNICATIONS RE SALE. (.3) CONFER WITH WEIL CORPORATE TEAM AND SEARS RE SAME (.3) CALL WITH E. ACEVEDO RE SALE AND CONTRACT ISSUES (.2) CALL WITH N. MUNZ AND G. WESTERMAN RE SALE AND EMAILS RE SAME (.3) CALL RE CLOSING OPEN ISSUES WITH WEIL CORPORATE TEAM (.5) CALL WITH CORPORATE TEAM, M-III, LAZARD RE CLOSING CALCULATIONS AND CONDITIONS (.4) EMAILS RE SAME (.2).

| 02/07/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 55801857 |

PARTICIPATE ON SALE UPDATE CALL WITH WEIL TEAM.

| 02/07/19 | Schrock, Ray C. | 5.60 | 8,680.00 | 003 | 56125357 |

REVIEW MATERIALS FOR CLOSING ARGUMENTS (3.2); NUMEROUS CALLS WITH MANAGEMENT AND BOARD RE: CLOSING ISSUES (2.4).

| 02/07/19 | Genender, Paul R. | 4.60 | 5,405.00 | 003 | 55816100 |

WORK SESSIONS ON POTENTIAL APPELLATE ISSUES AND FILINGS (1.5); REVIEW TRANSCRIPTS FROM 2/6 AND 2/7 HEARINGS AND ARGUMENTS (3.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/19 | Baer, Lawrence J. | 0.70 | 735.00 | 003 | 56125257 |

PARTICIPATE IN CLOSING CALLS.

| 02/07/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 003 | 55794555 |

PARTICIPATE ON CLOSING UPDATE CALL (0.3); PARTICIPATE ON KEY ISSUES FOR CLOSING CALL (0.5); PARTICIPATE ON CLOSING CALL (0.6).

| 02/07/19 | Margolis, Steven M. | 5.80 | 6,235.00 | 003 | 55794683 |

NEGOTIATIONS ON ELA, TSA AND SCHEDULES (2.7); NEGOTIATIONS ON ELA AND TSA AND SCHEDULES (3.1).

| 02/07/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 003 | 55813370 |

PARTICIPATE ON CLOSING UPDATE CALL (.4); REVIEW UPDATED CLOSING CHECKLIST (.1); DRAFT EMAIL TO J. GODIO RE SAME (.1); REVIEW ASSET PURCHASE AGREEMENT AMENDMENT MODIFICATIONS (.3); PARTICIPATE ON WEIL INTERNAL CLOSING CALL (.5).

| 02/07/19 | Munz, Naomi | 13.90 | 14,595.00 | 003 | 55818294 |

CONFERENCE CALL WITH SEARS' ADVISORS (0.5); CALL WITH CLEARY TEAM RE: CLOSING UPDATE (1.0); CALL WITH WEIL TEAM RE: CLOSING (1.0); CALLS WITH MIII RE: CLOSING NUMBERS AND RELATED EMAILS (5.0); PREPARING SUMMARY OF AMENDMENT TO APA (0.5); REVIEW FUNDS FLOW AND RELATED CALLS AND EMAILS (2.5); PREPARE DOCUMENTS FOR CLOSING (3.4).

| 02/07/19 | Mishkin, Jessie B. | 7.10 | 7,455.00 | 003 | 55809324 |

DRAFT AND REVISE DECLARATIONS AND BRIEF IN OPPOSITION TO POTENTIAL STAY PENDING APPEAL AND ATTENTION TO CLOSING ARGUMENTS AND RULING FOR SAME (6.6); COMMUNICATIONS WITH C. ARTHUR RE: HURRICANE INSURANCE SUBPOENA STRATEGY (.5).

| 02/07/19 | Overmyer, Paul J. | 4.10 | 4,079.50 | 003 | 55801492 |

CLOSING PROCESS CALL WITH M-III.

| 02/07/19 | Springer, Lauren | 22.90 | 21,068.00 | 003 | 55799175 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE SERVICES AGREEMENT AND SERVICES AGREEMENT SCHEDULES DATED 2.6.19 AND E-MAIL CORRESPONDENCE AND CALLS WITH CLIENT GROUP, M-III AND CLEARY RE: SAME (4); CALL WITH M. BEDNARCZYK, M. THOMPSON AND M. ELSNER RE: IP CLOSING DELIVERABLES (.4); PREPARE IP ASSIGNMENT SIGNATURE PAGES FOR EXECUTION (.3); CALLS AND E-MAIL CORRESPONDENCE WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON, OTHER WEIL GROUPS, M-III, CLIENT GROUP AND CLEARY RE: SERVICES AGREEMENT AND SERVICES AGREEMENT SCHEDULES DATED 2.7.19 (18.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/07/19 | Cohen, Francesca | 9.60 | 8,400.00 | 003 | 55817381 |

COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP (4.5); SATISFACTION NOTICE (1.1); PARTICIPATE ON CLOSING UPDATE CALL (0.5); PARTICIPATE ON UPDATE CALL (0.5); CLOSING ACTIONS (3.0).

| 02/07/19 | Skrzynski, Matthew | 6.30 | 4,977.00 | 003 | 55812531 |

COMPILE AND PREPARE TRANSITION SERVICES AGREEMENT FOR FILING (.1); COMPILE AND PREPARE TRANSITION SERVICES AGREEMENT FOR FILING (5.0); CORRESPOND WITH TIPT TEAM RE: SAME (1.2).

| 02/07/19 | Fitzmaurice, David | 7.00 | 6,440.00 | 003 | 55814571 |

REVISE DRAFT WITH G. SILBERT COMMENTS (3.0); DRAFT BRIEF (3.0); REVIEW DECLARATIONS (1.0).

| 02/07/19 | Prugh, Amanda Pennington | 2.40 | 2,352.00 | 003 | 55797875 |

DRAFT R. RIECKER DECLARATION IN OPPOSITION TO STAY (0.6); REVIEW AND SUPPLEMENT DRAFT OPPOSITION TO STAY (1.2); REVIEW, ANALYZE, AND SUPPLEMENT DRAFT DECLARATION OF M. MEGHJI IN OPPOSITION TO STAY (0.6).

| 02/07/19 | Bednarczyk, Meggin | 16.80 | 11,592.00 | 003 | 55810177 |

REVIEW IP AND DATA CLOSING DELIVERABLES (4.0); CORRESPOND WITH H. SPUHLER AND C. ANDREWS RE: SAME (.8); REVIEW SHORT FORMS AND POAS AND SCHEDULES THERETO (2.5); PREPARE EXECUTION VERSIONS AND SIGNATURE PAGES (2.0); REVIEW AND REVISE IP ASSIGNMENT AGREEMENTS (OMNIBUS AND SHORT FORMS), AND SCHEDULES THERETO, REVIEW CLEARY COMMENTS THERETO (7.5).

| 02/07/19 | Godio, Joseph C. | 8.60 | 5,934.00 | 003 | 55795476 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE SIGNATURE PAGES FOR CLOSING OF SEARS / ESL TRANSACTION (5.2); REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST (.9), AND COORDINATE WITH SPECIALISTS ON SAME (.4); PREPARE FULLY EXECUTED COPIES OF CLOSING DOCUMENTS (1.6); PREPARE LIST OF DIRECTORS AND OFFICERS OF ALL DEBTOR AND NON-DEBTOR US ENTITIES (.3); REVIEW ALL ORG DOCUMENTS TO ASCERTAIN REQUIREMENTS FOR REMOVING AND APPOINTING DIRECTORS AND OFFICERS (.2). | | | | |
| 02/07/19 | Godio, Joseph C.<br>PARTICIPATE ON CLOSING PROCESS CALL WITH WEIL ADVISORS, SEARS AND M-III (2.1); PARTICIPATE ON CLOSING CHECKLIST CALL WITH WEIL ADVISORS AND CLEARY ADVISORS (.8); CALL WITH ALL WEIL ADVISORS RE KEY ISSUES FOR CLOSING (1.2). | 4.10 | 2,829.00 | 003 | 55795556 |
| 02/07/19 | Hulsey, Sam<br>PARTICIPATE ON CLOSING CHECKLIST UPDATE CALL WITH CLEARY (0.5); INTERNAL WEIL CALL TO DISCUSS CLOSING PROCESS (0.5); CATCH UP CALL WITH MIII (0.5); REVISE, UPDATE AND ORGANIZE CLOSING DOCUMENTS (4.9). | 6.40 | 4,416.00 | 003 | 55812357 |
| 02/07/19 | Hulsey, Sam<br>UPDATE CALL WITH ADVISOR GROUP AND THE COMPANY. | 1.00 | 690.00 | 003 | 56125591 |
| 02/07/19 | Guthrie, Hayden<br>CLOSING UPDATE CALL WITH CLEARY (1.0); CALL WITH MIII (1.2); CALL WITH MIII AND LAZARD (1.6); DRAFT CLOSING CHECKLIST AND CLOSING DOCUMENTATION (6.1); DRAFT APA AMENDMENT (6.4). | 16.30 | 15,485.00 | 003 | 55792105 |
| 02/07/19 | Goltser, Jonathan<br>REVIEW AND COMMENT ON UNIT LETTER AGREEMENT (1.5); KEY ISSUES CALL (.8). | 2.30 | 2,012.50 | 003 | 55810537 |
| 02/07/19 | Van Groll, Paloma<br>REVISE SALE ORDER (4); RESOLVE OBJECTIONS (2.1). | 6.10 | 5,337.50 | 003 | 55826081 |
| 02/07/19 | Kirsztajn, Daniela H.<br>ASSIST IN PREPARATION OF RESPONSE TO STAY PENDING APPEAL (4.3); CORRESPONDENCE RE STAY PENDING APPEAL (1.2). | 5.50 | 4,812.50 | 003 | 55817607 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Yiu, Vincent Chanhong | 4.10 | 3,587.50 | 003 | 55790920 |

REVIEW AND RESPOND TO SALE OBJECTIONS.

| 02/07/19 | Miranda, Graciany | 12.10 | 6,776.00 | 003 | 55792104 |

CONFERENCE CALL WITH LAZARD (.6); TEAM CALL/MEETING RE KEY ISSUES FOR CLOSING (.9); REVIEW AND RESPOND TO NUMEROUS EMAILS RE NEXT STEPS FOR CLOSING (1.2); TEAM CALL/MEETING RE NEXT STEPS/CLOSING STATUS (.4); CALL WITH CLEARY RE CLOSING AND OPEN ISSUES (.5); REVIEW ISSUES LIST AND UPDATED CLOSING CHECKLIST AHEAD OF CALL WITH CLEARY (.6); INTERNAL CALL RE FUNDS FLOW (.5); COMPILE EXECUTION VERSION DOCUMENTS, PLACE THEM IN THEIR RESPECTIVE FOLDERS, PREPARE/TRACK SIGNATURE PAGES/PACKETS THROUGHOUT THE DAY/NIGHT AS THEY COME IN (7.4).

| 02/07/19 | Thompson, Maryann | 13.60 | 7,616.00 | 003 | 55807504 |

PARTICIPATE ON CLOSING CALL WITH FINANCIAL ADVISORS RE TSA SCHEDULES (.3); CALL WITH SEARS RE: CLOSING ITEMS (.5); EXECUTE CLOSING ACTION ITEMS (4.4); CALL WITH SEARS RE: CLOSING ITEMS (.2); CALL WITH OPPOSING COUNSEL RE FILINGS AHEAD OF CLOSING (1.1); CALLS WITH SEARS AND FINANCIAL ADVISORS RE ANCILLARY AGREEMENTS (3.1); REVISE SCHEDULES AND TSA (4.0).

| 02/07/19 | Zavagno, Michael | 11.50 | 6,440.00 | 003 | 55814129 |

PREPARE AND COMPLE SIGNATURE PAGES (.4); REVISE AND COMPILE DOCUMENTS IN ADVANCE OF CLOSING (7.6); PARTICIPATE ON INTERNAL CALL (.9); PARTICIPATE ON EXTERNAL ADVISORS CALLS (2.6).

| 02/07/19 | Peshko, Olga F. | 2.50 | 2,300.00 | 003 | 55818187 |

REVIEW AND REVISE SHIP MOTION AND CORRESPOND RE: SAME AND PREPARE DOCUMENTS(.5); CORRESPONDENCE WITH S SINGH RE COUNTERPARTY DOCUMENTS (.3); CORRESPONDENCE AND CALLS WITH VARIOUS PARTIES RE: CURE AND CONTRACT RELATED QUESTIONS (1.7).

| 02/07/19 | Hwang, Angeline Joong-Hui | 5.60 | 3,864.00 | 003 | 55823248 |

RESPOND TO EMAILS RE: SALE HEARING AND SALE DOCUMENTS (1); PREPARE SALE DOCUMENTS FOR FILING (4); COORDINATE WITH TEAM RE: FILING SALE DOCUMENTS (.5); REVIEW EMAILS RE: SALE TRANSACTION (.1).

| 02/07/19 | Richards, Lauren E. | 0.80 | 552.00 | 003 | 55801226 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TEAM CORRESPONDENCE RE: FINALIZING EMPLOYEE LEASE AGREEMENT AND TRANSITION SERVICES AGREEMENT (0.2); PARTICIPATE ON CALL WITH WEIL AND CLEARY TEAMS RE: KEY CLOSING ISSUES (0.3); PARTICIPATE ON CALL WITH WEIL TEAMS RE: KEY CLOSING ISSUES AND REMAINING CLOSING CHECKLIST ITEMS (0.3). | | | | |
| 02/07/19 | Rutherford, Jake Ryan | 2.80 | 2,212.00 | 003 | 55796130 |
| | WORK ON FACTUAL FINDINGS FOR APPELLATE BRIEF. | | | | |
| 02/07/19 | Scher, Dylan | 3.70 | 3,237.50 | 003 | 55816971 |
| | REVIEW FUNDS FLOW AND CHECKLIST CALL (0.6); PARTICIPATE ON CLOSING PROCESS CALL (1.5); PARTICIPATE ON KEY ISSUES CLOSING CALL (0.5); REVIEW CASH MANAGEMENT INDEMNITY (0.6); PARTICIPATE ON CLOSING ISSUES CALL (0.5). | | | | |
| 02/07/19 | Hwangpo, Natasha | 2.00 | 1,900.00 | 003 | 55824047 |
| | CORRESPOND WITH WEIL TEAM, PARTIES IN INTEREST RE SALE ORDER (1.6); CALLS WITH WEIL TEAM, CLEARY RE CLOSING (.4). | | | | |
| 02/07/19 | Batis, Theodore | 2.40 | 1,344.00 | 003 | 55810094 |
| | PARTICIPATE ON CALLS RE: CLOSING PROCESS OF THE ESL SALE. | | | | |
| 02/07/19 | Stauble, Christopher A. | 1.10 | 445.50 | 003 | 55834924 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING AMENDMENT TO THE ASSET PURCHASE AGREEMENT. | | | | |
| 02/07/19 | Morris, Sharron | 0.60 | 213.00 | 003 | 55816693 |
| | EMAILS WITH TEAM RE: STATUS OF HEARING. | | | | |
| 02/07/19 | Zaslav, Benjamin | 5.00 | 1,200.00 | 003 | 55801700 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING FOURTH REVISED PROPOSED ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT AMONG SELLERS AND BUYER (II) AUTHORIZING THE SALE OF CERTAIN OF THE DEBTORS ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES, (III) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION THEREWITH AND (IV) GRANTING RELATED RELIEF (1.4); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF SERVICES AGREEMENT (.9); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF FURTHER REVISED LIST OF INITIAL ASSIGNED AGREEMENTS IN CONNECTION WITH GLOBAL SALE TRANSACTION (2.0); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF EMPLOYEE LEASE AGREEMENT (.7). | | | | |
| 02/08/19 | Odoner, Ellen J.<br>PREPARE FOR AND PARTICIPATE ON CALL RE CLOSING CONDITIONS WITH L. VALENTINO, R. RIECKER, M. MEGHJI AND WEIL (1.5); REVIEW OF CLOSING DOCUMENT AND OTHER PREP FOR CLOSING (3.5); CONFER WITH R. SCHROCK (1.0); CALL CLEARY AND FOLLOW-UP (1.5). | 7.50 | 12,000.00 | 003 | 55800836 |
| 02/08/19 | Epstein, Michael A.<br>WORK RE CLOSING (1.8); REVIEW AND REVISE RE TSA (5.2). | 7.00 | 10,500.00 | 003 | 55811584 |
| 02/08/19 | Danilow, Greg A.<br>FOLLOW UP ON CLOSING ISSUES. | 1.00 | 1,600.00 | 003 | 56125937 |
| 02/08/19 | Connolly, Annemargaret<br>REVIEW AMENDMENT TO THE PURCHASE AGREEMENT (.1); PARTICIPATE ON STATUS CALL (.2); PARTICIPATE ON UPDATE CALL (.2). | 0.50 | 675.00 | 003 | 55818026 |
| 02/08/19 | Lender, David J.<br>REVIEW CORE DOCUMENTS. | 0.30 | 405.00 | 003 | 55815190 |
| 02/08/19 | Marcus, Jacqueline<br>REVIEW CHANGES TO SALE ORDER RE: SERITAGE (.2); CALL S. SINGH RE: SAME (.1); PARTICIPATE ON CLOSING CALL WITH E. ODONER, N. MUNZ AND K. DESCOVICH (.6); CALL WITH G. DANILOW RE: STATUS (.2); REVIEW JUDGE DRAIN CHANGES TO SALE ORDER. (.2). | 1.30 | 1,787.50 | 003 | 55801189 |
| 02/08/19 | Westerman, Gavin | 2.70 | 3,240.00 | 003 | 55815735 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL CORRESPONDENCE (.5); CALL WITH G. FAIL RE APA (.6); CALL WITH N. MUNZ AND (PARTIAL) E. ODONER (.4); CALL WITH S. GOLDRING AND (PARTIAL) E. ODONER RE STRUCTURE (.8); CALL WITH N. MUNZ RE PROCESS (.2); CALL WITH H. GUTHRIE RE CLOSING DOCUMENTS (.2). | | | | |
| 02/08/19 | Singh, Sunny | 4.30 | 5,160.00 | 003 | 55812192 |
| | FINALIZE SALE ORDER (1.4); CALLS RE: SAME WITH VARIOUS PARTIES (1.2); CALLS WITH CLEARY AND MII AND M&A (.8); FOLLOW UP RE: APA (.6); CALL WITH R. SCHROCK (.3). | | | | |
| 02/08/19 | Herman, David | 3.70 | 4,440.00 | 003 | 55821887 |
| | FINALIZE CLOSING DOCUMENTS. | | | | |
| 02/08/19 | Friedmann, Jared R. | 0.10 | 112.50 | 003 | 55800473 |
| | EMAILS RE: UCC'S DECISION NOT TO APPEAL SALE ORDER. | | | | |
| 02/08/19 | Fail, Garrett | 3.40 | 4,420.00 | 003 | 55802271 |
| | CALL WITH G. WESTERMAN RE CLOSING STEPS. (.6); EMAILS, INCLUDING RE REAL ESTATE AND RELATED SALE ISSUES (.8); CONFER WITH R. SCHROCK RE SALE ISSUES (.2); REVIEW AND RESPOND TO QUESTIONS RE CLOSING AND TSA AND LC ISSUES (.5); CONFER WITH WEIL TEAM AND RESPOND TO INQUIRIES RE SAME (1); EMAILS AND CONFERENCES WITH WEIL TEAMS RE SALE ISSUES (.3). | | | | |
| 02/08/19 | Genender, Paul R. | 0.80 | 940.00 | 003 | 55816445 |
| | REVIEW SALE ORDER ENTERED BY JUDGE DRAIN (.7); EMAILS RE: UCC'S DECISION NOT TO APPEAL (.1). | | | | |
| 02/08/19 | Margolis, Steven M. | 1.90 | 2,042.50 | 003 | 55809492 |
| | REVIEW ISSUES AND DRAFTS OF SERVICES AGREEMENT, ELA AND SCHEDULES AND CONFER AND CORRESPONDENCE WITH SHC, CLEARY AND WEIL ON SAME (1.4); REVIEW CLOSING AND RELATED DOCUMENTS AND CORRESPONDENCE (0.5). | | | | |
| 02/08/19 | Margolis, Steven M. | 0.20 | 215.00 | 003 | 55809575 |
| | PARTICIPATE ON CLOSING ISSUES CALL. | | | | |
| 02/08/19 | Munz, Naomi | 7.00 | 7,350.00 | 003 | 55818172 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH SEARS' ADVISORS (0.5); CALL WITH WEIL TEAM RE: CLOSING (0.5); REVIEW CLOSING DOCUMENTS (1.0); CALLS WITH CLEARY RE: CLOSING (1.0); EMAILS AND CALLS RE: LETTERS OF CREDIT (1.0); EMAILS AND CALLS RE: MAKE WHOLE PROVISION IN FILO (1.0); REVIEW FUNDS FLOW AND RELATED EMAILS AND CALLS (2.0). | | | | |
| 02/08/19 | Mishkin, Jessie B.<br>REVIEW DRAFT SHIP MOTION TO COMPEL. | 0.50 | 525.00 | 003 | 56126016 |
| 02/08/19 | Overmyer, Paul J.<br>PREPARE FOR CLOSING OF GOING CONCERN SALE. | 2.10 | 2,089.50 | 003 | 55801478 |
| 02/08/19 | Miller, Olivia Zimmerman<br>REVIEW SALE ORDER. | 0.20 | 199.00 | 003 | 55813714 |
| 02/08/19 | Springer, Lauren<br>CALLS AND E-MAIL CORRESPONDENCE WITH M. EPSTEIN, WEIL BANKING, CLIENT GROUP AND CLEARY RE: SERVICES AGREEMENT AND SERVICES AGREEMENT SCHEDULES DATED 2.7.19 (2.1); CALL WITH P. GRAY AT CLEARY AND M. EPSTEIN RE: REVISING SERVICES AGREEMENT AND ADD SIGNATORY TO SERVICES AGREEMENT (1.1); CALL WITH M. THOMPSON AND M. BEDNARCZYK RE: AMENDING BUYER SERVICES SCHEDULE WITH COMMENTS FROM CLEARY BANKING (.4); INTERNAL WEIL CLOSING CALL (.3); E-MAIL CORRESPONDENCE WITH S. LEPORIN RE: AMENDING BUYER SERVICES SCHEDULE (.3). | 4.20 | 3,864.00 | 003 | 55799177 |
| 02/08/19 | Skrzynski, Matthew<br>RESEARCH FOR TRANSITION SERVICES AGREEMENTS (.2); COMPILE NOTICES NECESSARY FOR FILING TSA AND CORRESPOND WITH TIPT TEAM RE: SAME (1.4). | 1.60 | 1,264.00 | 003 | 55812486 |
| 02/08/19 | Bednarczyk, Meggin<br>REVIEW CLEARY REVISED OMNIBUS IP ASSIGNMENT AGREEMENT AND US PATENT ASSIGNMENT AGREEMENT (1.4); PREPARE EXECUTION VERSIONS AND SIGNATURE PAGES FOR IP ASSIGNMENT AGREEMENT (SHORT FORMS) (1.4); PREPARE SIGNATURE PAGES FOR IP ASSIGNMENT AGREEMENTS AND POAS (4.7). | 7.50 | 5,175.00 | 003 | 55810137 |
| 02/08/19 | Godio, Joseph C. | 8.00 | 5,520.00 | 003 | 55799723 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE SIGNATURE PAGES FOR CLOSING OF SEARS / ESL TRANSACTION (3.6); PREPARE FULLY EXECUTED COPIES OF CLOSING DOCUMENTS (2.9); REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST (1.1), AND COORDINATE WITH SPECIALISTS ON SAME (.4). | | | | |
| 02/08/19 | Hulsey, Sam | 6.50 | 4,485.00 | 003 | 55812356 |
| | INTERNAL WEIL CALL TO DISCUSS CLOSING PROCESS (0.5); REVISE, UPDATE AND ORGANIZE CLOSING DOCUMENTS AND CLOSING ROOM (6.0). | | | | |
| 02/08/19 | Guthrie, Hayden | 11.80 | 11,210.00 | 003 | 55797964 |
| | CALL WITH WEIL TEAM (0.2); FINALIZE CLOSING DOCUMENTATION AND CHECKLIST (5.6); DRAFT APA AMENDMENT (6.0). | | | | |
| 02/08/19 | Goltser, Jonathan | 0.20 | 175.00 | 003 | 55810333 |
| | PARTICIPATE ON KEY ISSUES CALL. | | | | |
| 02/08/19 | Van Groll, Paloma | 7.10 | 6,212.50 | 003 | 55826039 |
| | REVISE AND SUBMIT SALE ORDER. | | | | |
| 02/08/19 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 003 | 55801637 |
| | ATTEND TO CLOSING. | | | | |
| 02/08/19 | Miranda, Graciany | 9.70 | 5,432.00 | 003 | 55798102 |
| | PREPARE FILES OF ALL DELIVERABLES/PAGES FOR CLOSING WHILE DRAFTING LIST OF ADDITIONAL INFORMATION (1.0); TEAM MEETING RE MONDAY CLOSING (.7); COMPILE ALL CLOSING DOCUMENTS AND THEIR RESPECTIVE SIGNATURE PAGES (6.7); UPDATE DATES TO CLOSING DOCUMENTS ON THE SYSTEM (1.3). | | | | |
| 02/08/19 | Thompson, Maryann | 4.80 | 2,688.00 | 003 | 55807493 |
| | EXECUTE CLOSING ACTION ITEMS, INCLUDING REVISING SCHEDULES AND TSA (1.4); EXECUTE CLOSING ACTION ITEMS, INCLUDING REVISING SCHEDULES AND TSA (2.8); CALL WITH SEARS AND FINANCIAL ADVISORS (.1); CALL WITH L. SPRINGER AND M. BEDNARCYZK RE: CLOSING ITEMS (.3); CALL WITH SEARS RE: CLOSING ITEMS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/19 | Zavagno, Michael | 6.50 | 3,640.00 | 003 | 55814175 |
| | REVISE AND COMPILE DOCUMENTS IN ADVANCE OF CLOSING. | | | | |
| 02/08/19 | Peshko, Olga F. | 4.80 | 4,416.00 | 003 | 55818143 |
| | CORRESPOND AND CONFER WITH WEIL TEAM RE: SHIP MOTION TO COMPEL (.8); REVIEW AND RESPOND TO VOICEMAILS AND EMAILS RE CONTRACTS AND CURES (1.9); RESPOND TO VARIOUS QUESTIONS AND REQUESTS RELATED TO CONTRACT SCHEDULES, APA AND CURE OBJECTIONS (2.1). | | | | |
| 02/08/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 003 | 55823376 |
| | REVIEW AND RESPOND TO EMAILS RE: SALE TRANSACTION. | | | | |
| 02/08/19 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55801243 |
| | PARTICIPATE ON CALL WITH WEIL TEAMS FOR CLOSING STATUS UPDATE. | | | | |
| 02/08/19 | Hwangpo, Natasha | 4.70 | 4,465.00 | 003 | 55823881 |
| | CALLS WITH WEIL TEAM RE CLOSING (2.3); CALLS WITH SAME RE SALE ORDER (1.2); REVIEW, REVISE SAME (.8); CORRESPOND WITH SAME RE COUNTERPARTIES (.4). | | | | |
| 02/08/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 003 | 55811750 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ENTRY OF SALE ORDER AND UCC'S DECISION NOT TO APPEAL DECISION. | | | | |
| 02/08/19 | Hoilett, Leason | 8.00 | 3,080.00 | 003 | 55978188 |
| | ASSIST TRIAL TEAM WITH DOCUMENTS POST HEARING. | | | | |
| 02/08/19 | Stauble, Christopher A. | 1.70 | 688.50 | 003 | 55835002 |
| | ASSIST WITH PREPARATION OF PROPOSED ORDER (I) APPROVING THE ASSET PURCHASE AGREEMENT AMONG SELLERS AND BUYER, (II) AUTHORIZING THE SALE OF CERTAIN OF THE DEBTORS' ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES, (III) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS, AND LEASES IN CONNECTION THEREWITH AND (IV) GRANTING RELATED RELIEF (1.3); CONFER WITH CHAMBERS (2X'S) RE: SAME (.4). | | | | |
| 02/08/19 | Morris, Sharron | 0.40 | 142.00 | 003 | 55817772 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSIONS WITH TEAM RE: HEARING;. | | | | |
| 02/09/19 | Odoner, Ellen J. | 1.20 | 1,920.00 | 003 | 55800839 |
| | ATTENTION TO B UNIT AGREEMENT (0.8), REVIEW STATUS OF CLOSING (0.4). | | | | |
| 02/09/19 | Epstein, Michael A. | 1.00 | 1,500.00 | 003 | 55811561 |
| | WORK ON CLOSING. | | | | |
| 02/09/19 | Westerman, Gavin | 1.30 | 1,560.00 | 003 | 55817446 |
| | REVIEW EMAIL CORRESPONDENCE (.5); REVIEW AND REVISE LETTER AGREEMENT (.3); CALL WITH E. ODONER, N. MUNZ AND E. REMIJAN RE: LETTER AGREEMENT (.3); CALL WITH CLEARY RE: SAME (.2). | | | | |
| 02/09/19 | Margolis, Steven M. | 0.40 | 430.00 | 003 | 55809356 |
| | CORRESPONDENCE ON TRANSACTION DOCUMENTS AND CLOSING (0.2) AND CONFER AND CORRESPONDENCE WITH C. HAYDAY RE: ELA AND SCHEDULE ISSUES (0.2). | | | | |
| 02/09/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 55824351 |
| | REVIEW EMAILS RE: CLOSING. | | | | |
| 02/09/19 | Springer, Lauren | 0.40 | 368.00 | 003 | 55811425 |
| | REVIEW APA AMENDMENT REVISIONS (.2); PROCESS E-MAIL CORRESPONDENCE RE: CLOSING (.2). | | | | |
| 02/09/19 | Bednarczyk, Meggin | 6.60 | 4,554.00 | 003 | 55810603 |
| | PREPARE SIGNATURE PAGES FOR IP ASSIGNMENT AGREEMENTS AND POWER OF ATTORNEYS (2.8); REVIEW AND REVISE REVISED EXECUTION VERSIONS OF IP ASSIGNMENT AGREEMENT AND US PATENT ASSIGNMENT AGREEMENT (SHORT FORM) (1.8); REVIEW AND REVISE AMENDMENT 1 TO APA TO AMEND DISCLOSURE SCHEDULES (2.0). | | | | |
| 02/09/19 | Thompson, Maryann | 1.60 | 896.00 | 003 | 55808462 |
| | EXECUTE CLOSING ACTION ITEMS, INCLUDING REVISING SCHEDULES AND TSA. | | | | |
| 02/09/19 | Zavagno, Michael | 1.00 | 560.00 | 003 | 55814786 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND COMPILE DOCUMENTS IN ADVANCE OF CLOSING. | | | | |
| 02/09/19 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 55818486 |
| | CORRESPOND WITH WEIL TEAM RE: CURE RESPONSES. | | | | |
| 02/09/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 003 | 55823968 |
| | REVIEW AND ANALYZE CLOSING DOCUMENTS (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH MIII RE CLOSING FUNDS FLOW (.5). | | | | |
| 02/10/19 | Odoner, Ellen J. | 12.30 | 19,680.00 | 003 | 55810963 |
| | PREPARE NOTICE TO BUYER RE: READINESS FOR CLOSING (3.0); REVIEW MINUTES OF CLOSING CONDITION AND PREP CALL (1.0); ATTN TO EXCESS INVENTORY ADUSTMENT (4.3); OTHER ATTENTION TO CLOSING (4.0). | | | | |
| 02/10/19 | Epstein, Michael A. | 0.50 | 750.00 | 003 | 55811482 |
| | WORK RE IP DISCLOSURES. | | | | |
| 02/10/19 | Danilow, Greg A. | 1.50 | 2,400.00 | 003 | 55815124 |
| | CALLS RE: CLOSING (1.0); REVIEW LETTER RE: CLOSING (.5). | | | | |
| 02/10/19 | Westerman, Gavin | 3.50 | 4,200.00 | 003 | 55866863 |
| | REVISE LETTER AGREEMENT/CORRESPONDENCE RE: SAME (.6); CALL WITH J. GOLTSER RE: SAME (.2); REVIEW MATERIALS FROM MIII (.3); WEIL CALL WITH MIII AND SEARS (.6); REVIEW E-MAIL CORRESPONDENCE/CLOSING MATERIALS (1.5); CALL WITH N. MUNZ RE STATUS (.1); CALLS WITH CLEARY RE SECURITIES CONSIDERATION (.2). | | | | |
| 02/10/19 | Singh, Sunny | 0.60 | 720.00 | 003 | 55811404 |
| | CALL RE: CLOSING WITH ADVISOR TEAM. | | | | |
| 02/10/19 | Schrock, Ray C. | 1.70 | 2,635.00 | 003 | 55825281 |
| | CALLS WITH E. O'DONER AND OTHERS RE CLOSING ISSUES RELATED TO SALE. | | | | |
| 02/10/19 | Munz, Naomi | 13.50 | 14,175.00 | 003 | 55824376 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL RE: REVISED TRACKER (0.5); PREPARING LETTER TO ESL RE: CLOSING (2.0); CALLS AND EMAILS RE: FUNDS FLOW (8.0); CALLS WITH CLEARY (1.0); PREPARE DOCUMENTS FOR CLOSING (2.0). | | | | |
| 02/10/19 | Arthur, Candace | 0.30 | 298.50 | 003 | 55854592 |
| | EMAIL COUNSEL FOR SL AGENT RE: CONFIRMATION OF LOAN PAYDOWN (.1); EMAIL MOFO TEAM RE: STATUS OF VARIOUS CONDEMNATION PROCEEDINGS (.2). | | | | |
| 02/10/19 | Bednarczyk, Meggin | 1.00 | 690.00 | 003 | 55810946 |
| | PREPARE REVISED EXECUTION VERSIONS FOR US PATENT ASSIGNMENT AGREEMENT, IP ASSIGNMENT AGREEMENT (.7); CORRESPOND WITH PEMA RE: AMENDMENT 1 (.3). | | | | |
| 02/10/19 | Godio, Joseph C. | 3.20 | 2,208.00 | 003 | 55808929 |
| | PREPARE FULLY EXECUTED COPIES OF CLOSING DOCUMENTS (2.5); REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST (.5), AND COORDINATE WITH SPECIALISTS ON SAME (.2). | | | | |
| 02/10/19 | Hulsey, Sam | 0.30 | 207.00 | 003 | 55861050 |
| | REVISE AND UPDATE CLOSING DOCUMENTS. | | | | |
| 02/10/19 | Guthrie, Hayden | 8.80 | 8,360.00 | 003 | 55807025 |
| | CALL WITH ADVISOR TEAM RE: CLOSING CONDITION SATISFACTION (0.7); DRAFT COMMENTS TO SECURITIES CONSIDERATION LETTER AGREEMENT (0.5); REVIEW FUNDS FLOW (4.8); COORDINATE CLOSING DOCUMENTATION AND PROCESS (2.8). | | | | |
| 02/10/19 | Miranda, Graciany | 2.40 | 1,344.00 | 003 | 55808702 |
| | CALL RE FUNDS FLOW (.6); REVISE CLOSING DOCUMENTS FOR MONDAY (1.8). | | | | |
| 02/10/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 55807783 |
| | EXECUTE CLOSING ACTION ITEMS, INCLUDING REVISING SCHEDULES AND TSA. | | | | |
| 02/10/19 | Zavagno, Michael | 3.00 | 1,680.00 | 003 | 55814608 |
| | REVISE AND COMPILE DOCUMENTS IN ADVANCE OF CLOSING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/19 | Scher, Dylan | 0.20 | 175.00 | 003 | 55870841 |
| | REVIEW UPDATED PAYOFF ITEMS. | | | | |
| 02/10/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 003 | 55824023 |
| | CALLS WITH WEIL TEAM RE FUNDS FLOW (.7); CORRESPOND WITH SAME RE CLOSING (.4); CORRESPOND WITH SAME RE AP PAYMENTS (.2). | | | | |
| 02/10/19 | Schimmel, Kelsea | 4.00 | 960.00 | 003 | 55817532 |
| | DRAFT SIGNATURE PAGES PER S. BARRON. | | | | |
| 02/11/19 | Odoner, Ellen J. | 6.50 | 10,400.00 | 003 | 55846294 |
| | WORK ON CLOSING. | | | | |
| 02/11/19 | Epstein, Michael A. | 3.00 | 4,500.00 | 003 | 55823889 |
| | WORK RE CLOSING. | | | | |
| 02/11/19 | Danilow, Greg A. | 1.80 | 2,880.00 | 003 | 55867758 |
| | REVIEW CLOSING ISSUES. | | | | |
| 02/11/19 | Goldring, Stuart J. | 0.30 | 480.00 | 003 | 55869576 |
| | DISCUSSION WITH E. ODONER AND OTHERS RE: NEXT STEPS. | | | | |
| 02/11/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 55836374 |
| | PARTICIPATE ON CLOSING CALL (.2); CALL WITH J. GLEIT RE: SHIP AND EMAIL RE: SAME (.1). | | | | |
| 02/11/19 | Westerman, Gavin | 1.50 | 1,800.00 | 003 | 55866536 |
| | REVIEW EMAIL CORRESPONDENCE/ TRANSACTION DOCUMENTS. | | | | |
| 02/11/19 | Singh, Sunny | 1.20 | 1,440.00 | 003 | 55864917 |
| | CALLS RE: CLOSING WITH M&A. | | | | |
| 02/11/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 55864466 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: SETTLEMENT PROPOSAL FROM SERVICE.COM RE: SHIP SALE AND NEXT STEPS. | | | | |
| 02/11/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 003 | 55864345 |
| | ATTEND MEETINGS WITH SEARS TEAM ON CLOSING SALE. | | | | |
| 02/11/19 | Munz, Naomi | 7.00 | 7,350.00 | 003 | 55824399 |
| | CALLS AND EMAILS RE: FINALIZING CLOSING DOCUMENTS AND CLOSING (6.5); CALL WITH CLEARY AND EMAILS RE: EMPLOYEES (0.5). | | | | |
| 02/11/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 55847785 |
| | DISCUSS COMMON INTEREST AGREEMENT WITH G. DANILOW (.2); COMMUNICATIONS WITH C. ARTHUR RE SUBPOENA RESPONSE (.2); REVIEW SHIP SETTLEMENT STRATEGY(.1). | | | | |
| 02/11/19 | Overmyer, Paul J. | 0.70 | 696.50 | 003 | 55819811 |
| | CLOSING OF GOING CONCERN SALE. | | | | |
| 02/11/19 | Podolsky, Anne Catherine | 1.10 | 1,094.50 | 003 | 56126208 |
| | TRANSFORM CLOSING. | | | | |
| 02/11/19 | Springer, Lauren | 3.30 | 3,036.00 | 003 | 55846021 |
| | PREPARE FOR CLOSING AND CONFERENCES WITH M. THOMPSON, M.EPSTEIN, E. ODONER AND S. SINGH RE: SAME (3.3). | | | | |
| 02/11/19 | Bednarczyk, Meggin | 2.30 | 1,587.00 | 003 | 55854029 |
| | CONFERENCE WITH L. SPRINGER, M. THOMPSON AND M. EPSTEIN RE: CLOSING. | | | | |
| 02/11/19 | Godio, Joseph C. | 2.00 | 1,380.00 | 003 | 55829362 |
| | PARTICIPATE ON CLOSING CALL WITH ALL PARTIES AND ADVISORS. | | | | |
| 02/11/19 | Godio, Joseph C. | 1.70 | 1,173.00 | 003 | 55829401 |
| | PREPARE FULLY EXECUTED COPIES OF CLOSING DOCUMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Hulsey, Sam | 1.60 | 1,104.00 | 003 | 55861565 |
| | REVISE AND UPDATE CLOSING DOCUMENTS. | | | | |
| 02/11/19 | Guthrie, Hayden | 9.40 | 8,930.00 | 003 | 55826052 |
| | FINALIZE DOCUMENTATION FOR CLOSING (4.7); PARTICIPATE ON CLOSING CALL (0.5); REVIEW SECURITIES CONSIDERATION DOCUMENTATION (3.3); REVIEW INDENTURE DOCUMENTATION (0.9). | | | | |
| 02/11/19 | Van Groll, Paloma | 1.00 | 875.00 | 003 | 55826053 |
| | ADJOURN GOB OBJECTIONS. | | | | |
| 02/11/19 | Miranda, Graciany | 2.40 | 1,344.00 | 003 | 55818998 |
| | POST-CLOSING TEAM MEETING (1.1); COMPILE CLOSING DOCUMENTS (1.3). | | | | |
| 02/11/19 | Thompson, Maryann | 3.70 | 2,072.00 | 003 | 55857916 |
| | EXECUTE CLOSING ACTION ITEMS (3.6); CALL WITH SEARS AND FINANCIAL ADVISORS (.1). | | | | |
| 02/11/19 | Zavagno, Michael | 4.80 | 2,688.00 | 003 | 55866155 |
| | PARTICIPATE ON CLOSING CALL (.3); COMPILE DOCUMENTS FOR CLOSING (4.0); DRAFT POST CLOSING CHECKLIST (.5). | | | | |
| 02/11/19 | Peshko, Olga F. | 2.00 | 1,840.00 | 003 | 56142320 |
| | CALL WITH DELOITTE RE CONTRACTS AND CURES (.5); CORRESPONDENCE REGARDING CURE OBJECTIONS AND APA WITH COUNTERPARTIES AND WITH WEIL TEAM (1.3); REVIEW CORRESPONDENCE REGARDING SHIP TRANSACTION (.2). | | | | |
| 02/11/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 003 | 55823257 |
| | CALL WITH DELOITTE RE: CURE WORK STREAM. | | | | |
| 02/11/19 | Scher, Dylan | 0.60 | 525.00 | 003 | 55870959 |
| | REVIEW INDEMNITY LETTER AND PROVIDE COMMENTS TO SAME (0.5); PARTICIPATE ON CLOSING CALL (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 003 | 55860743 |
| | CALLS WITH WEIL TEAM, CLEARY, COMPANY RE CLOSING (1.2); REVIEW AND REVISE CLOSING DOCUMENTS (1.6); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.5). | | | | |
| 02/11/19 | Jaikaran, Elizabeth Shanaz | 4.30 | 3,397.00 | 003 | 55858430 |
| | ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION. | | | | |
| 02/11/19 | Schimmel, Kelsea | 2.10 | 504.00 | 003 | 55860691 |
| | UPDATE SIGNATURE PAGES AND AGREEMENTS PER S. BARRON. | | | | |
| 02/12/19 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 55828874 |
| | FOLLOW UP FROM CLOSING. | | | | |
| 02/12/19 | Marcus, Jacqueline | 0.60 | 825.00 | 003 | 55836453 |
| | CONFERENCE CALL WITH M. MEGHJI, B. AEBERSOLD, L. QUAINTANCE AND J. FRIEDMANN RE: SHIP SETTLEMENT PROPOSAL (.3); CALL WITH J. FRIEDMANN RE: SAME (.2); CALL WITH J. GLEIT RE: SHIP (.1). | | | | |
| 02/12/19 | Westerman, Gavin | 0.80 | 960.00 | 003 | 55866457 |
| | REVIEW EMAIL CORRESPONDENCE (.5); CALL WITH N. MUNZ RE PROCESS (.3). | | | | |
| 02/12/19 | Singh, Sunny | 0.30 | 360.00 | 003 | 55864993 |
| | CALL WITH N. MUNZ RE: APA. | | | | |
| 02/12/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 003 | 55864484 |
| | CALL WITH J.MARCUS, M.MEGHJI, LAZARD TEAM AND J.MISHKIN RE: SERVICE.COM AND NEXT STEPS (0.3); CALL WITH J.MISHKIN RE: SAME (0.2); CALL WITH J.MARCUS RE: SAME (0.2); EMAILS WITH J.MARCUS RE: SETTLEMENT OFFER (0.2). | | | | |
| 02/12/19 | Fail, Garrett | 1.00 | 1,300.00 | 003 | 55853735 |
| | CALL WITH M-III AND BANKING RE LCS AND SALE. (.7) CONFER WITH S. SINGH RE SALE WIP ISSUES. (.3). | | | | |
| 02/12/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 003 | 55853764 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPONDENCE WITH CLEARY RE: EMPLOYEE ISSUES AND TRANSITION, EMPLOYEE LEASE AGREEMENT AND REVIEW SAME (0.6); CONFER WITH WEIL RE: TREATMENT OF EMPLOYEE AGREEMENTS AND ASSUMPTION/REJECTION OF SAME (0.3); CORRESPONDENCE WITH WEIL TEAM RE: SERVICES AGREEMENT, ELA AND COMMUNICATION ON POST-CLOSING ISSUES (0.4). | | | | |
| 02/12/19 | Munz, Naomi | 5.70 | 5,985.00 | 003 | 55932903 |
| | CONFERENCE CALL WITH FINANCE TEAM RE: LETTERS OF CREDIT AND RELATED EMAILS (1.0); EMAIL RE: ACCESS TO NEWCO EMPLOYEES AND TSA AND RELATED CALLS (3.5); EMAILS AND CALLS RE: ACCOUNTS PAYABLE AND DIRECTOR RESIGNATIONS (1.2). | | | | |
| 02/12/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 55854449 |
| | PARTICIPATE ON SHIP LITIGATION STRATEGY CALL AND FOLLOW UP COMMUNICATIONS RE: BREACH ARGUMENTS WITH J. FRIEDMANN (.5). | | | | |
| 02/12/19 | Overmyer, Paul J. | 1.10 | 1,094.50 | 003 | 55861555 |
| | CALL WITH M-III RE: L/C MECHANICS (0.7). REVIEW TSA RE: SAME (0.4). | | | | |
| 02/12/19 | Godio, Joseph C. | 3.00 | 2,070.00 | 003 | 55829298 |
| | REVIEW AND REVISE CLOSING SET INDEX (1.2); DRAFT, REVIEW AND REVISE POST-CLOSING CHECKLIST (1.8). | | | | |
| 02/12/19 | Guthrie, Hayden | 5.30 | 5,035.00 | 003 | 55837949 |
| | CALL RE: BERMUDA ISSUES (0.9); REVIEW CLOSING DOCUMENTS (2.3); COORDINATE POST-CLOSING ACTIONS (2.1). | | | | |
| 02/12/19 | Goltser, Jonathan | 1.80 | 1,575.00 | 003 | 55859709 |
| | CALL WITH COMPUTERSHARE COUNSEL (.2); CONFIRM FIGURES (.3); REVIEW CLOSING DOCUMENTS (1.3). | | | | |
| 02/12/19 | Van Groll, Paloma | 1.00 | 875.00 | 003 | 55872746 |
| | ATTEND CALL ON NEXT STEPS WITH PAUL WEISS. | | | | |
| 02/12/19 | Kirsztajn, Daniela H. | 0.40 | 350.00 | 003 | 55854267 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SEARS EDA AGREEMENT AND COMMUNICATION WITH D. LESLIE RE SAME. | | | | |
| 02/12/19 | Yiu, Vincent Chanhong | 3.80 | 3,325.00 | 003 | 55826989 |
| | REVIEW AND RESEARCH POST-CLOSING VENDOR ISSUES DURING TRANSITION PERIOD. | | | | |
| 02/12/19 | DiDonato, Philip | 0.90 | 504.00 | 003 | 55852729 |
| | SUMMARIZE APA AND SALE ORDER PROVISIONS. | | | | |
| 02/12/19 | Miranda, Graciany | 0.40 | 224.00 | 003 | 55828570 |
| | REVIEW CLOSING CHECKLIST. | | | | |
| 02/12/19 | Thompson, Maryann | 0.30 | 168.00 | 003 | 55857915 |
| | EXECUTE CLOSING ACTION ITEMS. | | | | |
| 02/12/19 | Zavagno, Michael | 2.70 | 1,512.00 | 003 | 55866121 |
| | DRAFT CLOSING SET INDEX (2.1); DRAFT POST-CLOSING CHECKLIST (.6). | | | | |
| 02/12/19 | Leslie, Harold David | 3.40 | 3,128.00 | 003 | 55901631 |
| | RESEARCH AND SUMMARIZE EDA ACT PROVISIONS FOR TURNOVER MOTION (2.4); REVISE EDA TURNOVER MOTION DRAFT (1.0). | | | | |
| 02/12/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 003 | 55828106 |
| | REVIEW AND RESPOND TO CURE AND SALE INQUIRIES. | | | | |
| 02/12/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 003 | 55860800 |
| | CALLS WITH WEIL TEAM RE DIRECTION LETTER (.3); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH WEIL TEAM, CLEARY RE CLOSING AND NEXT STEPS (.5); CALLS WITH SAME RE SAME (.5). | | | | |
| 02/12/19 | Soso, Daniel | 5.50 | 3,795.00 | 003 | 55866192 |
| | ATTENTION TO SELLER'S POST-CLOSING OBLIGATIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Epstein, Michael A. | 1.80 | 2,700.00 | 003 | 55836326 |
| | WORK RE COMMON INTEREST AGREEMENT. | | | | |
| 02/13/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 003 | 55836373 |
| | EMAIL RE: SHIP SETTLEMENT PROPOSAL (.1); REVIEW SHIP MOTION TO COMPEL (.8). | | | | |
| 02/13/19 | Marcus, Jacqueline | 0.40 | 550.00 | 003 | 55836432 |
| | REVIEW OMEGA RESPONSE TO 2004 MOTION. | | | | |
| 02/13/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 003 | 55864240 |
| | REVIEW EMAILS BETWEEN C.ARTHUR AND J.MISHKIN RE: DEMAND FOR ADDITIONAL DOCUMENT BY SANTA ROSA (0.4); EMAILS AND CALLS WITH J.MISHKIN RE: PROPOSED NEXT STEPS RE: SAME (0.2); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.MARCUS AND M.MEGHJI RE: NEGOTIATIONS WITH SERVICE.COM RE: SHIP DEPOSIT (0.2); CALL WITH J.MISHKIN RE: SAME AND DRAFT ADVERSARY COMPLAINT (0.2); REVIEW AND REVISE DRAFT ADVERSARY COMPLAINT SEEKING TO COMPEL SERVICE.COM TO EXECUTE JOINT INSTRUCTION TO RELEASE DEPOSIT FROM ESCROW ACCOUNT (1.0); EMAILS WITH J.MISHKIN AND J.MARCUS RE: COMMENTS TO SAME (0.2). | | | | |
| 02/13/19 | Margolis, Steven M. | 1.70 | 1,827.50 | 003 | 55853771 |
| | REVIEW COMMON INTEREST AGREEMENT AND CONFER AND CORRESPONDENCE WITH L. SPRINGER AND M. BEDNARCZYK RE: SAME (0.8); CONFER AND CORRESPONDENCE WITH WEIL TEAM RE: CLOSING CHECKLIST, TREATMENT OF EMPLOYEE OFFERS AND BENEFIT PLANS AND TRANSITION ISSUES (0.5); CONFER AND CORRESPONDENCE WITH SHC RE: EMPLOYEE AND BENEFIT PLAN TRANSITION ISSUES (0.4). | | | | |
| 02/13/19 | Munz, Naomi | 3.50 | 3,675.00 | 003 | 55933187 |
| | EMAILS AND CALLS RE: ACCOUNTS RECEIVABLE. | | | | |
| 02/13/19 | Mishkin, Jessie B. | 2.70 | 2,835.00 | 003 | 56140659 |
| | COMMUNICATIONS WITH O. PESHKO RE SHIP MOTION AND DRAFT ADVERSARY PROCEEDING AND DRAFT COMPLAINT FOR SAME (2.5); EMAILS WITH TIPT TEAM RE COMMON INTEREST AGREEMENT (.2). | | | | |
| 02/13/19 | Springer, Lauren | 0.50 | 460.00 | 003 | 55846076 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH M. EPSTEIN AND M. BEDNARCZYK RE: COMMON INTEREST AGREEMENT (.2); REVIEW DRAFT COMMON INTEREST AGREEMENT (.3). | | | | |
| 02/13/19 | Skrzynski, Matthew | 1.00 | 790.00 | 003 | 55854167 |
| | DISCUSS TRANSITION SERVICES ISSUES WITH G. FAIL, N. MUNZ, M. MEGHJI, AND M. EPSTEIN (.3); COMPILE AND PREPARE TRANSITION SERVICES AGREEMENT FOR FILING (.6); CORRESPOND WITH TIPT TEAM RE: SAME (.1). | | | | |
| 02/13/19 | Bednarczyk, Meggin | 3.30 | 2,277.00 | 003 | 55854103 |
| | REVIEW AND REVISE COMMON INTEREST AGREEMENT (3.), CALL WITH S. MARGOLIS, A. MISHRA, AND L. SPRINGER RE: SAME (.3). | | | | |
| 02/13/19 | Godio, Joseph C. | 1.90 | 1,311.00 | 003 | 55846131 |
| | DRAFT, REVIEW AND REVISE POST-CLOSING CHECKLIST (1.2); REVIEW AND REVISE CLOSING SET INDEX (.7). | | | | |
| 02/13/19 | Shub, Lorraine | 0.40 | 276.00 | 003 | 55852938 |
| | REVIEW AMENDMENT IN RELATION TO TAX REFUNDS. | | | | |
| 02/13/19 | Guthrie, Hayden | 4.20 | 3,990.00 | 003 | 55837925 |
| | REVIEW POST-CLOSING CHECKLIST AND ACTION ITEMS (2.2); PARTICIPATE OM CALLS WITH MIII RE: CLOSING CASH (0.9); REVIEW CLOSING DOCUMENTS (1.1). | | | | |
| 02/13/19 | Goltser, Jonathan | 0.10 | 87.50 | 003 | 55859768 |
| | CONFER WITH H. GUTHRIE. | | | | |
| 02/13/19 | Van Groll, Paloma | 3.30 | 2,887.50 | 003 | 55872703 |
| | RESPOND TO INQUIRIES RE: SALE ORDER (1.3); REVIEW CORRESPONDENCE RE: SALE (2). | | | | |
| 02/13/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 003 | 55833955 |
| | ATTEND TO FILING CLOSING DOCUMENTS. | | | | |
| 02/13/19 | Miranda, Graciany | 0.20 | 112.00 | 003 | 55834088 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CLOSING SET. | | | | |
| 02/13/19 | Thompson, Maryann | 2.00 | 1,120.00 | 003 | 55857909 |
| | EXECUTE POST CLOSING ACTION ITEMS. | | | | |
| 02/13/19 | Zavagno, Michael | 3.20 | 1,792.00 | 003 | 55866217 |
| | POST-CLOSING CHECKLIST (2.8); COMPILE DOCUMENTS FOR CLOSING SET (.4). | | | | |
| 02/13/19 | Leslie, Harold David | 0.90 | 828.00 | 003 | 55900444 |
| | REVIEW EDA ACT MATERIALS (0.3); MEET WITH J. FRIEDMANN AND J. MISHKIN RE: EDA ACT ISSUES (0.3); REVISE EDA TURNOVER MOTION (0.3). | | | | |
| 02/13/19 | Hwangpo, Natasha | 3.60 | 3,420.00 | 003 | 55861427 |
| | CORRESPOND WITH WEIL TEAM RE CLOSING DOCUMENTS (.6); REVIEW AND ANALYZE SAME (.3); REVIEW, REVISE NOTICES RE SAME (.2); CORRESPOND WITH WEIL TEAM RE AMENDMENT SCHEDULES (.2); CORRESPOND WITH WEIL TEAM, CLEARY RE OUTBOUND LICENSES (.5); CALLS WITH SAME RE SAME (.2); CORRESPOND WITH WEIL TEAM RE REJECTION MOTION (.3); CORRESPOND WITH WEIL TEAM RE SALE ORDER AND INITIAL AGREEMENTS (.5); CORRESPOND WITH WEIL TEAM RE OBJECTION RESPONSES (.4); CORRESPOND WITH SAME RE CLOSING DOCUMENTS (.4). | | | | |
| 02/13/19 | Soso, Daniel | 0.70 | 483.00 | 003 | 55865748 |
| | ATTENTION TO SELLER'S POST-CLOSING OBLIGATIONS. | | | | |
| 02/14/19 | Epstein, Michael A. | 2.80 | 4,200.00 | 003 | 55843292 |
| | REVIEW AND REVISE IMPLEMENTATION OF SERVICES AGREEMENT. | | | | |
| 02/14/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 55861901 |
| | EMAIL RE: MECHANICS' LIENS - OAKBROOK (.2); REVIEW COMPLAINT AGAINST SERVICE.COM (.5); EMAIL RE: SAME (.1). | | | | |
| 02/14/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 003 | 56141798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFTS OF SHIP ADVERSARY COMPLAINT (0.5); EMAILS AND CALLS WITH J.MISHKIN AND J.MARCUS AND LAZARD TEAM RE: COMMENTS TO SAME (0.7); EMAILS WITH J.MARCUS RE: NEGOTIATIONS WITH SERVICE.COM'S COUNSEL (0.1); REVIEW AND REVISE DRAFT ADVERSARY COMPLAINT (1.2). | | | | |
| 02/14/19 | Mishkin, Jessie B. | 4.30 | 4,515.00 | 003 | 55854420 |
| | FURTHER DRAFT AND REVISE SHIP ADVERSARY COMPLAINT. | | | | |
| 02/14/19 | Overmyer, Paul J. | 1.00 | 995.00 | 003 | 55862055 |
| | INTERNAL WEIL CALL RE: POST-CLOSING PROCESS WITH COMPANY. | | | | |
| 02/14/19 | Springer, Lauren | 1.20 | 1,104.00 | 003 | 55846010 |
| | INTERNAL WEIL CALL RE: POST-CLOSING ITEMS (.9); REVIEW AND COMMENT ON POST-CLOSING CHECKLIST (.3). | | | | |
| 02/14/19 | Skrzynski, Matthew | 0.90 | 711.00 | 003 | 55854203 |
| | REVIEW AND RESEARCH REQUIREMENTS FOR DILIGENCE AND INFORMATION SHARING DURING TRANSITION PERIOD (.6); DISCUSS UPDATES RE: ADJOURNED OBJECTIONS WITH A. DELEO (.3). | | | | |
| 02/14/19 | Bednarczyk, Meggin | 3.30 | 2,277.00 | 003 | 55853966 |
| | REVIEW AND REVISE SIGNATURE PAGES FOR POWER OF ATTORNEYS AND IP SHORT FORM ASSIGNMENT AGREEMENTS (1.3); PREPARE TRACKER FOR SAME (2). | | | | |
| 02/14/19 | Bednarczyk, Meggin | 1.00 | 690.00 | 003 | 55854008 |
| | REVIEW AND REVISE CLOSING CHECKLIST. | | | | |
| 02/14/19 | Shub, Lorraine | 0.20 | 138.00 | 003 | 55853142 |
| | REVIEW POST-CLOSING CHECKLIST. | | | | |
| 02/14/19 | Guthrie, Hayden | 1.80 | 1,710.00 | 003 | 56141804 |
| | REVIEW CLOSING DOCUMENTATION. | | | | |
| 02/14/19 | Van Groll, Paloma | 2.10 | 1,837.50 | 003 | 55872687 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL RE: EMPLOYEE ISSUES. | | | | |
| 02/14/19 | Thompson, Maryann | 4.00 | 2,240.00 | 003 | 55857930 |
| | EXECUTE POST CLOSING ACTION ITEMS (3.0); POST-CLOSING INTERNAL CALL (1.0). | | | | |
| 02/14/19 | Zavagno, Michael | 0.90 | 504.00 | 003 | 55866033 |
| | COMPILE DOCUMENTS FOR CLOSING SET (.7); UPDATE POST-CLOSING CHECKLIST (.2). | | | | |
| 02/14/19 | Leslie, Harold David | 0.70 | 644.00 | 003 | 55900644 |
| | MEET WITH J. FRIEDMANN AND J. MISHKIN RE: EDA TURNOVER MOTION AND CALL WITH D. MARTIN. | | | | |
| 02/14/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 003 | 55871396 |
| | REVIEW EMAILS RE: CLOSING DOCUMENTS. | | | | |
| 02/14/19 | Richards, Lauren E. | 1.00 | 690.00 | 003 | 55840969 |
| | PARTICIPATE ON CALL WITH WEIL TEAMS TO DISCUSS IMPLICATIONS OF SALE AND EMPLOYEE LEASE AGREEMENT ON PRIVILEGE OF COMMUNICATIONS WITH SEARS EMPLOYEES, AND BROADER ABILITY OF EMPLOYEES TO ADVISE ON WIND-DOWN ACTIVITIES. | | | | |
| 02/14/19 | Rutherford, Jake Ryan | 8.30 | 6,557.00 | 003 | 55843589 |
| | REVIEW AND ANALYZE INSURANCE PROCEEDS ISSUE (3.1); DRAFT LETTER TO S. COLON (2.2); REVISE LETTER TO S. COLON RE: ADDITIONAL DISCOVERY E-MAIL (1.1); RESEARCH NY RE: ESCROW AGENTS AS NECESSARY PARTY (1.9). | | | | |
| 02/14/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 003 | 55861177 |
| | CORRESPOND WITH SAME RE UPDATED DEFINITIVE DOCUMENTS FILINGS (.6); REVIEW AND REVISE CLOSING CHECKLIST (.3); CORRESPOND WITH WEIL TEAM, AND PC RE SERVICE (.3); CORRESPOND WITH WEIL TEAM RE CLOSING DOCUMENTS (.4). | | | | |
| 02/14/19 | Zaslav, Benjamin | 1.20 | 288.00 | 003 | 55872227 |
| | ASSIST WITH PREPARATION OF SEARS TRIAL HEARING TRANSCRIPTS MATERIALS FOR M. SKRZYNSKI. | | | | |
| 02/15/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 55846353 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH G. FAIL AND M-III RE APA AND CASH MANGEMENT ISSUES. | | | | |
| 02/15/19 | Epstein, Michael A. | 1.50 | 2,250.00 | 003 | 55859739 |
| | WORK RE SAP CONTRACT (.6); WORK RE SERVICES AGREEMENT IMPLEMENTATION (.9). | | | | |
| 02/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 55861771 |
| | EMAIL RE: SHIP. | | | | |
| 02/15/19 | Friedmann, Jared R. | 2.00 | 2,250.00 | 003 | 55864972 |
| | REVISE DRAFT SHIP COMPLAINT AGAINST SERVICE.COM IN LIGHT OF COMMENTS FROM M&A TEAM (0.3); EMAILS AND CALL WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.3); EMAILS WITH J.MARCUS RE: SERVICE.COM'S INCREASED SETTLEMENT OFFER AND NEXT STEPS (0.1); REVIEW FURTHER REVISED DRAFT COMPLAINT (0.7); CALL WITH J.MISHKIN RE: COMMENTS TO SAME (0.3); REVIEW LAZARD COMMENTS TO DRAFT COMPLAINT AND EMAIL RE: SAME (0.3). | | | | |
| 02/15/19 | Fail, Garrett | 0.60 | 780.00 | 003 | 55853986 |
| | CONFER WITH V. YIU RE TSA. | | | | |
| 02/15/19 | Margolis, Steven M. | 0.40 | 430.00 | 003 | 56187118 |
| | REVIEW ISSUES AND CORRESPONDENCE ON CONTRACT AND SERVICES TO BE PROVIDED BY LEASED EMPLOYEES AND SERVICES AGREEMENT. | | | | |
| 02/15/19 | Mishkin, Jessie B. | 1.80 | 1,890.00 | 003 | 55854189 |
| | DRAFT AND REVISE SHIP COMPLAINT AND DISCUSS COMMENTS TO SAME WITH J. FRIEDMANN ET AL. AND COMMUNICATIONS RE SETTLEMENT STRATEGY FOR SAME (1.5); COMMUNICATIONS WITH WEIL TEAM RE: SANTA ROSA SUBPOENA STRATEGY (.3). | | | | |
| 02/15/19 | Skrzynski, Matthew | 0.70 | 553.00 | 003 | 55854588 |
| | REVIEW AND RESEARCH REQUIREMENTS FOR DILIGENCE AND INFORMATION SHARING DURING TRANSITIONAL PERIOD. | | | | |
| 02/15/19 | Bednarczyk, Meggin | 3.30 | 2,277.00 | 003 | 55853976 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SIGNATURE PAGES AND CLOSING DELIVERABLE TRACKER (2.3), CORRESPOND WITH M. ELSNER RE: SAME (1). | | | | |
| 02/15/19 | Godio, Joseph C. | 1.30 | 897.00 | 003 | 55846163 |
| | CALL WITH WEIL ADVISORS AND M-III ADVISORS RE A/R SCHEDULE PER APA. | | | | |
| 02/15/19 | Guthrie, Hayden | 2.20 | 2,090.00 | 003 | 55844749 |
| | REVIEW ASSIGNED CONTRACT ISSUES (0.6); REVIEW POST-CLOSING CHECKLIST (0.7); PARTICIPATE ON CALL WITH MIII RE: INVENTORY AND RECEIVABLES (0.9). | | | | |
| 02/15/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 003 | 55872680 |
| | CALL WITH CLEARY RE: SALE ORDER AND NEXT STEPS. | | | | |
| 02/15/19 | Yiu, Vincent Chanhong | 4.90 | 4,287.50 | 003 | 55859281 |
| | REVIEW DOCUMENTS WITH RESPECT TO VENDOR ISSUES UNDER TRANSITION SERVICES AGREEMENT (2.0); CONDUCT RESEARCH (2.4) AND DISCUSSION WITH G. FAIL WITH RESPECT TO SAME (.5). | | | | |
| 02/15/19 | Thompson, Maryann | 1.80 | 1,008.00 | 003 | 55857903 |
| | EXECUTE POST CLOSING ACTION ITEMS (1.3); MEET WITH M. BEDNARCYZK RE OUTSTANDING DELIVERABLES (.5). | | | | |
| 02/15/19 | Zavagno, Michael | 1.20 | 672.00 | 003 | 55866833 |
| | UPDATE CLOSING SET AND POST-CLOSING CHECKLIST. | | | | |
| 02/15/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 003 | 55871171 |
| | PARTICIPATE ON CALL WITH CLEARY RE: ASSUMPTION AND ASSIGNMENT PROCESS AND SALE ORDER. | | | | |
| 02/15/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 003 | 55860772 |
| | CORRESPOND WITH CGSH RE DEAL TERMS AND INITIAL ASSIGNED AGREEMENTS (1.4); CORRESPOND WITH WEIL RE APA SCHEDULES (.3). | | | | |
| 02/15/19 | Soso, Daniel | 0.50 | 345.00 | 003 | 55866386 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MARKUP NDA. | | | | |
| 02/16/19 | Margolis, Steven M. | 0.30 | 322.50 | 003 | 55877193 |
| | CORRESPONDENCE ON ELA AND RELATED ISSUES. | | | | |
| 02/16/19 | Thompson, Maryann | 1.50 | 840.00 | 003 | 55857919 |
| | EXECUTE POST CLOSING ACTION ITEMS. | | | | |
| 02/17/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 003 | 55854299 |
| | REVISE SHIP ADVERSARY PER L. QUANTAINCE COMMENTS. | | | | |
| 02/18/19 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 55859307 |
| | WORK RE GUAM ALCOHOL SALES. | | | | |
| 02/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 55862310 |
| | EMAIL RE: SHIP SETTLEMENT. | | | | |
| 02/18/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56246693 |
| | EMAILS WITH TEAM RE: IMPROVED SETTLEMENT OFFER FROM SERVICE.COM IN CONNECTION WITH BREACH OF SHIP AGREEMENT. | | | | |
| 02/18/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 55869883 |
| | EXCUTE POST-CLOSING ACTION ITEMS. | | | | |
| 02/19/19 | Odoner, Ellen J. | 2.30 | 3,680.00 | 003 | 55871293 |
| | CALL B. BRITTON RE: BOOKS AND RECORDS QUESTION (.3); CONFERENCE CALL WITH M-III AND WEIL RE: RECEIVABLES AND PAYABLES (1.0); EMAILS AND CALL B. O'REILLY RE: VARIOUS ESL ISSUES (.7); EMAIL WEIL, M-III AND LAZARD RE: ESL ISSUES (.3). | | | | |
| 02/19/19 | Epstein, Michael A. | 1.00 | 1,500.00 | 003 | 55871255 |
| | WORK RE GUAM ALCOHOL LICENSE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 55885021 |

CALL WITH O. PESHKO RE: SHIP SETTLEMENT (.1); CALL WITH S. BRAUNER RE: SAME (.1).

| 02/19/19 | Westerman, Gavin | 3.40 | 4,080.00 | 003 | 55899240 |

REVIEW EMAIL CORRESPONDENCE (.9); WEIL TEAM CALL RE TSA SERVICES (.4); REVIEW FILES IN RESPONSE TO QUESTION FROM MIII (.3); REVIEW CORRESPONDENCE RE FOREIGN ENTITIES (.4); WEIL CALL WITH CLEARY RE FOREIGN ENTITIES (.4); WEIL CALL WITH MIII RE POST-CLOSING MATTERS (1).

| 02/19/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 55897329 |

CALL WITH RESTRUCTURING COMMITTEE AND J.MARCUS RE: SERVICE.COM SETTLEMENT (0.4); EMAILS RE: SAME AND NEXT STEPS (0.1).

| 02/19/19 | Fail, Garrett | 2.50 | 3,250.00 | 003 | 55903564 |

EMAILS RE SALE ISSUES (.1) CALL WITH CORPORATE TEAM RE TSA AND LICENSE ISSUES (.3) EMAILS RE SALE ISSUES (.1) EMAILS RE PAYMENTS AND SALE ISSUES (.1) CALL WITH S. SITLEY AND L. MILLER RE TSA (.2) EMAILS RE FRANCHISEES IN CONNECTION WITH SALE. (.3) EMAILS AND CONFERENCES RE POST-CLOSING ISSUES (.2) INCLUDING RE AFFIRMATIVE CLAIMS (.2) CALL WITH WEIL CORPORATE TEAM AND M-III RE CONTRACTS ISSUES (.9) EMAILS RE MECHANICS LIENS. (.1).

| 02/19/19 | Schrock, Ray C. | 3.40 | 5,270.00 | 003 | 55901450 |

CALLS WITH CLIENT RE POST-CLOSING SALE ISSUES (1.5); REVIEW NUMEROUS COMMUNICATIONS FROM TEAM RE POST-CLOSING SALE ISSUES AND PLAN (1.9).

| 02/19/19 | Genender, Paul R. | 0.20 | 235.00 | 003 | 55901598 |

REVIEW TRANSCRIPT FROM 2/14 HEARINGS.

| 02/19/19 | Springer, Lauren | 0.40 | 368.00 | 003 | 55886722 |

CALL WITH M. EPSTEIN AND WEIL GROUP RE: LIQUOR LICENSES.

| 02/19/19 | Skrzynski, Matthew | 0.20 | 158.00 | 003 | 55896655 |

ATTEND SALE TEAM MEETING.

| 02/19/19 | Skrzynski, Matthew | 0.40 | 316.00 | 003 | 55896998 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH AUTHORITY GRANTED IN CASE TO ENTER INTO SETTLEMENTS IN SUPPORT OF STRATEGY WITH RESPECT TO CERTAIN FRANCHISE CASES. | | | | |
| 02/19/19 | Godio, Joseph C. | 0.40 | 276.00 | 003 | 55873540 |
| | REVIEW AND REVISE CLOSING SET INDEX. | | | | |
| 02/19/19 | Hulsey, Sam | 0.90 | 621.00 | 003 | 55899168 |
| | CALL WITH MIII TO DISCUSS INVENTORY AND RECEIVABLES. | | | | |
| 02/19/19 | Guthrie, Hayden | 6.90 | 6,555.00 | 003 | 55871815 |
| | CALL RE: TSA SERVICES AND ALCOHOL SALES (0.7); REVIEW DIRECTOR AND OFFICER REPLACEMENT DOCUMENTATION (1.6); REVIEW DOCUMENTATION IN RELATION TO CREDIT BID PORTIONS (1.7); PARTICIPATE ON CALL RE: FOREIGN ENTITIES (0.8);PARTICIPATE ON CALL RE: CONTRACT EXPENSES AND CLOSING SCHEDULES (1.0); REVIEW FOREIGN ENTITY TRANSFER ISSUES (1.1). | | | | |
| 02/19/19 | Van Groll, Paloma | 0.90 | 787.50 | 003 | 55931463 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM BUYER RE: ASSET SALE (0.5); RESPOND TO QUESTIONS RE: APA (0.4). | | | | |
| 02/19/19 | DiDonato, Philip | 3.30 | 1,848.00 | 003 | 55903889 |
| | SUMMARIZE KEY TERMS OF APA AND SALE ORDER FOR TEAM (1.6); SALES TEAM CALL (.3); DRAFT NOTICE OF FILING REVISED APA AMENDMENT AND TURN COMMENTS TO SAME (1.4). | | | | |
| 02/19/19 | Thompson, Maryann | 0.90 | 504.00 | 003 | 55869868 |
| | EXECUTE POST CLOSING ACTION ITEMS. | | | | |
| 02/19/19 | Zavagno, Michael | 0.60 | 336.00 | 003 | 55899316 |
| | PREPARE CLOSING SET. | | | | |
| 02/19/19 | Peshko, Olga F. | 5.20 | 4,784.00 | 003 | 55873355 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE SHIP STIPULATION AND AGREEMENT (2); CONFER RE SAME WITH J MARCUS (.1); CORRESPOND RE: SAME WITH WEIL TEAM (.1); REVIEW SUMMARY OF RELEVANT APA AND SALE ORDER TERMS, THE APA TERMS THEMSELVES, AND DRAFT COMMENTS TO SAME (1.8); PARTICIPATE ON SALES TEAM CALL (.2); CORRESPONDENCE RE: REVISED AGREEMENTS LIST WITH WEIL TEAM AND CLEARY (.3); REVIEW AND COMMENT ON NOTICE (.2); CORRESPOND WITH DELOITTE AND M-III RE: CLAIMS RESOLUTION AND UNPAID INVOICES (.3); REVIEW KBS AGREEMENT AND CONFER RE SAME WITH CLIENT (.2). | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 003 | 55896595 |
| | DISCUSS WITH G. FAIL AND O. PESHKO RE: CURE AND CONTRACTS. | | | | |
| 02/19/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 003 | 55898458 |
| | CALL WITH WEIL TEAM RE POST-SALE CLOSING ITEMS (.4); CORRESPOND WITH WEIL TEAM, POLSINELLI, CLEARY RE SAME (.6); REVIEW AND REVISE NOTICES RE SAME (.3); REVIEW AND ANALYZE REVISED SCHEDULES (.7); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.4). | | | | |
| 02/19/19 | Soso, Daniel | 0.20 | 138.00 | 003 | 55898342 |
| | REVIEW NDA. | | | | |
| 02/20/19 | Odoner, Ellen J. | 4.10 | 6,560.00 | 003 | 55901886 |
| | CONFERENCE WITH G. FAIL (0.5), CONFERENCE WITH J. MARCUS (0.3), CONFERENCE WITH S. HULSEY (0.2). CALL WITH G. FAIL AND OTHERS AT WEIL RE: POST-CLOSING ITEMS (1.0), QUESTION RE: STATUTORY AUDITS AND RESPONSE TO L. VALENTINO (0.3); EXCHANGE OF EMAILS WITH B. O'REILLY OF CLEARY RE: POST-CLOSING ITEMS (0.3); ATTENTION TO TAX ITEM (0.2), ATTENTION TO SEARS RE: QUESTIONS (0.3), ATTENTION TO CONTRACTS QUESTION (0.3), ATTENTION AND CONFERENCE WITH J. GODIO RE: D&O REGISTRATIONS AT ALL SEARS ENTITIES (0.7). | | | | |
| 02/20/19 | Epstein, Michael A. | 0.80 | 1,200.00 | 003 | 55877289 |
| | WORK RE GUAM LIQUOR LICENSE. | | | | |
| 02/20/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 003 | 55899508 |
| | REVIEW STIPULATION SETTLING SERVICE.COM DISPUTE (.6); EMAIL RE: SHIP SETTLEMENT (.1); REVIEW CHANGES TO SHIP STIPULATION (.3); CALL WITH J. FRIEDMANN AND CONFER WITH O. PESHKO RE: SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Westerman, Gavin | 0.60 | 720.00 | 003 | 55900672 |

REVIEW EMAIL CORRESPONDENCE.

| 02/20/19 | Friedmann, Jared R. | 2.40 | 2,700.00 | 003 | 55897574 |

REVIEW DRAFT SETTLEMENT AGREEMENT WITH SERVICE.COM (0.3); EMAIL TEAM RE: COMMENTS TO SAME (0.1); CALL WITH J.MISHKIN RE: REVISING SAME TO ADDRESS COMMENTS (0.2); REVIEW AND REVISE REVISED DRAFT SETTLEMENT AGREEMENT (1.1); CALL WITH J.MISHKIN RE: SAME (0.2); EMAILS WITH TEAM RE: COMMENTS TO DRAFT SETTLEMENT AGREEMENT FROM BANKRUPTCY TEAM (0.1); CALLS WITH J.MARCUS RE: SAME (0.2);. REVIEW FINAL SETTLEMENT AGREEMENT AND EMAILS WITH SERVICE.COM'S COUNSEL RE: SAME (0.2).

| 02/20/19 | Fail, Garrett | 3.20 | 4,160.00 | 003 | 55886436 |

CALL WITH M-III AND CORP TEAM RE POST-CLOSING ISSUES (.7); EMAILS AND CONFER WITH J. MARCUS AND TEAM RE MECHANICS' LIENS. (.2); EMAILS WITH M-III RE 503B9 CLAIMS AND PAYMENTS BY BUYER (.9); EMAILS WITH SEARS RE AVIS (.1); EMAILS RE VENDOR LETTER TO BE SENT BY ESL/SEARS (.3); MULTIPLE EMAILS FROM WEIL TEAMS, M-III, DEBTORS, AND PARTIES IN INTEREST (.5); CALL WITH E. O'DONNER RE OPEN SALE ISSUES (.3); EMAIL M-III RE SAME (.2).

| 02/20/19 | Mishkin, Jessie B. | 1.50 | 1,575.00 | 003 | 55894441 |

REVIEW AND COMMENT ON DRAFT STIPULATION TO RESOLVE SHIP DISPUTE AND DISCUSS FURTHER REVISIONS TO SAME WITH J. FRIEDMANN, J. MARCUS, O. PESHKO.

| 02/20/19 | Springer, Lauren | 0.50 | 460.00 | 003 | 55886742 |

REVIEW TSA AMENDMENT RE: LIQUOR LICENSES (.2); REVIEW LETTER FROM GUAM AUTHORITIES AND CONFERENCE WITH M. EPSTEIN RE: SAME (.3).

| 02/20/19 | Hulsey, Sam | 1.70 | 1,173.00 | 003 | 55899766 |

REVISE AND UPDATE CONFORMED APA.

| 02/20/19 | Guthrie, Hayden | 5.90 | 5,605.00 | 003 | 55875508 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH EY AND CLEARY RE: FOREIGN ENTITY ALLOCATIONS (0.6); REVIEW FOREIGN ENTITY TRANSFER DOCUMENTS (1.1); ATTENDANCE ON CALL RE: CALDER SCULPTURE (0.5); PARTICIPATE ON DAILY CALL WITH MIII (0.9); REVIEWING CREDIT BID DOCUMENTATION (0.5); REVIEW DIRECTOR AND OFFICER REPLACEMENT DOCUMENTATION (0.6); CALL WITH CLEARY RE: ALCOHOL SALES AND SERVICES AGREEMENT AND REVIEW SERVICES AGREEMENT (0.6); REVIEWING CLOSING DOCUMENTS (1.1). | | | | |
| 02/20/19 | Yiu, Vincent Chanhong | 1.40 | 1,225.00 | 003 | 55893685 |
| | COORDINATE ISSUES UNDER TRANSITION SERVICE AGREEMENT WITH BUYER (.2); CONDUCT RESEARCH WITH RESPECT TO SAME (1.2). | | | | |
| 02/20/19 | DiDonato, Philip | 2.70 | 1,512.00 | 003 | 55903922 |
| | SUMMARIZE KEY TERMS OF APA FOR INTERNAL DISTRIBUTION. | | | | |
| 02/20/19 | Thompson, Maryann | 2.20 | 1,232.00 | 003 | 55891009 |
| | EXECUTE POST CLOSING ACTION ITEMS. | | | | |
| 02/20/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 003 | 55903745 |
| | REVIEW AND RESPOND TO INQUIRIES RE: CURE OBJECTIONS. | | | | |
| 02/21/19 | Odoner, Ellen J. | 2.20 | 3,520.00 | 003 | 55902375 |
| | REVIEW DRAFT A #2 AND EMAIL EXCHANGE WITH H. GUTHRIE (0.3); EMAILS AND CONFERENCE WITH S. GOLDRING REGARDING CLEARY REQUEST REGARDING KMART STORE PROCEEDS (0.5); EMAILS WITH B. O'REILLY OF CLEARY REGARDING COMMUNICATION (1.4). | | | | |
| 02/21/19 | Odoner, Ellen J. | 4.30 | 6,880.00 | 003 | 56039298 |
| | CALL MG WITH VENDORS (0.3); REVIEW LATHAM COMMENTS AND EMAILS WITH J. MARCUS AND K. DESCOVITCH (0.5); ATTENTION TO QUESTION OF ALCOHOL SALES IN GUAM (0.2); CALL C. GOOD REGARDING RECEIVABLE QUESTION (0.3) AND RESPONSE TO B. O'REILLY (0.3); REVIEW OTHER EMAILS (2.7). | | | | |
| 02/21/19 | Epstein, Michael A. | 2.30 | 3,450.00 | 003 | 55883190 |
| | WORK RE GUAM LIQUOR LICENSE AND CALL WITH CLEARY RE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 55899418 |
| | REVIEW COMMENTS TO STIPULATION RE: SHIP SETTLEMENT AND CALL WITH O. PESHKO RE: SAME. | | | | |
| 02/21/19 | Westerman, Gavin | 1.90 | 2,280.00 | 003 | 55900030 |
| | CALL WITH G. FAIL, H. GUTHRIE AND MIII RE ISSUES (.7); REVIEW APA RE: SAME (.3); REVIEW EMAIL CORRESPONDENCE (.9). | | | | |
| 02/21/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 55897788 |
| | REVIEW SERVICE.COM'S PROPOSED REVISIONS TO DRAFT SETTLEMENT STIPULATION (0.2); EMAILS WITH J.MARCUS RE: SAME (0.1); EMAILS WITH COUNSEL FOR SERVICE.COM RE: SAME (0.1). | | | | |
| 02/21/19 | Fail, Garrett | 0.40 | 520.00 | 003 | 56187483 |
| | CALL WITH R. DAHL RE APA ISSUE. | | | | |
| 02/21/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 003 | 55900889 |
| | NUMEROUS CALLS RE POST-SALE ISSUES. | | | | |
| 02/21/19 | Dahl, Ryan Preston | 0.70 | 822.50 | 003 | 55901141 |
| | REVIEW CORRESPONDENCE RE APA MATTERS AND CONFERNECES WITH E. ODONER AND R. SCHROCK RE SAME. | | | | |
| 02/21/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 003 | 55917090 |
| | REVIEW ISSUES ON GUAM ALCOHOL SALES AND SERVICES AND IMPACT OF ELA AND TSA (0.7); CONFER WITH CLEARY AND WEIL ON GUAM EMPLOYEE ISSUES (0.4). | | | | |
| 02/21/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 55893400 |
| | REVIEW AND COMMENT ON FURTHER PROPOSED REVISIONS TO SHIP/SERVICE.COM STIPULATION (.1); DISCUSS DRAFTS RE: SCHOOL DISTRICT LITIGATION WITH J. FRIEDMANN, D. LESLIE (.2). | | | | |
| 02/21/19 | Springer, Lauren | 0.50 | 460.00 | 003 | 55886706 |
| | CALL WITH M. EPSTEIN, CLEARY, L. MILLER AND L. VALENTINO RE: GUAM ALCOHOL LICENSES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Cohen, Francesca | 1.30 | 1,137.50 | 003 | 55899323 |
| | PARTICIPATE ON ALLOCATION CALL WITH EY RE: FOREIGN STOCK TRANSFER (1); DISCUSSION RE: VALUTAION NEEDS WITH ELP LAW (0.3). | | | | |
| 02/21/19 | Guthrie, Hayden | 5.40 | 5,130.00 | 003 | 55879969 |
| | PARTICIPATE ON CALL WITH EY RE: PURCHASE PRICE ALLOCATION PROCESS (0.5); CALL WITH CLEARY AND SEARS RE: ALCOHOL LICENSES (0.6); PARTICIPATE ON DAILY UPDATE CALL WITH MIII (0.6); REVIEW LETTERS OF CREDIT ARRANGEMENTS UNDER THE APA (1.1); DRAFT AMENDMENT NO. 2 TO THE APA (0.7); REVIEW CONTRACT ASSUMPTION AND REJECTION PROCESS (1.5); DRAFT  APA AMENDMENT NO. 2 (0.4). | | | | |
| 02/21/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 003 | 55931286 |
| | ATTEND PLAN CALL. | | | | |
| 02/21/19 | Thompson, Maryann | 4.10 | 2,296.00 | 003 | 55891093 |
| | EXECUTE POST CLOSING ACTION ITEMS. | | | | |
| 02/22/19 | Epstein, Michael A. | 2.20 | 3,300.00 | 003 | 55900466 |
| | WORK RE GUAM LIQUOR LICENSE. | | | | |
| 02/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 55899344 |
| | REVISE SHIP SETTLEMENT STIPULATION (.2); FINALIZE STIPULATION AND OFFICE CONFERENCE WITH O. PESHKO (.1). | | | | |
| 02/22/19 | Singer, Randi W. | 0.30 | 360.00 | 003 | 55903775 |
| | EMAILS WITH J. ROSEN, PRIVACY OMBUDSMAN RE: CLOSING CONDITIONS FOR TRANSFER OF PERSONAL INFORMATION. | | | | |
| 02/22/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 55897260 |
| | EMAILS WITH SERVICE.COM'S COUNSEL RE: FINAL REVISIONS TO STIPULATION OF SETTLEMENT AND EXECUTION OF SAME. | | | | |
| 02/22/19 | Margolis, Steven M. | 0.70 | 752.50 | 003 | 55950812 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON TSA AND ALCOHOL LICENSING ISSUES AND REVIEW DOCUMENTS FOR SAME. | | | | |
| 02/22/19 | Remijan, Eric D. | 1.80 | 1,791.00 | 003 | 56159496 |
| | ANALYZE AND RESPOND TO APA INTERPRETATION QUESTIONS FROM THE CLIENT AND THE CORPORATE TEAM. | | | | |
| 02/22/19 | Springer, Lauren | 2.40 | 2,208.00 | 003 | 55886747 |
| | REVIEW BUSINESS NAME CHANGE LIST TO MEET SECTION 9.10 REQUIREMENT (.5); CONFERENCE WITH M. THOMPSON RE: SAME (.3); PREPARE COMMON INTEREST AGREEMENT (.9); CALLS WITH M. EPSTEIN, M. THOMPSON, CLEARY, SEARS AND ALCOHOL REGULATORY COUNSEL RE: GUAM LIQUOR LICENSE (.7). | | | | |
| 02/22/19 | Guthrie, Hayden | 4.00 | 3,800.00 | 003 | 55884988 |
| | PARTICIPATE ON CALL RE: LETTERS OF CREDIT (0.5); REVIEW CLOSING CHECKLIST (0.9); DRAFT APA AMENDMENT NO. 2 (0.5); REVIEW FOREIGN TRANSFER DOCUMENTATION (1.1); REVIEW APA QUESTIONS FROM SEARS (1.0). | | | | |
| 02/22/19 | Van Groll, Paloma | 0.50 | 437.50 | 003 | 56159507 |
| | REVIEW ESL LETTER. | | | | |
| 02/22/19 | Thompson, Maryann | 2.80 | 1,568.00 | 003 | 55890429 |
| | EXECUTE POST CLOSING ACTION ITEMS (2.0); CALL WITH M. EPSTEIN, L. SPRINGER CLEARY AND SEARS RE REGULATORY ISSUES (.8). | | | | |
| 02/22/19 | Zavagno, Michael | 0.60 | 336.00 | 003 | 55899219 |
| | UPDATE POST-CLOSING CHECKLIST. | | | | |
| 02/22/19 | Soso, Daniel | 4.90 | 3,381.00 | 003 | 55898459 |
| | DRAFT MEMO RE: POST-CLOSING OBLIGATIONS. | | | | |
| 02/22/19 | Morris, Sharron | 0.80 | 284.00 | 003 | 55902572 |
| | REVIEW AND REVISE COMMON INTEREST AGREEMENT (.6); EMAILS RE: SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Hahn, Winfield | 2.20 | 561.00 | 003 | 55951534 |
| | ASSIST D. LESLIE PREPARE SUPPLEMENTAL PRODUCTION. | | | | |
| 02/22/19 | Zaslav, Benjamin | 0.30 | 72.00 | 003 | 55902349 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT OF DISPUTE WITH SERVICE.COM, INC. | | | | |
| 02/23/19 | Dahl, Ryan Preston | 0.70 | 822.50 | 003 | 55900136 |
| | REVIEW, ANALYZE CORRESPONDENCE, ORDERS; CONFERENCES WITH M3 TEAM RE SAME; REVIEW, COMMENT ON COMMITTEE MATERIALS (.7). | | | | |
| 02/24/19 | Podolsky, Anne Catherine | 0.50 | 497.50 | 003 | 55946446 |
| | CORRESPONDENCE RE LEASE REJECTION LIST. | | | | |
| 02/25/19 | Marcus, Jacqueline | 0.60 | 825.00 | 003 | 55917057 |
| | CALL WITH E. ODONER RE: PRORATIONS (.1); CONFERENCE CALL WITH E. ODONER, G. WESTERMAN, AND M. BOND RE: VARIOUS DISPUTES WITH TRANSFORM (.5). | | | | |
| 02/25/19 | Westerman, Gavin | 2.20 | 2,640.00 | 003 | 55942539 |
| | REVIEW EMAIL CORRESPONDENCE (.5); REVIEW APA (.3); WEIL CALLS WITH MIII RE: ISSUES (1); REVIEW LETTER FROM CLEARY (.4). | | | | |
| 02/25/19 | Singh, Sunny | 1.40 | 1,680.00 | 003 | 55940532 |
| | REVIEW LETTER FROM CLEARY RE: APA ISSUES (.4); CALL WITH WEIL AND MIII RE: APA (.5); CALL WITH WEIL AND MIII RE: APA (.5). | | | | |
| 02/25/19 | Fail, Garrett | 0.10 | 130.00 | 003 | 55949263 |
| | CALL WITH E. O'DONNER RE ESL LETTER RE SALE. | | | | |
| 02/25/19 | Fail, Garrett | 1.00 | 1,300.00 | 003 | 55949369 |
| | CALL WITH M-III AND SEARS RE OPEN ISSUES RE POST-CLOSING. (.5) CALL WITH WEIL BFR TEAM RE SAME. (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 55941276 |
| | ASSIST D. BYEFF WITH DOCUMENT DISCOVERY REQUESTS FROM RESTRUCTURING SUBCOMMITTEE. | | | | |
| 02/25/19 | Guthrie, Hayden | 4.90 | 4,655.00 | 003 | 55915541 |
| | PARTICIPATE ON CALL WITH MIII RE: FINANCIAL ISSUES (0.9); PARTICIPATE ON DAILY CALL WITH MIII (0.4); REVIEW DIRECTION AND CERTIFICATE ISSUES (1.4); REVIEW BUSINESS NAME CHANGES (1.4); REVIEW MEXICO STOCK SALE (0.8). | | | | |
| 02/25/19 | Van Groll, Paloma | 0.50 | 437.50 | 003 | 55931347 |
| | REVIEW APA QUESTIONS. | | | | |
| 02/25/19 | Thompson, Maryann | 3.00 | 1,680.00 | 003 | 55940060 |
| | ATTENTION TO AND COMMUNICATIONS RE: DOCUMENT RETENTION AND OTHER ADJUDICATION ISSUES POST-CLOSE (2.5); ATTENTION TO AND COMMUNICATIONS RE: EXECUTION OF IP AGREEMENTS POST-CLOSE (.5). | | | | |
| 02/25/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 003 | 55957782 |
| | REVIEW EMAILS RE: CURE COSTS. | | | | |
| 02/25/19 | Soso, Daniel | 0.60 | 414.00 | 003 | 55942706 |
| | REVISE MEMO ON POST-CLOSING OBLIGATIONS. | | | | |
| 02/25/19 | Hahn, Winfield | 0.80 | 204.00 | 003 | 55969191 |
| | ASSIST D. LESLIE PREPARE SUPPLEMENTAL PRODUCTION. | | | | |
| 02/26/19 | Epstein, Michael A. | 2.00 | 3,000.00 | 003 | 55915632 |
| | WORK RE DBA'S (.6); REVISE BEVERAGE AGREEMENT (1.4). | | | | |
| 02/26/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 55917045 |
| | REVIEW TRANSFORM LETTER RE: ISSUES. | | | | |
| 02/26/19 | Westerman, Gavin | 1.80 | 2,160.00 | 003 | 55942181 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL CORRESPONDENCE (1.1); WEIL CALL WITH MIII (.4); REVIEW LETTER AGREEMENT RE LIQUOR (.3). | | | | |
| 02/26/19 | Fail, Garrett | 0.60 | 780.00 | 003 | 55949365 |
| | CALL WITH M-III AND CORP TEAM RE POST-CLOSING SALE ISSUES (.5) FOLLOW-UP WITH G. WESTERMAN (.1). | | | | |
| 02/26/19 | Genender, Paul R. | 0.80 | 940.00 | 003 | 55949049 |
| | REVIEW LETTER FROM CLEARY ABOUT ALLEGED BREACHES OF APA BY DEBTORS (.2) AND RELATED DOCUMENTS (.5); EMAILS ABOUT SAME (.1). | | | | |
| 02/26/19 | Margolis, Steven M. | 0.70 | 752.50 | 003 | 55950817 |
| | REVIEW INTERIM BEVERAGE MANAGEMENT AGREEMENT AND ISSUES FOR EMPLOYEE LEASE AGREEMENT AND VARIOUS CONFERENCES AND CORRESPOND WITH WEIL TEAM ON SAME. | | | | |
| 02/26/19 | Bednarczyk, Meggin | 2.30 | 1,587.00 | 003 | 55940857 |
| | REVIEW INTERIM BEVERAGE MANAGEMENT AGREEMENT (.7); COMPARE STRUCTURE AGAINST TSA (.6); REVIEW AND REVISE SUMMARY COMPARISON CHART OF SAME (1). | | | | |
| 02/26/19 | Guthrie, Hayden | 4.10 | 3,895.00 | 003 | 55915562 |
| | PARTICIPATE ON DAILY CALL WITH MIII (0.4); REVIEWING SERVICES AGREEMENT ALCOHOL SALES (0.5); REVIEW LETTER FROM CLEARY RE: FINANCIAL ISSUES (1.1); REVIEW DIRECTION AND CERTIFICATE AND SECURITIES CONSIDERATION LETTER AGREEMENT (1.2); REVIEW APA AMENDMENT (0.9). | | | | |
| 02/26/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 003 | 56167425 |
| | REVIEW ADDITIONAL CONTRACTS SCHEDULE FOR TRANSFORM APA. | | | | |
| 02/26/19 | Thompson, Maryann | 6.00 | 3,360.00 | 003 | 55940422 |
| | REVIEW ANCILLARY AND REGULATORY AGREEMENTS (5.5); MEET WITH M. BEDNARCZYK RE REGULATORY ISSUES POST-CLOSE (.2); MEET WITH M. BEDNARCYZK RE REGULATORY ISSUES POST-CLOSE (.3). | | | | |
| 02/26/19 | Leslie, Harold David | 4.20 | 3,864.00 | 003 | 55937988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH J. MISHKIN RE: EDA TURNOVER MOTION (0.1); DRAFT DECLARATIONS FOR EDA TURNOVER MOTION AND REVISE MOTION (4.0); CALL WITH J. MISHKIN RE: EDA TURNOVER DECLARATION AND MOTION (0.1). | | | | |
| 02/27/19 | Westerman, Gavin | 2.30 | 2,760.00 | 003 | 55944416 |
| | REVIEW EMAIL CORRESPONDENCE (.9); WEIL CALL WITH CLEARY AND MIII (.5); WEIL CALL WITH MIII (.5); REVIEW FILES (AS FOLLOW UP TO CALL WITH MIII) (.4). | | | | |
| 02/27/19 | Singh, Sunny | 0.70 | 840.00 | 003 | 55945126 |
| | CALL WITH BANKING TEAM RE: APA (.4); REVIEW SAME (.3). | | | | |
| 02/27/19 | Fail, Garrett | 0.90 | 1,170.00 | 003 | 55949111 |
| | CALL WITH M-III AND CORPORATE TEAM RE POST-CLOSING SALE ISSUES. (.5) EMAILS RE SALE AND VENDOR ISSUES (.4). | | | | |
| 02/27/19 | Margolis, Steven M. | 0.30 | 322.50 | 003 | 55950829 |
| | CORRESPONDENCE ON ELA AND RELATED ISSUES. | | | | |
| 02/27/19 | Springer, Lauren | 0.70 | 644.00 | 003 | 55933062 |
| | CONFERENCES WITH M. BEDNARCZYK RE: KCD IP ISSUES FROM CLEARY (.4); PREPARE SUMMARY OF WORK COMPLETED FOR FEE APPLICATION (.3). | | | | |
| 02/27/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 55940540 |
| | CALL WITH M. ELSNER RE: TRADEMARKS (.3); CONFERENCE WITH M. THOMPSON RE: KCD IP PORTFOLIO MANAGEMENT (.3). | | | | |
| 02/27/19 | Guthrie, Hayden | 3.90 | 3,705.00 | 003 | 55922011 |
| | PARTICIPATE ON CALL RE: SECOND LIEN AMOUNTS FOR CREDIT BID (0.5); PARTICIPATE ON DAILY UPDATE CALL WITH MIII (0.5); PARTICIPATE ON CALL RE: SECOND LIEN INTEREST AMOUNTS (0.7); REVIEW FOREIGN TRANSFER DOCUMENTATION (1.8); REVIEW LETTERS OF CREDIT ARRANGEMENTS (0.4). | | | | |
| 02/27/19 | Goltser, Jonathan | 1.70 | 1,487.50 | 003 | 55944210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL ON CERTIFICATE AND DIRECTION LETTER (.9); INTERNAL FOLLOW UP CALL (.8). | | | | |
| 02/27/19 | Van Groll, Paloma | 3.70 | 3,237.50 | 003 | 55931331 |
| | ATTEND CALLS APA DISPUTES (1.5); DRAFT AND REVISE NDAS FOR PREFERENCE ACTIONS (2.2). | | | | |
| 02/27/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 003 | 55962636 |
| | CALL WITH A. HWANG ON TRANSFORM APA. | | | | |
| 02/27/19 | Thompson, Maryann | 0.80 | 448.00 | 003 | 55940549 |
| | COMMUNICATIONS WITH M. BEDNARCYZK RE PREPARATION OF IP PORTION OF BANKRUPTCY FILING (.2); PREPARE FOR IP PORTION OF BANKRUPTCY FILING (.6). | | | | |
| 02/27/19 | Peshko, Olga F. | 3.00 | 2,760.00 | 003 | 55928001 |
| | CALL WITH DELOITTE RE ADDITIONAL CURE NOTICE AND CONTRACTS (.8); CORRESPOND RE: SAME WITH DELOITTE AND WEIL TEAMS (.4); CORRESPOND RE: FRANCHISING AGREEMENTS WITH CLEARY AND WEIL TEAMS AND REVIEW RELATED AGREEMENTS AND CORRESPONDENCE (1.6); CONFER WITH J MARCUS RE SAME (.2). | | | | |
| 02/27/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 003 | 55957882 |
| | DISCUSS WITH DELOITTE RE: SUPPLEMENTAL CURE NOTICE (.5); DISCUSS WITH O. PESHKO RE: SUPPLEMENTAL CURE NOTICE (.5); REVIEW AND RESPOND TO EMAILS RE: CURE AND APA (.8). | | | | |
| 02/28/19 | Odoner, Ellen J. | 10.50 | 16,800.00 | 003 | 55941046 |
| | CALL J.MARCUS RE: SERITAGE WAIVER AND EQUIPMENT ISSUES (0.5); CONFERENCE CALL WITH M-III AND WEIL TEAMS RE: ISSUES IN CLEARY 2/28 LETTER (1.0); DRAFTING OF RESPONSE TO CLEARY LETTER (7.4); CALL B.O'REILLY OF CLEARY (0.5); REVIEW SEAN O'NEIL EMAIL AND EMAIL R. SCHROCK (0.3); REVIEW OF FIRST DATA AGREEMENT (0.5); CONFERENCE G. DANILOW (0.3). | | | | |
| 02/28/19 | Westerman, Gavin | 2.50 | 3,000.00 | 003 | 55944341 |
| | REVIEW LETTER FROM CLEARY (.4); REVIEW EMAIL CORRESPONDENCE, INCLUDING MATERIALS FROM MIII (1.1); WEIL CALL WITH MIII RE: LETTER FROM CLEARY (1). | | | | |
| 02/28/19 | Singh, Sunny | 1.90 | 2,280.00 | 003 | 55945242 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND MIII RE: APA ISSUES (1.4); CALL WITH BANKING RE: APA (.5). | | | | |
| 02/28/19 | Friedmann, Jared R. | 2.00 | 2,250.00 | 003 | 55962156 |
| | REVIEW LETTER FROM BUYER ALLEGING BREACH AND CLAIMING PRE-CLOSING MISREPRESENTATIONS BY DEBTORS IN CONNECTION WITH RECONCILIATION EFFORT (0.6); CALL WITH TEAM AND M-III RE: SAME (1.1); CALL WITH S.SINGH RE: SAME AND NEXT STEPS INCLUDING TO RECOVER AMOUNTS BEING IMPROPERLY HELD BY BUYER (0.1); EMAILS WITH J.RUTHERFORD RE: DRAFTING RESPONSE LETTER (0.2). | | | | |
| 02/28/19 | Fail, Garrett | 1.20 | 1,560.00 | 003 | 55949225 |
| | CALL WITH M-III AND CORPORATE TEAM RE ESL DISPUTES. | | | | |
| 02/28/19 | Genender, Paul R. | 1.10 | 1,292.50 | 003 | 55949045 |
| | CALL WITH WEIL AND M-III TEAMS TO DISCUSS RESPONSE TO CLEARY LETTER (.7); FOLLOW UP FROM SAME AND WORK ON LITIGATION SECTIONS (.4). | | | | |
| 02/28/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 55942841 |
| | CALL WITH WEIL AND ADVISOR TEAMS RE RESPONSE TO ESL CORRESPONDENCE RE: APA. | | | | |
| 02/28/19 | Skrzynski, Matthew | 0.80 | 632.00 | 003 | 55946377 |
| | PARTICIPATE ON CALL DISCUSSING CASH ISSUES RAISED BY CLEARY WITH S. SINGH, E. ODONER, B. GRIFFITH, AND M. MEGHJI. | | | | |
| 02/28/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 003 | 55940817 |
| | CORRESPOND WITH H. SPUHLER AND M. THOMPSON RE: TRADEMARKS (.4); CORRESPOND WITH J. DEULL RE: TRADEMARKS (.1). | | | | |
| 02/28/19 | Guthrie, Hayden | 7.20 | 6,840.00 | 003 | 55939012 |
| | REVIEW ARRANGEMENTS IN RELATION TO ACQUIRED WARRANTY LIABILITIES ON CALL WITH SEARS (0.5); PARTICIPATE ON CALL RE: APA LETTER RECEIVED FROM CLEARY (1.2); REVIEW FOREIGN ENTITY TRANSFER DOCUMENTS (0.9); REVIEW FUNDS FLOW (0.4); REVIEW SECURITIES CONSIDERATION DOCUMENTATION (1.7); REVIEW APA TRANSFERRED LIABILITIES (0.9); COORDINATE DIRECTOR AND OFFICER AND BUSINESS NAME CHANGES (1.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/19 | Van Groll, Paloma | 2.60 | 2,275.00 | 003 | 55940782 |
| | ATTEND CALL RE: ESL APA DISPUTES (1); PROVIDE EXECUTED NDAS FOR AND CORRESPOND RE: PREFERENCE ACTION CLAIMS (1.6). | | | | |
| 02/28/19 | Thompson, Maryann | 1.10 | 616.00 | 003 | 55940069 |
| | PREPARE OF IP PORTION OF BANKRUPTCY FILING (.1); COORDINATE POST-CLOSE IP POA AND ASSIGNMENT EXECUTION AND FILING (1.). | | | | |
| 02/28/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 003 | 55957837 |
| | REVIEW AND RESPOND TO EMAILS RE: CONTRACTS AND CURE. | | | | |
| 02/28/19 | Rutherford, Jake Ryan | 2.20 | 1,738.00 | 003 | 55938437 |
| | DRAFT LANGUAGE FOR CLEARY LETTER (.6); REVIEW RELEVANT DOCUMENTS FOR CLEARY RESPONSE LETTER (.5); CALL TO DISCUSS CLEARY RESPONSE (1.1). | | | | |
| 02/28/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 003 | 55949902 |
| | CALLS WITH WEIL TEAM, MIII RE CASH AND CLEARY RESPONSE (1.1); CALLS WITH SAME RE INTEREST CALCULATIONS (.5); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 02/28/19 | Soso, Daniel | 0.40 | 276.00 | 003 | 55942678 |
| | ATTENTION TO APA. | | | | |
| 02/28/19 | Hoilett, Leason | 3.40 | 1,309.00 | 003 | 56003021 |
| | REVIEW AND REVISE MOTION FOR TURNOVER FROM THE VILLAGE OF HOFFMAN ESTATE. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **2,758.90** | **$2,580,563.50** | | |
| 01/25/19 | Apfel, Joshua H. | 2.30 | 2,254.00 | 004 | 55917041 |
| | CONFER WITH MOVANT COUNSEL RE: STATUS OF VARIOUS LIFT STAY MOTIONS (1.1); CONFER WITH WEIL BFR TEAM RE: SAME (.4); CONFER WITH SEARS RE: SAME (.4); REVIEW NEWLY-RECEIVED REQUESTS FOR LIFT STAY RELIEF (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 55766850 |

EMAIL S. SINGH AND G. FAIL RE: AUTOMATIC STAY PROCEDURES.

| 02/01/19 | Arthur, Candace | 4.10 | 4,079.50 | 004 | 55827107 |

EMAIL COUNSEL FOR LENDERS RE: AUTOMATIC STAY RELIEF MOTIONS (.1); RESEARCH AUTOMATIC STAY APPLICABILITY IN CONNECITON WITH MIDWOOD STAY RELIEF MOTION (3); EMAIL C. DIKTABAN AND J. MARCUS RE: SAME (.2); REVIEW LEASE IN CONNECTION WITH MIDWOOD STAY RELIEF MOTION (.7); EMAIL CLIENT RE: MOTION RELATED TO CALDER STATUTE (.1);.

| 02/01/19 | Leslie, Harold David | 1.50 | 1,380.00 | 004 | 55902522 |

DRAFT OPPOSITION TO MOORE STAY RELIEF MOTION.

| 02/03/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 004 | 55814856 |

REVISE FORM NON-LITIGATION LETTER FOR THE CLIENT'S USE TO SEND TO PARTIES WITH CLAIMS NOT IN LITIGATION.

| 02/04/19 | Fail, Garrett | 0.40 | 520.00 | 004 | 55802289 |

CONFER WITH O. PESHKO RE MULTIPLE AUTOMATIC STAY MOTIONS AND OBJECTIONS.

| 02/04/19 | Arthur, Candace | 6.00 | 5,970.00 | 004 | 55856317 |

DRAFT OBJECTION TO MIDWOOD STAY MOTION (4.5); RESEARCH SECTION 362 ON LANDLORD UNILATERAL TERMINATION RIGHTS AND NY STATE LAW ON LEASE TERMINATION (1.5).

| 02/04/19 | Apfel, Joshua H. | 6.50 | 6,370.00 | 004 | 55916630 |

REVIEW AND MARKUP LIFT STAY STIPULATIONS (1.9); REVIEW NEWLY-RECEIVED FORMAL AND INFORMAL LIFT STAY REQUESTS (1.3); CONFER WITH WEIL BFR RE: SAME (.3); CONFER WITH SEARS RE: SAME (.3); CONFER WITH MOVANT COUNSEL RE: RESOLVING VARIOUS AUTOMATIC STAY REQUESTS (1.2); CONFER WITH SEARS RE: SAME (.4); PREPARE NOTICE OF PRESENTMENT RE: LIFT STAY STIPULATION (.3); FINALIZE STIPULATION RE: SAME (.4); FILE SAME (.2); CONFER WITH MOVANT COUNSEL RE: SAME (.2).

| 02/04/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 56117932 |

DILIGENCE FOR FILED FORECLOSURE RELATED AUTOMATIC STAY RELIEF STIPULATIONS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Podzius, Bryan R. | 0.30 | 262.50 | 004 | 55802281 |
| | EMAIL CLIENT RE: AUTOMATIC STAY CLAIMANT. | | | | |
| 02/04/19 | Peshko, Olga F. | 0.50 | 460.00 | 004 | 55814577 |
| | CORRESPOND WITH CLIENT RE: MOTIONS TO LIFT THE AUTOMATIC STAY AND RESOLUTIONS OF SAME. | | | | |
| 02/05/19 | Fail, Garrett | 0.90 | 1,170.00 | 004 | 55802339 |
| | CONFER WITH O. PESHKO RE MULTIPLE AUTOMATIC STAY MOTIONS AND OBJECTIONS. | | | | |
| 02/05/19 | Apfel, Joshua H. | 3.30 | 3,234.00 | 004 | 55916661 |
| | FINALIZE LIFT STAY STIPULATIONS (.6); CONFER WITH G. FAIL RE: SAME (.2); CONFER WITH B. PODZIUS RE: SAME (.3); FILE SAME (.3); CALLS WITH MOVANT COUNSEL RE: ADDITIONAL LIFT STAY REQUESTS (1.2); CONFER WITH V. YIU RE: DELL LIFT STAY REQUEST (.2); REVIEW UPDATE ON MOORE PROCEEDING (.3); CONFER WITH B. PODZIUS RE: SAME (.2). | | | | |
| 02/05/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 55813857 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 02/05/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 55823409 |
| | MEET WITH O. PESHKO RE COMMENTS TO AUTOMATIC STAY STIPULATION (.1); DRAFT OBJECTION TO ALIANO STAY RELIEF MOTION (.2). | | | | |
| 02/05/19 | Podzius, Bryan R. | 0.40 | 350.00 | 004 | 55802045 |
| | EMAIL COUNSEL TO CHUBB: RE: AUTOMATIC STAY CLAIMANTS (.2); REVIEW EMAIL FROM SUBROGEE COUNSEL (.1); EMAIL CLIENT RE: SAME (.1). | | | | |
| 02/05/19 | Peshko, Olga F. | 5.80 | 5,336.00 | 004 | 55817174 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND CALLS WITH CLIENT AND INSURANCE COUNSEL RE CATALFAMO CLAIM (1); REVIEW D&O POLICY AND ENDORSEMENTS (.5); CORRESPOND RE: SAME WITH COUNSEL FOR CATALFAMO (1.1); REVIEW AND REVISE MARCOCCIA STIPULATION AND CONFER WITH A LEWITT RE SAME (.9); REVIEW PRECEDENT FOR SAME AND CONFER WITH G FAIL (.4); REVISE STIPULATION (.2); DRAFT AND REVISE NG LETTER (.7); CORRESPONDENCE WITH CLIENT RE VARIOUS OUTSTANDING AUTO STAY REQUESTS (.8); CORRESPOND RE STIPULATIONS WITH COUNTERPARTIES (.2). | | | | |
| 02/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 55802000 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 02/06/19 | Fail, Garrett | 0.80 | 1,040.00 | 004 | 55801974 |
| | REVIEW AND REVISE AGREEMENTS WITH MARCOCCIA AND RESPONSE TO NG. (.4) REVISE DRAFT AGREEMENT WITH J. APFEL AND B. PODZIUS FOR CLAIMANT RE NEW LITIGATION (.1); CALL WITH SEARS RE ALIANO LIFT STAY (.3). | | | | |
| 02/06/19 | Arthur, Candace | 1.50 | 1,492.50 | 004 | 55854511 |
| | DRAFT OBJECTION TO MIDWOOD STAY MOTION (1.3); CALL WITH C. DIKTABAN RE: REVISIONS TO MIDWOOD OBJECTION (.2). | | | | |
| 02/06/19 | Leslie, Harold David | 1.40 | 1,288.00 | 004 | 55815101 |
| | DRAFT AND REVISE BRIEF IN OPPOSITION TO MOORE MOTION FOR STAY RELIEF. | | | | |
| 02/06/19 | Podzius, Bryan R. | 0.30 | 262.50 | 004 | 55802069 |
| | CONFER WITH J. APFEL RE: AUTOMATIC STAY ISSUES. | | | | |
| 02/06/19 | Peshko, Olga F. | 6.10 | 5,612.00 | 004 | 55818479 |
| | WORK TO RESOLVE AUTOMATIC STAY MOTIONS AND RESPONSES INCLUDING CALLS AND CORRESPONDENCE WITH CLIENT AND WITH COUNTERPARTIES (2.7); DRAFT REPLIES TO MARCOCCIA AND OTHER MOTIONS/RESPONSES (1.2); REVIEW ADDITIONAL REQUESTS FOR EXTENSION OF AUTOMATIC STAY AND CORRESPOND RE: SAME (.7); REVISE AND CORRESPOND RE: AND MAIL NG LETTER (1.2); CORRESPOND WITH WEIL TEAM RE: ADJOURNMENTS (.3). | | | | |
| 02/07/19 | Silbert, Gregory | 8.40 | 9,660.00 | 004 | 55811577 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH D. FITZMAURICE RE STAY OPPOSITION (.8); REVISE AUTOMATIC STAY BRIEF (2.6); PREPARE FOR AUTOMATIC STAY OPPOSITION HEARING (5.0). | | | | |
| 02/07/19 | Podzius, Bryan R. | 0.50 | 437.50 | 004 | 55801795 |
| | REVISE EMAIL TO AUTOMATIC STAY CLAIMANT RE: REFILING CLAIM. | | | | |
| 02/07/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 004 | 55818031 |
| | WORK TO RESOLVE AUTOMATIC STAY RESPONSE INCLUDING DRAFTING AND CORRESPONDENCE WITH CLIENT AND COUNTERPARTY COUNSEL. | | | | |
| 02/08/19 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 55800490 |
| | MEET WITH J.MISHKIN RE: STATUS OF PROCEEDINGS WITH SCHOOL DISTRICT AND REQUEST FOR DISCOVERY (0.2); REVIEW EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SAME (0.2). | | | | |
| 02/08/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 55809060 |
| | EMAIL WITH SCHOOL DISTRICT COUNSEL RE: LIFT STAY MOTION. | | | | |
| 02/08/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 55852772 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 02/08/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 55801810 |
| | REVIEW AUTOMATIC STAY MOTIONS. | | | | |
| 02/08/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 004 | 55818240 |
| | WORK TO RESOLVE AUTOMATIC STAY ISSUES AND MOTIONS INCLUDING DRAFTING RESPONSE (.9); REVIEW LETTER FROM B. NG AND CORRESPOND RE SAME (.2). | | | | |
| 02/11/19 | Skrzynski, Matthew | 0.40 | 316.00 | 004 | 55854303 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH J. APFEL AND P. DIDONATO. | | | | |
| 02/11/19 | DiDonato, Philip | 2.40 | 1,344.00 | 004 | 55852588 |
| | DRAFT AUTOMATIC STAY STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 55854792 |
| | REVIEW SEARS MOTIONS TO LIFT AUTOMATIC STAY. | | | | |
| 02/11/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 004 | 56142352 |
| | REVIEW CORRESPONDENCE AND CASE SUMMARIES FROM CO-DEBTOR COUNSEL REGARDING ADDITIONAL ACTIONS TO EXTEND STAY TO (.6); CORRESPOND REGARDING SAME WITH COUNSEL (.1); CONFER WITH A LEWITT RE SAME (.2); CORRESPOND WITH ERISA COUNSEL RE INSURANCE (.2). | | | | |
| 02/12/19 | Friedmann, Jared R. | 2.90 | 3,262.50 | 004 | 55864458 |
| | REVIEW RECENT CORRESPONDENCE WITH SCHOOL DISTRICT COUNSEL (0.8); MEET WITH J.MISHKIN RE: SAME AND PREPARING FOR CALL WITH SCHOOL DISTRICT COUNSEL (0.3); CALL WITH S.SINGH RE: SAME (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND J.MISHKIN (0.6); MEET WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.2); CALL WITH N.MUNZ, S.GOLDRING RE: STATUS OF CLAIMS UNDER APA (0.6); EMAILS WITH D.LESLIE AND J.MISHKIN RE: EPA (0.2). | | | | |
| 02/12/19 | Fail, Garrett | 1.20 | 1,560.00 | 004 | 55853742 |
| | CONFER WITH O. PESHKO RE AUTOMATIC STAY ISSUES. (.1) REVIEW AND REVISE MOTION FOR AUTOMATIC STAY PROCEDURES. (1.1). | | | | |
| 02/12/19 | Mishkin, Jessie B. | 2.50 | 2,625.00 | 004 | 56219946 |
| | PREPARE FOR AND ATTEND INTERNAL AND OUTSIDE COUNSEL CALLS RE: SCHOOL DISTRICT LIFT STAY MOTION (2.5);. | | | | |
| 02/12/19 | Apfel, Joshua H. | 0.90 | 882.00 | 004 | 55917109 |
| | REVIEW NEWLY-RECEIVED REQUESTS FOR AUTO STAY RELIEF (.6); CONFER WITH P. DIDONATO RE: SAME (.3). | | | | |
| 02/12/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 55852779 |
| | CORRESPOND WITH AUTO STAY MOVANTS, UPDATING AUTO STAY TRACKER. | | | | |
| 02/12/19 | Kleissler, Matthew | 1.50 | 360.00 | 004 | 55872276 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MATERIALS AND SUBMIT TO CHAMBERS RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (BROWELL). | | | | |
| 02/13/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 55864494 |
| | REVIEW ANALYSIS OF EPA RESEARCH CONNECTION WITH SCHOOL DISTRICTS' MOTION TO LIFT STAY (0.2); MEET WITH D.LESLIE AND J.MISHKIN RE: SAME AND NEXT STEPS IN CONNECTION WITH RESPONSE TO LIFT STAY AND POSSIBLE MOTION TO COMPEL (0.5); CALL WITH M.BOND RE: PROPERTY TAXES PAID AT HOFFMAN ESTATES PROPERTY (0.1); CALL WITH J.MISHKIN RE: SAME (0.1); EMAIL TO J.BORDEN RE: SAME (0.1). | | | | |
| 02/13/19 | Fail, Garrett | 1.60 | 2,080.00 | 004 | 55853745 |
| | REVIEW AND REVISE AUTOMATIC STAY PROCEDURES MOTION (1) CONFER WITH O. PESHKO RE NG STAY MATTERS (.6). | | | | |
| 02/13/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 004 | 56140658 |
| | MEET WITH AND COMMUNICATIONS WITH J. FRIEDMANN, D. LESLIE RE: SCHOOL DISTRICT LITIGATION STRATEGY(.6); COMMUNICATION RE SAME WITH D. MARTIN (.2);. | | | | |
| 02/13/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 55854329 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH J. APFEL, P. DIDONATO, B. PODZIUS, AND O. PESHKO. | | | | |
| 02/13/19 | Apfel, Joshua H. | 2.30 | 2,254.00 | 004 | 55917081 |
| | CONFER WITH WEIL AUTO STAY TEAM RE: NEWLY-RECEIVED AUTO-STAY RELIEF REQUESTS AND STATUS OF OUTSTANDING REQUESTS (.4); REVIEW NEWLY RECEIVED AUTO-STAY RELIEF REQUESTS (.6); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3); REVIEW AND COMMENT ON FORM LIFT STAY STIPULATION AS PART OF LIFT STAY MOTION (.4); CONFER WITH B. PODZIUS RE: SAME (.3). | | | | |
| 02/13/19 | DiDonato, Philip | 1.60 | 896.00 | 004 | 55853161 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER, CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/13/19 | Podzius, Bryan R. | 2.20 | 1,925.00 | 004 | 55854748 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND PREPARE TO FILE AUTOMATIC STAY PROCEDURES MOTION (2.0); EMAIL AKIN TEAM RE: THE SAME (.2). | | | | |
| 02/14/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 004 | 55864684 |
| | CALL WITH D.MARTIN, J.MISHKIN AND D.LESLIE RE: COORDINATING ARGUMENTS IN OPPOSITION TO LIFT STAY MOTION AND IN SUPPORT OF POTENTIAL MOTION FOR TURNOVER (0.5); EMAILS WITH M.MORRIE RE: STATUS OF TAX PAYMENTS FOR HOFFMAN ESTATES (0.1); MEET WITH J.MISHKIN AND D.LESLIE RE: STRATEGY ON RESPONDING TO SCHOOL DISTRICT'S DISCOVERY REQUESTS AND RESPONDING TO LIFT STAY MOTION POST-SALE (0.3). | | | | |
| 02/14/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 55854295 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH J. APFEL, P. DIDONATO, B. PODZIUS, AND O. PESHKO. | | | | |
| 02/14/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 004 | 56242927 |
| | REVIEW INFORMATION SENT BY PROFESSIONAL RE: PERSONAL INJURY CLAIMS PROCESS AND CONFER WITH O. PESHKO RE: SAME. | | | | |
| 02/14/19 | DiDonato, Philip | 5.30 | 2,968.00 | 004 | 55854356 |
| | DRAFT STIPULATIONS RE: THE AUTOMATIC STAY (1.4); CORRESPOND WITH AUTOMATIC STAY MOVANTS, UPDATE AUTOMATIC STAY TRACKER, AND MEETING WITH AUTOMATIC STAY TEAM TO DISCUSS RESPONSIBILITIES (3.9). | | | | |
| 02/14/19 | Podzius, Bryan R. | 1.80 | 1,575.00 | 004 | 55854787 |
| | REVISE AUTOMATIC STAY MOTION (.7); CONFER WITH J. APFEL, AND O. PEHSKO RE: AUTO STAY (.6); REVIEW AUTOMATIC STAY CLAIM (.5). | | | | |
| 02/14/19 | Stauble, Christopher A. | 0.70 | 283.50 | 004 | 56160625 |
| | FILE AND SERVE MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING PROCEDURES FOR MODIFICATION OF THE AUTOMATIC STAY UNDER CERTAIN CIRCUMSTANCES. | | | | |
| 02/14/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 55872125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 2412] TO CHMABERS FOR APPROVAL. | | | | |
| 02/15/19 | Singh, Sunny | 1.00 | 1,200.00 | 004 | 55865260 |
| | CALL WITH ILLINOIS SCHOOL DISTRICT COUNSEL (.5); CALL WITH WEIL LITIGATION TEAM RE: SAME (.5). | | | | |
| 02/15/19 | Friedmann, Jared R. | 1.10 | 1,237.50 | 004 | 55865293 |
| | CALL WITH COUNSEL FOR SCHOOL DISTRICT AND TEAM RE: PRESENTATION OF THEIR CLAIMS POST ESL SALE (0.5); CALL WITH TEAM RE: STRATEGY AND NEXT STEPS RE: OPPOSING STAY MOTION AND FILING MOTION TO TURN OVER DEBTORS' PROPERTY (0.5); CALL WITH J.MISHKIN RE: SAME (0.1). | | | | |
| 02/15/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 55854108 |
| | REVEIW AND APPROVE STIPULATION FOR AUTOMATIC LIFT STAY. | | | | |
| 02/15/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 56247354 |
| | CALLS WITH WEIL TEAM AND OUTSIDE COUNSEL RE: RE SCHOOL DISTRICT DISPUTE. | | | | |
| 02/15/19 | DiDonato, Philip | 1.60 | 896.00 | 004 | 55854478 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 02/15/19 | Leslie, Harold David | 1.10 | 1,012.00 | 004 | 55901074 |
| | CALL WITH SCHOOL DISTRICT 300 COUNSEL (0.5); CALL WITH J. FRIEDMANN AND J. MISHKIN RE: SCHOOL DISTRICT 300 LIFT STAY RESPONSE UPDATE (0.1); CALL WITH WEIL TEAM RE: EDA TURNOVER MOTION (0.5). | | | | |
| 02/18/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 55859233 |
| | CALL FROM PI INJURY CLAIMANT ATTORNEY AND EMAIL RE SAME WITH WEIL TEAM. | | | | |
| 02/18/19 | Podzius, Bryan R. | 0.50 | 437.50 | 004 | 55885598 |
| | REVIEW STIPULATION RE: AUTOMATIC STAY. | | | | |
| 02/18/19 | Peshko, Olga F. | 3.50 | 3,220.00 | 004 | 55870070 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE AUTOMATIC STAY TRACKER AND REVIEW RELATED CORRESPONDENCE AND FILINGS (2.1); REVIEW NEWLY FILED AUTOMATIC STAY MOTIONS (1.4). | | | | |
| 02/19/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 55897271 |
| | REVIEW MATERIALS COLLECTED BY D. MARTIN RE EDA EMPLOYMENT REQUIREMENTS. | | | | |
| 02/19/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 004 | 55896473 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH BFR TEAM (1.0); RESEARCH ISSUES RE: 233 S. WACKER LLC'S AUTOSTAY MOTION (.4). | | | | |
| 02/19/19 | Apfel, Joshua H. | 1.90 | 1,862.00 | 004 | 55917061 |
| | REVIEW UPDATED TRACKER OF ALL OUTSTANDING AUTO-STAY RELIEF REQUESTS (.4); ATTEND WEEKLY AUTO STAY TEAM UPDATE (.9); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM (.3); CONFER WITH SEARS RE: OUTSTANDING AUTO-STAY RELIEF REQUESTS (.3). | | | | |
| 02/19/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 004 | 55894155 |
| | AUTOMATIC STAY TEAM MEETING. | | | | |
| 02/19/19 | DiDonato, Philip | 2.60 | 1,456.00 | 004 | 55903903 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANT (1.8); DRAFT STIPULATIONS RE: AUTOMATIC STAY (.8). | | | | |
| 02/19/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 004 | 55885597 |
| | CONFER WITH J. APFEL, O. PESHKO, AND P. DIDONATO RE: AUTOMATIC STAY MOTIONS (.9); CONFER WITH COUNSEL TO CHUBB RE: AUTOMATIC STAY MOTION (.2); EMAIL J. MARCUS RE: SAME (.1). | | | | |
| 02/19/19 | Peshko, Olga F. | 3.00 | 2,760.00 | 004 | 55873369 |
| | REVIEW FILED AUTOMATIC STAY MOTIONS AND DRAFT SUMMARIES AND COMMENTS TO SAME (1.7); CORRESPOND WITH WEIL TEAM AND CLIENT RE: AUTOMATIC STAY MOTIONS AND OUTSTANDING ISSUES (.4); MEET WITH WEIL TEAM RE: AUTOMATIC STAY MOTIONS (.5); CALL WITH EDUARDO GLASS RE: PATRICK MOTION AND CONFER RE: SAME (.4). | | | | |
| 02/20/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 004 | 55898738 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW S. WACKER STAY MOTION RE: CALDER PAINTING (.5); CONFERENCE CALL WITH G. FAIL, G. WESTERMAN, AND H. GUTHRIE RE: SAME (.3). | | | | |
| 02/20/19 | Friedmann, Jared R. | 1.10 | 1,237.50 | 004 | 55897834 |
| | REVIEW LIFT STAY MOTION AND STATE COURT COMPLAINT FILED BY SCHOOL DISTRICT TO PREPARE FOR REVIEW OF UPDATED RESPONSE AND MOTION FOR TURNOVER OF ESTATE PROPERTY (1.0); CALL WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 02/20/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 55886474 |
| | CALL RE CALDER STATUE WITH WEIL TEAMS. | | | | |
| 02/20/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 56187481 |
| | DISCUSS RESPONSE TO SCHOOL DISTRICT LITIGATION WITH D. LESLIE. | | | | |
| 02/20/19 | Yiu, Vincent Chanhong | 1.30 | 1,137.50 | 004 | 55893266 |
| | CALL WITH VENDORS AND COMPANY ON AUTO STAY MOTION. | | | | |
| 02/20/19 | Podzius, Bryan R. | 0.80 | 700.00 | 004 | 55885635 |
| | REVIEW CHUBB COMMENTS TO AUTOMATIC STAY PROCEDURES ORDER (.1); REVISE SAME (.6) AND SEND TO G. FAIL TO REVIEW (.1). | | | | |
| 02/21/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 55899116 |
| | CALL WITH M. SKRZYNSKI RE: SOUTH WACKER MOTION FOR STAY RELIEF. | | | | |
| 02/21/19 | Friedmann, Jared R. | 3.10 | 3,487.50 | 004 | 55897295 |
| | REVISE DRAFT DISCOVERY LETTER TO SCHOOL DISTRICT (1.0); EMAILS WITH J.MISHKIN AND D.LESLIE RE: SAME (0.1); REVIEW AND REVISE DRAFT MOTION TO TURNOVER EDA FUNDS FOR 2017 BEING WITHHELD BY HOFFMAN ESTATES VILLAGE (1.8); EMAIL D.LESLIE AND J.MISHKIN RE: COMMENTS TO SAME (0.2). | | | | |
| 02/21/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 55886435 |
| | CONFER WITH O. PESHKO AND M. SKRYZINSKI RE CALDER LIFT STAY MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 004 | 55897682 |

RESEARCH ISSUES RE: 233 S. WACKER LLC'S AUTOSTAY MOTION AND DISCUSS SAME WITH O. PESHKO AND G. FAIL.

| 02/21/19 | Kirsztajn, Daniela H. | 0.10 | 87.50 | 004 | 55901301 |

CORRESPONDENCE RE SCHOOL DISTRICT LITIGATION.

| 02/21/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 55904003 |

CORRESPOND WITH AUTOMATIC STAY MOVANTS.

| 02/21/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 004 | 55900793 |

REVIEW GITTNER V. SEARS COMPLAINT (0.3); REVIEW KLOPPEL V. SEARS COMPLAINT (0.2).

| 02/21/19 | Leslie, Harold David | 1.80 | 1,656.00 | 004 | 55899588 |

DRAFT RESPONSE LETTER TO SCHOOL DISTRICT AND REVISE EDA TURNOVER MOTION.

| 02/21/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 004 | 55885608 |

DRAFT CNO FOR AUTOMATIC STAY PROCEDURES MOTION (.4); CONFER WITH COUNSEL TO CHUBB RE: AUTOMATIC STAY PROCEDURE (.2); REVISE PROCEDURES RE: SAME (.5); CONFER WITH P. DIDONATO RE: SAME (.1).

| 02/22/19 | Friedmann, Jared R. | 0.70 | 787.50 | 004 | 55897663 |

EMAILS WITH J.MISHKIN AND D.LESLIE RE: DRAFT DISCOVERY LETTER AND PRIVILEGE ISSUES IN CONNECTION WITH DOCUMENTS DEMONSTRATING 2017 EMPLOYMENT NUMBERS (.2); MEET WITH D.LESLIE RE: COMMENTS TO MOTION FOR TURNOVER AND LEGAL RESEARCH IN SUPPORT OF SAME (.2); EMAILS WITH T.LOPADKA RE: SAME (.1); REVIEW M.GENSBURG EMAIL RE: MOTION TO AMEND STAY PROCEDURES AND EMAILS WITH A.GOLDINSTEIN AND S.SINGH RE: PROPOSED RESPONSE TO SAME (.2).

| 02/22/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 55893967 |

STRATEGIZE WITH WEIL TEAM RE: SCHOOL DISTRICT LITIGATION STRATEGY (.7); REVIEW UPDATED WACHTELL CORRESPONDENCE AND COMMUNICATIONS RE: SAME WITH G. DANILOW (.3).

| 02/22/19 | Arthur, Candace | 4.20 | 4,179.00 | | 56017733 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE AUTOMATIC STAY RELATED STIPULATIONS (.6); CONFER WITH J. MARCUS ON SAME (.1); EMAILS TO C. DIKTABAN REGARDING SAME (.2); CALL WITH A. HWANG, J. MARCUS, CLIENT AND CLEARY REGARDING SERITAGE MASTER LEASE (.7); EMAIL CLEARY REGARDING REJECTION NOTICE (.1) CONFER WITH A. HWANG ON SAME (.2); EMAILS TO CLIENT REGARDING LANDLORD ATTEMPT TO RECOVER PREPETITION AMOUNTS (.2); CALL WITH A. HWANG TO DISCUSS SAME (.1); EMAIL CLEARY REGARDING HOBBS RECAPTURE NOTICE (.1); REVIEW LIST OF LEASES DESIGNATED FOR REJECTION (.3); EMAIL CLIENTS AND MIII REGARDING SAME (.1); CALL WITH J. SEALES ON AUTORIZED SIGNATORY FOR SEARS, ROEBUCK (.2); REVISIONS TO STAY RELIEF STIPULATOINS (.2); CONFER WITH A. HWANG REGARDING STATUS OF LEASE FOR STORE 4112 (.2); EMAILS WITH CLEARY ON SAME (.1); EMAIL CLIENT REARDING STORE 5185 AND RESCISSION OF DEFAULT NOTICE (.1); ADDRESS VARIOUS LEASE RELATED ISSUES WITH A. HWANG, C. DIKTABAN AND A. LEWITT (.7).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/22/19 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 55897349 |

RESEARCH ISSUES RE: 233 S. WACKER LLC'S AUTOSTAY MOTION AND CORRESPOND WITH S. SITLEY, G. FAIL AND J. MARCUS RE: SAME.

| 02/22/19 | DiDonato, Philip | 1.40 | 784.00 | 004 | 55903894 |

UPDATE AUTOMATIC STAY MOTION TRACKER (1.0); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.4).

| 02/22/19 | Podzius, Bryan R. | 0.80 | 700.00 | 004 | 55885594 |

REVISE AUTOMATIC STAY PROCEDURES (.3); CONFER WITH O. PESHKO RE: SAME (.5).

| 02/24/19 | Podzius, Bryan R. | 0.40 | 350.00 | 004 | 55962501 |

FINALIZE AUTOMATIC STAY CNO.

| 02/25/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 55917043 |

CONFERENCE CALL WITH M. SKRZYNSKI, AND S. SITLEY RE: 233 SOUTH WACKER MOTION RE: CALDER STATUE (.3); OFFICE CONFERENCE WITH G. FAIL, AND M. SKRZYNSKI RE: SAME (.2).

| 02/25/19 | Friedmann, Jared R. | 3.10 | 3,487.50 | 004 | 55962126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR PRODUCTION TO SCHOOL (0.6); EMAILS AND CALLS WITH J.MISHKIN AND D.LESLIE RE: POTENTIAL REDACTIONS TO SAME (0.3); MEET WITH J.MISHKIN AND D.LESLIE RE: OPEN ISSUES IN MOTION FOR TURNOVER (0.4); MEET WITH J.MISHKIN RE: DRAFT DECLARATIONS IN SUPPORT OF SAME (0.1); EMAILS WITH M.MEGHJI AND J.MISHKIN RE: SAME (0.2); FURTHER REVISE DRAFT MOTION FOR TURNOVER (1.1); CALLS WITH D.LESLIE RE: SAME (0.2); EMAILS WITH J.MISHKIN RE: COORDINATING WITH COUNSEL FOR VILLAGE TO AVOID OBJECTION TO TURNOVER MOTION (0.2). | | | | |
| 02/25/19 | Arthur, Candace | 0.20 | 199.00 | 004 | 56017015 |
| | CONFERENCE WITH A. HWANG ON AUTOMATIC STAY LETTER RESEARCH. | | | | |
| 02/25/19 | Skrzynski, Matthew | 3.20 | 2,528.00 | 004 | 55948563 |
| | PREPARE STIPULATION RE 233 S. WACKER'S AUTOMATIC STAY MOTION (1.9); RESEARCH ISSUES RE: 233 S. WACKER LLC'S AUTOMATIC STAY MOTION (1.3). | | | | |
| 02/25/19 | DiDonato, Philip | 0.90 | 504.00 | 004 | 55903943 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 02/25/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 55962730 |
| | REVIEW GITTNER V. SEARS COMPLAINT. | | | | |
| 02/25/19 | Leslie, Harold David | 1.50 | 1,380.00 | 004 | 55938534 |
| | DRAFT SCHOOL DISTRICT PRODUCTION LETTER AND PREPARE PRODUCTION. | | | | |
| 02/25/19 | Podzius, Bryan R. | 0.60 | 525.00 | 004 | 55962576 |
| | CONDUCT RESEARCH RE: APPLICABILITY OF THE AUTOMATIC STAY. | | | | |
| 02/25/19 | Zaslav, Benjamin | 0.60 | 144.00 | 004 | 55962563 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING PROCEDURES FOR MODIFICATION OF THE AUTOMATIC STAY UNDER CERTAIN CIRCUMSTANCES AND SUBMIT PROPOSED ORDER TO CHAMBERS. | | | | |
| 02/26/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 004 | 55917132 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. SKRZYNSKI, C. TREDLOW AND RE: 233 SOUTH WACKER (.5); CALL WITH M. OLINS, E. CHAPPELLE, M. SKRZYNSKI RE: SAME (.3); EMAIL C. TREDLOW (.2). | | | | |
| 02/26/19 | Fail, Garrett | 1.00 | 1,300.00 | 004 | 55949136 |
| | MEET WITH WEIL BFR ASSOCIATES RE ALL PENDING AUTOMATIC STAY RELATED MATTERS. | | | | |
| 02/26/19 | Skrzynski, Matthew | 2.70 | 2,133.00 | 004 | 55948970 |
| | RESEARCH ISSUES RE: 233 S. WACKER LLC'S AUTOSTAY MOTION (.6); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH O. PESHKO, J. APFEL, P. DIDONATO, B. PODZIUS, G. FAIL, AND V. YIU. (1.); ATTEND CALL WITH J. MARCUS AND COUNSEL FOR 233 S. WACKER LLC TO DISCUSS AUTOSTAY ISSUES (.3); ATTEND CALL WITH C. TEDROWE TO DISCUSS STRATEGY RE: 233 S. WACKER'S AUTOMATIC STAY MOTION AND BACKGROUND AND CONDUCT FOLLOW-UP CORRESPONDENCE (.8). | | | | |
| 02/26/19 | Apfel, Joshua H. | 2.60 | 2,548.00 | 004 | 55916639 |
| | REVIEW AND FINALIZE LIFT STAY STIPS (.9); FILE SAME (.3); CONFER WITH MOVANT COUNSEL RE: SAME (.2); CONFER WITH WEIL BFR TEAM RE: SAME (.2); CONFER WITH MOVANT COUNSEL RE: OUTSTANDING MOTIONS FOR RELIEF FROM STAY (.8); CONFER WITH WEIL BFR TEAM RE: SAME (.2). | | | | |
| 02/26/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 004 | 55907648 |
| | AUTOMATIC STAY TEAM MEETING. | | | | |
| 02/26/19 | DiDonato, Philip | 1.50 | 840.00 | 004 | 55940721 |
| | UPDATE AUTOMATIC STAY TRACKER (.5); MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (1.0). | | | | |
| 02/26/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 004 | 55962634 |
| | MEET WITH G. FAIL, J. APFEL RE: AUTOMATIC STAY ITEMS (1.1); REVIEW CLAIM FOR RELIEF FROM THE AUTOMATIC STAY (.1). | | | | |
| 02/26/19 | Zaslav, Benjamin | 0.70 | 168.00 | 004 | 55962497 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SUBMIT ORDER DENYING IN PART AND ADJOURNING IN PART MOTION OF BRIAN COKE NG FOR RELIEF FROM THE AUTOMATIC STAY [ECF NO. 1006] TO CHAMBERS FOR APPROVAL (.4); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (.3). | | | | |
| 02/27/19 | Fail, Garrett | 0.60 | 780.00 | 004 | 55949267 |
| | ADDRESS AUTOMATIC STAY AND CURE RELATED EMAILS. | | | | |
| 02/27/19 | Skrzynski, Matthew | 6.40 | 5,056.00 | 004 | 55948498 |
| | CONDUCT RESEARCH, DRAFT AND REVISE STIPULATION WITH 233 S. WACKER FOR LIMITED LIFTING OF THE AUTOMATIC STAY (4.9); RESEARCH ISSUES RE: 233 S. WACKER LLC'S AUTOSTAY MOTION (1.5). | | | | |
| 02/27/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 55940058 |
| | UPDATE AUTOMATIC STAY TRACKER. | | | | |
| 02/27/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 004 | 55962363 |
| | REVIEW MOTION TO EXTEND THE AUTOMATIC STAY TO CERTIAN NON-DEBTORS (0.5); REVIEW ORDER TO EXTEND THE AUTOMATIC STAY TO CERTAIN NON-DEBTORS (0.3); PREPARE SUPPLEMENTAL NOTICE TO EXTEND THE AUTOMATIC STAY TO CERTAIN NONDEBTORS (1.6); REVIEW VALENCIA V. HOMEDELIVERLINK COMPLAINT (0.1); CALL WITH STACEY RE STAY MATTER (0.7). | | | | |
| 02/27/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 55962587 |
| | REVIEW INQUIRY FROM AUTOMATIC STAY CLAIMANTS. | | | | |
| 02/27/19 | Peshko, Olga F. | 2.00 | 1,840.00 | 004 | 55928187 |
| | REVIEW LIST OF ACTIONS FOR NOTICING (.3); CALL WITH SEARS RE: ADDITIONAL ACTIONS (.5); CORRESPOND RE: SAME (.1) CORRESPOND WITH CLIENT AND WEIL RE: AUTOMATIC STAY ISSUES AND REVIEW RELATED PLEADINGS (.8); CORRESPOND WITH CLIENT RE: UPCOMING LEGAL ACTIONS (.3). | | | | |
| 02/28/19 | Fail, Garrett | 1.10 | 1,430.00 | 004 | 55949320 |
| | CONFER WITH O. PESHKO RE RESOLUTION AND ADVANCING MULTIPLE AUTOMATIC STAY ISSUES. (.5) CALL WITH SEARS LEGAL RE SAME. (.2) CALL WITH S. SITLEY AND LOCAL COUNSEL RE QUASHING SUBPOENA. (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 004 | 56177318 |
| | OVERSEE FINALIZATION OF SCHOOL DISTRICT TAX FUND TURNOVER MOTION FOR FILING. | | | | |
| 02/28/19 | Yiu, Vincent Chanhong | 1.30 | 1,137.50 | 004 | 55954572 |
| | ANALYSIS FOR RESPONSES TO AUTOMATIC STAY MOTIONS. | | | | |
| 02/28/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 55940446 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER AND CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 02/28/19 | Leslie, Harold David | 2.40 | 2,208.00 | 004 | 55939007 |
| | REVISE AND FILE EDA TURNOVER MOTION. | | | | |
| 02/28/19 | Podzius, Bryan R. | 0.50 | 437.50 | 004 | 55962468 |
| | REVIEW INQUIRIES RE: LIFTING THE AUTOMATIC STAY. | | | | |
| 02/28/19 | Zaslav, Benjamin | 0.90 | 216.00 | 004 | 55962662 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY [ECF NO. 2715] (II) DECLARATION OF JESSIE B. MISHKIN [ECF NO. 2716] (III) DECLARATION OF MOHSIN Y. MEGHJI [ECF NO. 2717]. | | | | |

| **SUBTOTAL TASK 004 - Automatic Stay:** | **178.50** | **$161,291.50** | | |
|---|---|---|---|---|

| 02/08/19 | DiDonato, Philip | 2.30 | 1,288.00 | 006 | 55852699 |
|------|---------------------|-------|--------|------|-------|
| | REVISE BAR DATE MOTION, AND CORRESPOND WITH CONSULTATION PARTIES RE: CONTENTS. | | | | |
| 02/11/19 | DiDonato, Philip | 2.50 | 1,400.00 | 006 | 55852514 |
| | REVISE BAR DATE MOTION AND CORRESPOND WITH CONSULTATION PARTIES. | | | | |
| 02/12/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 006 | 55836369 |
| | REVIEW CHANGES TO BAR DATE MOTION (.8); OFFICE CONFERENCE WITH P. DIDONATO RE: SAME (.1). | | | | |
| 02/12/19 | DiDonato, Philip | 3.10 | 1,736.00 | 006 | 55852504 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE COMMENTS ON THE BAR DATE MOTION AND CORRESPOND WITH CONSULTATION PARTIES. | | | | |
| 02/13/19 | Marcus, Jacqueline | 0.70 | 962.50 | 006 | 55836359 |
| | CALL WITH P. DUBLIN RE: BAR DATE MOTION (.1); CALL WITH S. BRAUNER, P. DIDONATO RE: AKIN COMMENTS (.1); REVIEW AKIN PROPOSED CHANGES TO MOTION AND CALL WITH S. BRAUNER, P. DIDONATO (.4); REVIEW CHANGES TO SAME (.1). | | | | |
| 02/13/19 | DiDonato, Philip | 4.80 | 2,688.00 | 006 | 55853126 |
| | REVISE BAR DATE MOTION, CORRESPOND WITH CONSULTATION PARTIES, AND PREPARE FOR FILING. | | | | |
| 02/13/19 | Fabsik, Paul | 0.60 | 225.00 | 006 | 55831778 |
| | PREPARE AND ELECTRONICALLY FILE BAR DATE MOTION. | | | | |
| 02/19/19 | DiDonato, Philip | 2.40 | 1,344.00 | 006 | 55903883 |
| | REVISE BAR DATE NOTICE PER COMMENTS FROM INTERESTED PARTIES. | | | | |
| 02/20/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 006 | 55899701 |
| | REVIEW COMMENTS RE: BAR DATE ORDER (.7) OFFICE CONFERENCE WITH P. DIDONATO RE: SAME (.4); CALL WITH E. FOX (.2); OFFICE CONFERENCE WITH G. FAIL (.3). | | | | |
| 02/20/19 | DiDonato, Philip | 1.20 | 672.00 | 006 | 55903986 |
| | ADDRESS INTERESTED PARTY COMMENTS TO BAR DATE ORDER. | | | | |
| 02/21/19 | Marcus, Jacqueline | 0.60 | 825.00 | 006 | 55899545 |
| | CALL WITH P. DIDONATO RE: BAR DATE MOTION (.1); REVIEW CHANGES TO BAR DATE ORDER (.4); CALL WITH P. DIDONATO (.1). | | | | |
| 02/21/19 | Skrzynski, Matthew | 0.10 | 79.00 | 006 | 55897231 |
| | CORRESPOND WITH MIRACULOUS SOLUTIONS RE: POTENTIAL QUESTIONS RE: CLAIMS PROCESS. | | | | |
| 02/21/19 | DiDonato, Philip | 2.60 | 1,456.00 | 006 | 55904040 |
| | ADDRESS INTERESTED PARTY COMMENTS TO BAR DATE ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 006 | 55898989 |
| | EMAILS RE: COMMENTS TO BAR DATE (.1); FINALIZE REVISED BAR DATE ORDER (.2). | | | | |
| 02/22/19 | DiDonato, Philip | 4.30 | 2,408.00 | 006 | 55903932 |
| | ADDRESS INTERESTED PARTY COMMENTS TO BAR DATE ORDER, FINALIZE AND FILE NOTICE OF REVISED BAR DATE ORDER. | | | | |
| 02/22/19 | Zaslav, Benjamin | 0.90 | 216.00 | 006 | 55901355 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF REVISED PROPOSED ORDER (I) ESTABLISHING DEADLINE TO FILE PROOFS OF CLAIM AND PROCEDURES RELATING THERETO, (II) APPROVING THE FORM AND MANNER OF NOTICE THEREOF, (III) APPROVING PROCEDURES FOR THE RESOLUTION OF CLAIMS ASSERTED PURSUANT TO 11 U.S.C. § 503(B)(9), AND (IV) PROHIBITING VENDORS FROM PURSUING SUCH CLAIMS OUTSIDE THE PROCEDURES AND SUBMIT ORDER TO CHAMBERS. | | | | |
| 02/25/19 | Goslin, Thomas D. | 0.30 | 315.00 | 006 | 55934380 |
| | REVIEW CLAIMS BAR DATE ORDER. | | | | |
| 02/26/19 | Marcus, Jacqueline | 0.10 | 137.50 | 006 | 55917152 |
| | EMAIL S. SITLEY RE: BAR DATE NOTICE. | | | | |
| 02/27/19 | DiDonato, Philip | 1.40 | 784.00 | 006 | 55940131 |
| | DRAFT CLAIM OBJECTION PROCEDURES MOTION. | | | | |
| 02/27/19 | DiDonato, Philip | 0.50 | 280.00 | 006 | 55941287 |
| | CORRESPOND WITH CLAIMS AGENT RE: PUBLICATION OF BAR DATE NOTICE. | | | | |
| 02/27/19 | Stauble, Christopher A. | 0.60 | 243.00 | 006 | 56143956 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 02/28/19 | DiDonato, Philip | 0.50 | 280.00 | 006 | 55940183 |
| | REVISE PUBLICATION PROOF OF BAR DATE NOTICE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Stauble, Christopher A. | 1.60 | 648.00 | 006 | 56144042 |

REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT.

| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **33.90** | **$21,837.00** | | |
|------|------|------|------|------|------|

| 02/01/19 | Skrzynski, Matthew | 1.10 | 869.00 | 007 | 55780087 |

REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY.

| 02/01/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 007 | 55761705 |

COMMUNICATE WITH INDIVIDUALS WHO CALL SEARS HOTLINE.

| 02/03/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 007 | 55812280 |

REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.6); PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, AND DISTRIBUTE FOR APPROPRIATE ACTION (.7).

| 02/05/19 | Van Groll, Paloma | 0.10 | 87.50 | 007 | 55826089 |

REVIEW WIP LIST.

| 02/05/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55813316 |

CASE CALENDAR UPDATES AND CHANGES.

| 02/05/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55801753 |

PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM.

| 02/06/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 55812439 |

REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS.

| 02/08/19 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 55812685 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, AND DISTRIBUTE FOR APPROPRIATE ACTION (.4); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.1); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.2). | | | | |
| 02/08/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 007 | 55814192 |
| | CALL SEARS HOTLINE CALLER AND CALL M. KORYCKI AT M-III RE: CASE PARTICULARS FOR SRE HOLDING CORPORATION (.1); PROVIDE B. PUKAS INFORMATION PERTAINING TO THE FEBRUARY OMNIBUS HEARING (.2). | | | | |
| 02/08/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 55852658 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/08/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55801734 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/11/19 | Skrzynski, Matthew | 3.00 | 2,370.00 | 007 | 55854165 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/11/19 | Skrzynski, Matthew | 2.70 | 2,133.00 | 007 | 55854344 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |
| 02/11/19 | Van Groll, Paloma | 0.50 | 437.50 | 007 | 55826042 |
| | REVIEW WIP LIST. | | | | |
| 02/11/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 55852737 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/11/19 | Peshko, Olga F. | 0.30 | 276.00 | 007 | 56142340 |
| | CONFER WITH C DIKTABAN REGARDING FILING DECLARATIONS (.1); REVIEW AGENDA AND DRAFT COMMENTS TO SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 55823279 |
| | REVIEW WIP LIST AND SEND UPDATES. | | | | |
| 02/11/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55872163 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/12/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 55853894 |
| | REVIEW AND UPDATE/ANALYZE WIP LIST AND CALENDAR. | | | | |
| 02/12/19 | Skrzynski, Matthew | 5.00 | 3,950.00 | 007 | 55854306 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/12/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 55828186 |
| | WIP LIST UPDATES. | | | | |
| 02/13/19 | Fail, Garrett | 0.30 | 390.00 | 007 | 55853789 |
| | CONFER WITH B. PODZIUS RE WIP LIST. | | | | |
| 02/13/19 | Skrzynski, Matthew | 3.80 | 3,002.00 | 007 | 55854218 |
| | ANALYZE AND MANAGE FILES AND OTHER RESPONSES TO DILIGENCE OR OTHER DOCUMENT REQUESTS (.4); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (2.1); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.3). | | | | |
| 02/13/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 55854426 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, AND OTHER MATTERS AND REFER AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |
| 02/13/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 55853143 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/14/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 55854347 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.4); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.3). | | | | |
| 02/14/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55869062 |
| | REVISE WIP LIST. | | | | |
| 02/14/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55871311 |
| | REVIEW AND SEND WIP LIST UPDATES. | | | | |
| 02/14/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55872161 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/15/19 | Fail, Garrett | 0.50 | 650.00 | 007 | 55854077 |
| | EMAILS WITH WEIL TEAMS, ADVISORS RE WIP LIST (.2); REVIEW WIP LIST (.3). | | | | |
| 02/15/19 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 55854596 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.7); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.3). | | | | |
| 02/15/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 55854209 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/18/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 007 | 55897093 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/19/19 | Skrzynski, Matthew | 2.60 | 2,054.00 | 007 | 55896786 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/20/19 | Fail, Garrett | 0.50 | 650.00 | 007 | 55886427 |
| | CALL WITH DELOITTE AND M-III RE: ADMINISTRATIVE CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/19 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 55897708 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/20/19 | Van Groll, Paloma | 0.80 | 700.00 | 007 | 55931412 |
| | REVIEW WIP AND CASE CALENDAR. | | | | |
| 02/20/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55903629 |
| | REVIEW AND REVISE WIP LIST IN PREPARATION FOR WIP MEETING. | | | | |
| 02/20/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 55904032 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/20/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55903758 |
| | CIRCULATE WIP LIST UPDATES. | | | | |
| 02/20/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55902182 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/20/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 55906785 |
| | CONDUCT RESEARCH RE: FILED PETITIONS AND REVISED UTILITY ORDER FOR A. LEWITT. | | | | |
| 02/21/19 | Skrzynski, Matthew | 4.10 | 3,239.00 | 007 | 55897791 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (3.1); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.2); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8). | | | | |
| 02/21/19 | Van Groll, Paloma | 0.20 | 175.00 | 007 | 55931366 |
| | REVIEW CALENDAR. | | | | |
| 02/21/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 55900061 |
| | REVIEW AND PROVIDE COMMENTS TO WIP LIST. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Hwangpo, Natasha | 0.40 | 380.00 | 007 | 55898145 |
| | REVIEW WIP LIST AND REVISE SAME (.2); CORRESPOND WITH SAME RE UPCOMING TIMELINE (.2). | | | | |
| 02/21/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55902557 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/22/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 007 | 55897382 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/22/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 55897417 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, INCLUDING RECLAMATIONS AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |
| 02/22/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55901981 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/24/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 55897563 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/24/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55947908 |
| | REVISE WIP LIST. | | | | |
| 02/24/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 55903886 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/24/19 | Podzius, Bryan R. | 0.20 | 175.00 | 007 | 55962465 |
| | REVIEW WIP LIST. | | | | |
| 02/25/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 007 | 55948623 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/19 | DiDonato, Philip | 0.30 | 168.00 | 007 | 55903926 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/25/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55962383 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/26/19 | Skrzynski, Matthew | 0.40 | 316.00 | 007 | 55948923 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/26/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55962590 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/27/19 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 55948891 |
| | DISCUSS CASE STATUS AND CLAIM STATUS WITH CERTAIN CREDITORS IN RESPONSE TO CALLS AND INQUIRIES INCLUDING EMPLOYMENT AND REAL ESTATE MATTERS. | | | | |
| 02/27/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55962602 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/28/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 55946427 |
| | DISCUSS CASE PROCESS WITH J. CIARAMITARO, COUNSEL FOR MICHIGAN KMART STORE. | | | | |
| 02/28/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 007 | 55946615 |
| | ANALYZE AND MANAGE FILES AND OTHER RESPONSES TO DILIGENCE OR OTHER DOCUMENT REQUESTS (.2); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.1); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.0). | | | | |
| 02/28/19 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 55946696 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 007 | 55948407 |
| | PREPARE PLAN AND DISCLOSURE STATEMENT WIP LIST (1.1); REVISE PLAN AND DISCLOSURE STATEMENT WIP LIST PER P. VAN GROLL'S COMMENTS (.6). | | | | |
| 02/28/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55941245 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/28/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55957746 |
| | SEND WIP LIST UPDATES. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **55.50** | **$41,067.00** | | |
| 02/11/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 55864281 |
| | REVIEW DOCUMENTS RELATED TO PLAN. | | | | |
| 02/11/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 008 | 55860964 |
| | REVIEW AND ANALYZE PLAN PRECEDENT (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 02/12/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 008 | 55864487 |
| | ATTEND MEETINGS WITH PAUL WEISS RE PLAN STRATEGY AND RELATED MATTERS (2.0); ATTEND CALLS WITH UCC RE SAME (1.0); REVIEW MATERIALS FROM UCC (.5). | | | | |
| 02/12/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 008 | 55861210 |
| | REVIEW AND REVISE PLAN DOCUMENTS. | | | | |
| 02/14/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 55864555 |
| | CALLS WITH SPECIAL COMM RE OPEN PLAN ISSUES. | | | | |
| 02/14/19 | Hwangpo, Natasha | 0.60 | 570.00 | 008 | 55861299 |
| | REVIEW ANDANALYZE UCC PLAN TERM SHEET. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 008 | 55864315 |
| | COMMUNICATE WITH TEAM RE PLAN ISSUES AND POST-CLOSING SALE MATTERS. | | | | |
| 02/15/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 008 | 55860454 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.4); CORRESPOND WITH WEIL TEAM RE DILIGENCE REQUESTS (.3); CORRESPOND WITH PC AND PAUL WEISS RE ESL POCS (.2). | | | | |
| 02/16/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 008 | 55864672 |
| | COMMUNICATE WITH TEAM RE PLAN ISSUES. | | | | |
| 02/16/19 | Hwangpo, Natasha | 0.30 | 285.00 | 008 | 55861129 |
| | CORRESPOND WITH WEIL TEAM, LAZARD RE PLAN DILIGENCE. | | | | |
| 02/18/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 008 | 55860420 |
| | REVIEW AND REVISE PLAN DRAFT (2.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 02/19/19 | Singh, Sunny | 2.20 | 2,640.00 | 008 | 55896610 |
| | CALL WITH MIII RE: PLAN ISSUES (.4); REVIEW PLAN TERM SHEET (1.8). | | | | |
| 02/19/19 | Fail, Garrett | 0.80 | 1,040.00 | 008 | 55903508 |
| | CALL WITH M. KORYCKI AND S. SINGH RE PLAN AND CLAIMS WORKSTREAMS. (.5) CALL WITH J. MARCUS AND S. SINGH RE SAME (.3). | | | | |
| 02/19/19 | Van Groll, Paloma | 0.30 | 262.50 | 008 | 55931397 |
| | DRAFT PBGC RSA. | | | | |
| 02/19/19 | Hwangpo, Natasha | 4.40 | 4,180.00 | 008 | 55898502 |
| | REVIEW AND ANALYZE PLAN ISSUES FOR DRAFT (1.5); CORRESPOND WITH WEIL TEAM RE SAME (.6); REVIEW AND REVISE PLAN TERM SHEET (2.3). | | | | |
| 02/20/19 | Singh, Sunny | 2.20 | 2,640.00 | 008 | 55896781 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PLAN TERM SHEET (1.3); CALL WITH WEIL AND MIII TEAM RE: SAME (.9). | | | | |
| 02/20/19 | Fail, Garrett | 0.40 | 520.00 | 008 | 55886429 |
| | MEET WITH WEIL BFR AND M-III TEAMS RE PLAN ISSUES. | | | | |
| 02/20/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 008 | 55902129 |
| | CALLS WITH TEAM RE CHAPTER 11 PLAN ISSUES. | | | | |
| 02/20/19 | Van Groll, Paloma | 0.60 | 525.00 | 008 | 55931370 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT PRECEDENT. | | | | |
| 02/20/19 | Hwangpo, Natasha | 6.20 | 5,890.00 | 008 | 55898524 |
| | CALL WITH WEIL TEAM, MIII TEAM RE PLAN TERM SHEET (.8); REVIEW AND REVISE PLAN TERM SHEET (4.3); CORRESPOND WITH WEIL TEAM RE SAME (1.1). | | | | |
| 02/21/19 | Singh, Sunny | 2.00 | 2,400.00 | 008 | 55896460 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 02/21/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 55900912 |
| | REVIEW MATERIALS RELATED TO PLAN. | | | | |
| 02/21/19 | Van Groll, Paloma | 0.10 | 87.50 | 008 | 55931308 |
| | CORRESPONDNCE RE: CHAPTER 11 PLAN. | | | | |
| 02/21/19 | Hwangpo, Natasha | 4.60 | 4,370.00 | 008 | 55898364 |
| | REVIEW AND REVISE PLAN TERM SHEET. | | | | |
| 02/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 008 | 55899369 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 02/22/19 | Singh, Sunny | 0.60 | 720.00 | 008 | 55893900 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: PLAN AND PBGC SETTLEMENT WITH PBGC ADVISORS. | | | | |
| 02/22/19 | Schrock, Ray C. | 1.60 | 2,480.00 | 008 | 55900076 |
| | ATTEND CALL WITH PBGC (.6); FOLLOW UP DISCUSSION WITH TEAM ON PLAN TERM SHEET (1.0). | | | | |
| 02/22/19 | Remijan, Eric D. | 0.20 | 199.00 | 008 | 56159495 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 02/22/19 | Van Groll, Paloma | 1.00 | 875.00 | 008 | 55931319 |
| | REVIEW UCC PLAN TERM SHEET. | | | | |
| 02/22/19 | Hwangpo, Natasha | 5.30 | 5,035.00 | 008 | 55897949 |
| | CALLS WITH WEIL TEAM RE PLAN TERM SHEET AND TAX STRUCTURING (.8); CORRESPOND WITH SAME RE SAME (.4); REVIEW AND ANALYZE PLAN MATERIALS (.5); REVIEW AND REVISE PLAN TERM SHEET (3.6). | | | | |
| 02/24/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 55899165 |
| | REVIEW PLAN TERM SHEET AND MODIFICATIONS. | | | | |
| 02/24/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 55900766 |
| | REVIEW AND COMMENT ON PLAN TERM SHEET. | | | | |
| 02/24/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 008 | 55898147 |
| | REVIEW AND REVISE PLAN (2.3); CORRESPOND WITH WEIL TEAM, PAUL WEISS, AKIN AND MIII RE SAME (.3). | | | | |
| 02/25/19 | Marcus, Jacqueline | 0.60 | 825.00 | 008 | 55917074 |
| | OFFICE CONFERENCE WITH S. SINGH, N. HWANGPO AND P. VAN GROLL RE: PLAN TERM SHEET. | | | | |
| 02/25/19 | Singh, Sunny | 2.60 | 3,120.00 | 008 | 55940327 |
| | MEET WITH N. HWANGPORE: RE: PLAN TERM SHEET  (.5); REVIEW PLAN TERM SHEET (1.4); MEET WITH WEIL TEAM RE: SAME (.5); CALL WITH C. ADAMS RE: PLAN (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/19 | Schrock, Ray C.<br>ATTEND CALLS RE PLAN ISSUES WITH MIII. | 1.20 | 1,860.00 | 008 | 55962344 |
| 02/25/19 | Van Groll, Paloma<br>ATTEND CALLS RE: PLAN. | 1.30 | 1,137.50 | 008 | 55931417 |
| 02/25/19 | Diktaban, Catherine Allyn<br>ATTEND PLAN TEAM WIP MEETING. | 0.50 | 280.00 | 008 | 56248637 |
| 02/25/19 | DiDonato, Philip<br>CONDUCT RESEARCH RE: TIMING OF CONFIRMATION. | 2.20 | 1,232.00 | 008 | 55903881 |
| 02/25/19 | DiDonato, Philip<br>PLAN TEAM MEETING TO DISCUSS PROCESS (.6); DRAFT TIMELINE FOR CONFIRMATION PROCESS (4.0). | 4.60 | 2,576.00 | 008 | 55903935 |
| 02/25/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN PLAN TEAM MEETING. | 0.60 | 414.00 | 008 | 55957789 |
| 02/25/19 | Hwangpo, Natasha<br>ATTEND MEETING WITH WEIL TEAM RE PLAN TERM SHEET (.5); REVIEW AND REVISE SAME (3.3); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE DRAFT PLAN (2.4); CALLS WITH MIII AND WEIL TEAM RE SAME (.6). | 7.10 | 6,745.00 | 008 | 55928648 |
| 02/26/19 | Schrock, Ray C.<br>COMMUNICATE WITH MII RE PLAN ISSUES. | 1.50 | 2,325.00 | 008 | 55962771 |
| 02/26/19 | Van Groll, Paloma<br>ATTEND CALLS RE: PLAN NEGOTIATIONS. | 0.70 | 612.50 | 008 | 55931274 |
| 02/26/19 | Hwangpo, Natasha | 6.40 | 6,080.00 | 008 | 55928530 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN TERM SHEET (2.4); REVIEW AND REVISE DRAFT PLAN (3.4); CORRESPOND WITH WEIL TEAM, PAUL WEISS, MIII RE SAME (.6). | | | | |
| 02/27/19 | Singh, Sunny | 3.50 | 4,200.00 | 008 | 55944813 |
| | REVIEW PAUL WEISS COMMENTS TO PLAN TERM SHEET (.4); REVIEW PLAN TERM SHEET (.4); CALL WITH PBGC RE: PLAN TERM SHEET (.6); CALL WITH UCC RE: PLAN (.8); FOLLOW-UP WITH PAUL WEISS RE: SAME (.4); CONFERENCE WITH N. HWANGPO RE: SAME (.9). | | | | |
| 02/27/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 008 | 56167462 |
| | REVIEW PLAN TERM SHEET DRAFT (.3); PARTICIPATE ON CALL WITH PBGC/PJT TO DISCUSS PLAN TERM SHEET (.6). | | | | |
| 02/27/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 008 | 55950826 |
| | CONFER WITH PJT, LOCKE LORD AND WEIL RE: PBGC SETTLEMENT AND PLAN TERM SHEET AND REVIEW DOCUMENTATION AND PREPARE FOR SAME. | | | | |
| 02/27/19 | Van Groll, Paloma | 0.90 | 787.50 | 008 | 55931404 |
| | ATTEND CALLS RE: PLAN NEGOTIATIONS. | | | | |
| 02/27/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 008 | 55948711 |
| | REVIEW REVISED PLAN TERM SHEET. | | | | |
| 02/27/19 | DiDonato, Philip | 0.80 | 448.00 | 008 | 55940281 |
| | CALL TO DISCUSS PLAN TERM SHEET. | | | | |
| 02/27/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 55957840 |
| | REVIEW EMAILS RE: PLAN. | | | | |
| 02/27/19 | Hwangpo, Natasha | 0.80 | 760.00 | 008 | 55928456 |
| | CALL WITH UCC RE PLAN TERM SHEET (.6); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 02/27/19 | Hwangpo, Natasha | 10.00 | 9,500.00 | 008 | 55928692 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN TERM SHEET (4.3); REVIEW AND REVISE DRAFT PLAN (4.2); CORRESPOND WITH WEIL TEAM RE SAME (.4); CALLS WITH SAME RE SAME (1.1). | | | | |
| 02/28/19 | Singh, Sunny | 1.90 | 2,280.00 | 008 | 55945321 |
| | EMAILS RE: PLAN ISSUES (.2); CALL WITH PBGC RE: PLAN (.6); TAX CALL RE: PLAN (.6); MEET WITH WEIL TEAM RE: PLAN (.5). | | | | |
| 02/28/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 55962447 |
| | CALLS WITH MIII RE CONFIRMATION ISSUES. | | | | |
| 02/28/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 008 | 55950834 |
| | PBGC FOLLOW UP CALL WITH PJT AND WEIL RE: PLAN OF REORGANIZATION TERM SHEET AND PREPARE FOR SAME (0.8); REVIEW ISSUES ON INTERIM FEE APPLICATION (0.2); CORRESPONDENCE WITH M. SKRZYNSKI RE: REJECTION MOTION FOR EXECUTIVE AGREEMENTS (0.2). | | | | |
| 02/28/19 | Van Groll, Paloma | 2.40 | 2,100.00 | 008 | 55941279 |
| | CALL WITH PBGC RE: PLAN (1); CALL WITH TAX RE: PLAN (1); INTERNAL MEETING RE: PLAN PROCESS (0.4). | | | | |
| 02/28/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56184179 |
| | ATTEND PLAN WIP MEETING. | | | | |
| 02/28/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 008 | 55957751 |
| | PARTICIPATE IN TEAM PLAN MEETING. | | | | |
| 02/28/19 | Hwangpo, Natasha | 8.50 | 8,075.00 | 008 | 55949921 |
| | CALL WITH WEIL TEAM RE TAX ISSUES (.7); MEETINGS WITH WEIL TEAM RE PLAN TERM SHEET (.8); REVIEW AND REVISE TERM SHEET (2.1); REVIEW AND REVISE DRAFT PLAN (4.4); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.5). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **122.00** | **$128,936.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | LePorin, Steven J.<br>PARTICIPATE ON ADVISOR CALL. | 0.50 | 460.00 | 009 | 56194104 |
| 01/09/19 | Bednarczyk, Meggin<br>PARTICIPATE ON ADVISOR CALL. | 0.50 | 345.00 | 009 | 56194105 |
| 01/09/19 | Thompson, Maryann<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 280.00 | 009 | 56194106 |
| 02/01/19 | Odoner, Ellen J.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 800.00 | 009 | 56113201 |
| 02/01/19 | Epstein, Michael A.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 750.00 | 009 | 56113205 |
| 02/01/19 | Goldring, Stuart J.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.40 | 640.00 | 009 | 56113208 |
| 02/01/19 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | 0.20 | 320.00 | 009 | 56113213 |
| 02/01/19 | Marcus, Jacqueline<br>PARTICIPATION ON DAILY ADVISORS CALL. | 0.40 | 550.00 | 009 | 55761637 |
| 02/01/19 | Singer, Randi W.<br>PARTICIPATE ON ADVISOR CALL. | 0.40 | 480.00 | 009 | 56113234 |
| 02/01/19 | Westerman, Gavin<br>PARTICIPATE ON STATUS CALL WITH SEARS/ADVISORS. | 0.40 | 480.00 | 009 | 56113237 |
| 02/01/19 | Singh, Sunny | 0.50 | 600.00 | 009 | 55761430 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/01/19 | Friedmann, Jared R. | 0.40 | 450.00 | 009 | 56113269 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/01/19 | Fail, Garrett | 0.50 | 650.00 | 009 | 56113273 |
| | CALL WITH ADVISORS AND DEBTORS RE STATUS AND STRATEGY. | | | | |
| 02/01/19 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55761371 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/01/19 | Shulzhenko, Oleksandr | 0.60 | 630.00 | 009 | 56113240 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 02/01/19 | Remijan, Eric D. | 0.40 | 398.00 | 009 | 56113246 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 02/01/19 | Arthur, Candace | 0.50 | 497.50 | 009 | 55827123 |
| | PARTICIPATE ON RESTRUCTURING ADVISORS CALL. | | | | |
| 02/01/19 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 56113278 |
| | PARTICIPATE ON ADVISORY UPDATE CALL. | | | | |
| 02/01/19 | Podolsky, Anne Catherine | 0.50 | 497.50 | 009 | 56113283 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/01/19 | Springer, Lauren | 0.40 | 368.00 | 009 | 56113399 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 02/01/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 009 | 55763901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL WITH LAZARD, M-III, COMPANY AND WEIL TEAMS RE: DEAL STATUS. | | | | |
| 02/01/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 009 | 55762058 |
| | REVIEW DOCKET FOR NON-DEBTOR FILINGS AND DRAFT SUMMARIES OF SUBSTANTIVE FILINGS FOR CLIENT. | | | | |
| 02/01/19 | Podzius, Bryan R. | 0.40 | 350.00 | 009 | 55802244 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 02/01/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 009 | 55779813 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/04/19 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 56114754 |
| | PARTICIPATE ON ADVISORY CALL. | | | | |
| 02/04/19 | Zavagno, Michael | 0.80 | 448.00 | 009 | 55814038 |
| | CALL WITH EXTERNAL ADVISORS. | | | | |
| 02/05/19 | Odoner, Ellen J. | 0.50 | 800.00 | 009 | 56117222 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/05/19 | Epstein, Michael A. | 0.50 | 750.00 | 009 | 56117224 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 02/05/19 | Bond, W. Michael | 0.20 | 320.00 | 009 | 56117225 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 02/05/19 | Connolly, Annemargaret | 0.40 | 540.00 | 009 | 56117226 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/05/19 | Marcus, Jacqueline | 0.40 | 550.00 | 009 | 55797492 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 02/05/19 | Singer, Randi W. PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 600.00 | 009 | 55802145 |
| 02/05/19 | Westerman, Gavin PARTICIPATE ON ADVISORS STATUS CALL. | 0.40 | 480.00 | 009 | 56117262 |
| 02/05/19 | Singh, Sunny PARTICIPATE ON ADVISORS CALL. | 0.50 | 600.00 | 009 | 55812025 |
| 02/05/19 | Friedmann, Jared R. PARTICIPATE ON DAILY ADVISORS CALL. | 0.50 | 562.50 | 009 | 56213251 |
| 02/05/19 | Fail, Garrett CALL WITH ADVISORS RE STATUS AND STRATEGY. | 0.30 | 390.00 | 009 | 55802222 |
| 02/05/19 | Margolis, Steven M. PARTICIPATE ON ADVISORS CALL. | 0.40 | 430.00 | 009 | 56117227 |
| 02/05/19 | Shulzhenko, Oleksandr PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 525.00 | 009 | 56117263 |
| 02/05/19 | Goslin, Thomas D. PARTICIPATE ON ADVISORS CALL. | 0.40 | 420.00 | 009 | 56117264 |
| 02/05/19 | Munz, Naomi CONFERENCE CALL WITH SEARS' ADVISORS. | 0.50 | 525.00 | 009 | 56122664 |
| 02/05/19 | Remijan, Eric D. PARTICIPATE ON ADVISOR UPDATE CALL. | 0.40 | 398.00 | 009 | 56122663 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/19 | Podolsky, Anne Catherine<br>PARTICIPATE ON ADVISORS CALL. | 0.40 | 398.00 | 009 | 56122665 |
| 02/05/19 | Springer, Lauren<br>PARTICIPATE ON ADVISOR CALL. | 0.50 | 460.00 | 009 | 56122667 |
| 02/05/19 | Skrzynski, Matthew<br>CALL WITH ADVISORS AND COMPANY. | 0.30 | 237.00 | 009 | 55812593 |
| 02/05/19 | Bednarczyk, Meggin<br>PARTICIPATE ON ADVISORS CALL WITH M-III, LAZARD, COMPANY AND WEIL TEAMS RE: DEAL STATUS. | 0.50 | 345.00 | 009 | 55809973 |
| 02/05/19 | Guthrie, Hayden<br>ATTENDANCE ON DAILY ADVISOR CALL. | 0.50 | 475.00 | 009 | 56122668 |
| 02/05/19 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.50 | 437.50 | 009 | 55826034 |
| 02/05/19 | Yiu, Vincent Chanhong<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 437.50 | 009 | 55782015 |
| 02/05/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 207.00 | 009 | 55823399 |
| 02/05/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.40 | 316.00 | 009 | 55784946 |
| 02/06/19 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS' ADVISORS. | 0.50 | 525.00 | 009 | 56125116 |
| 02/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 009 | 55801140 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 02/08/19 | Friedmann, Jared R. | 0.20 | 225.00 | 009 | 56126013 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 02/08/19 | Margolis, Steven M. | 0.20 | 215.00 | 009 | 56126011 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/08/19 | Seales, Jannelle Marie | 0.10 | 99.50 | 009 | 55814188 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 02/08/19 | Podolsky, Anne Catherine | 0.30 | 298.50 | 009 | 56126018 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/08/19 | Springer, Lauren | 0.20 | 184.00 | 009 | 56126026 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 02/08/19 | Guthrie, Hayden | 0.30 | 285.00 | 009 | 56126042 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/08/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 009 | 55823899 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/08/19 | Podzius, Bryan R. | 0.10 | 87.50 | 009 | 55801826 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 02/08/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 009 | 55823197 |
| | ADVISORS CALL (PARTIAL). | | | | |
| 02/08/19 | Hwangpo, Natasha | 0.40 | 380.00 | 009 | 55823990 |
| | ATTEND DAILY ADVISOR CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Margolis, Steven M. | 0.20 | 215.00 | 009 | 55823428 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/11/19 | Podolsky, Anne Catherine | 0.10 | 99.50 | 009 | 56126207 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 02/11/19 | Springer, Lauren | 0.10 | 92.00 | 009 | 56126209 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 02/11/19 | Mishra, Akansha | 0.20 | 158.00 | 009 | 55827049 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 02/12/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 009 | 55854665 |
| | PREPARE DOCKET UPDATE FOR COMPANY. | | | | |
| 02/14/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 009 | 55871299 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **27.60** | **$27,981.00** | | |
| 12/11/18 | Dixon, Catherine T. | 0.30 | 450.00 | 010 | 55398503 |
| | RESPOND TO QUESTION FROM K. DESCOVICH RE: DRAFT FORM 10-Q. | | | | |
| 01/16/19 | Dahl, Ryan Preston | 0.80 | 940.00 | 010 | 55672455 |
| | CONFERENCES RE RESTRUCTURING COMMITTEE CALLS. | | | | |
| 01/23/19 | Dixon, Catherine T. | 0.20 | 300.00 | 010 | 55681260 |
| | DISCUSSION WITH E. ODONER AND K. DESCOVICH RE: FORM 10-K FOR CURRENT FISCAL YEAR. | | | | |
| 01/29/19 | Chivers, Corey | 0.30 | 427.50 | 010 | 55730277 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QUERIES RE LLC CONVERSION WITH L. GOLSTER. | | | | |
| 01/31/19 | Mishra, Akansha | 2.00 | 1,580.00 | 010 | 55887179 |
| | DRAFT 8-K. | | | | |
| 02/01/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 56113202 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/01/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 56113243 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/01/19 | Friedmann, Jared R. | 0.40 | 450.00 | 010 | 56113270 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/01/19 | Fail, Garrett | 0.40 | 520.00 | 010 | 55769365 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/01/19 | Wessel, Paul J. | 0.30 | 480.00 | 010 | 56113292 |
| | PARTICIPATE IN PORTION OF RESTRUCTURING COMMITTEE COMMITTEE CALL. | | | | |
| 02/01/19 | Margolis, Steven M. | 0.40 | 430.00 | 010 | 56113225 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/01/19 | Kaneko, Erika Grace | 0.40 | 350.00 | 010 | 55763457 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING/CALL. | | | | |
| 02/03/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 55768161 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/03/19 | Danilow, Greg A. | 0.30 | 480.00 | 010 | 56126194 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Lender, David J. | 0.50 | 675.00 | 010 | 56126199 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 02/03/19 | Singh, Sunny | 0.60 | 720.00 | 010 | 56126212 |
| | ATTEND RESTRUCTURING COMMITTEE COMMITTEE CALL. | | | | |
| 02/03/19 | Fail, Garrett | 0.50 | 650.00 | 010 | 55770157 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 02/03/19 | Margolis, Steven M. | 0.60 | 645.00 | 010 | 55766186 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON 8-K FILING AND REVISIONS TO SAME. | | | | |
| 02/03/19 | Descovich, Kaitlin | 0.60 | 570.00 | 010 | 55765700 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/03/19 | Ramsini, Larsa K. | 0.10 | 92.00 | 010 | 56126263 |
| | REVIEW DRAFT 8-K AND COMMENTS ON SAME. | | | | |
| 02/03/19 | Springer, Lauren | 0.50 | 460.00 | 010 | 56126270 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/03/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 55765976 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/03/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 010 | 55810258 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/03/19 | Guthrie, Hayden | 0.50 | 475.00 | 010 | 56126285 |
| | ATTENDANCE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/03/19 | Thompson, Maryann | 0.60 | 336.00 | 010 | 55766052 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 02/03/19 | Hwangpo, Natasha | 0.50 | 475.00 | 010 | 55779822 |
| | ATTEND RESTRUCTURING COMMITTEE COMMITTEE CALL RE UPDATE. | | | | |
| 02/04/19 | Danilow, Greg A. | 0.30 | 480.00 | 010 | 55815947 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/04/19 | Marcus, Jacqueline | 0.50 | 687.50 | 010 | 55797428 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.3); FOLLOW UP WITH R. SCHROCK AND R. RIECKER (.2). | | | | |
| 02/04/19 | Westerman, Gavin | 0.30 | 360.00 | 010 | 56114710 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/04/19 | Fail, Garrett | 0.10 | 130.00 | 010 | 55801815 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 02/04/19 | Descovich, Kaitlin | 1.30 | 1,235.00 | 010 | 55809309 |
| | ATTENTION TO PENSION PLAN 8-K (0.7); ATTENTION TO GOVERNANCE MATTERS (0.2); RESTRUCTURING COMMITTEE MEETING (0.4). | | | | |
| 02/04/19 | Kaneko, Erika Grace | 0.40 | 350.00 | 010 | 55814899 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 02/04/19 | Skrzynski, Matthew | 0.30 | 237.00 | 010 | 55812595 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 02/04/19 | Guthrie, Hayden | 0.40 | 380.00 | 010 | 56117799 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 010 | 55823163 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/04/19 | Miranda, Graciany | 4.50 | 2,520.00 | 010 | 55768177 |
| | DRAFT INTERNAL FORM WITH ENTITIES' ORG REQUIREMENTS AND CURRENT OFFICERS/DIRECTORS. | | | | |
| 02/04/19 | Zavagno, Michael | 3.50 | 1,960.00 | 010 | 56220320 |
| | REVIEW BYLAWS SEARCH FOR REQUIRED NUMBER OF DIRECTORS AND MECHANIC FOR REMOVAL. | | | | |
| 02/04/19 | Morris, Sharron | 0.70 | 248.50 | 010 | 56117249 |
| | EMAILS WITH TEAM RE: RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 02/05/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 55809187 |
| | ATTENTION TO RESOLUTIONS. | | | | |
| 02/05/19 | Godio, Joseph C. | 0.50 | 345.00 | 010 | 55785243 |
| | REVISE SEARS RE BOARD RESOLUTION. | | | | |
| 02/05/19 | Godio, Joseph C. | 3.00 | 2,070.00 | 010 | 55785285 |
| | CONDUCT RESEARCH AND DRAFT STEPS PLAN FOR MERGER. | | | | |
| 02/05/19 | Hulsey, Sam | 0.30 | 207.00 | 010 | 55812330 |
| | REVISE AND UPDATE RESOLUTIONS APPROVING THE GOING CONCERN APA. | | | | |
| 02/05/19 | Miranda, Graciany | 3.90 | 2,184.00 | 010 | 55784010 |
| | DRAFT INTERNAL FORM WITH ENTITIES' ORGANIZATIONAL REQUIREMENTS AND CURRENT OFFICERS/DIRECTORS. | | | | |
| 02/05/19 | Zavagno, Michael | 4.20 | 2,352.00 | 010 | 56216090 |
| | REVIEW BY-LAWS TO DETERMINE MECHANICS FOR ELECTION AND REMOVAL. | | | | |
| 02/06/19 | Lender, David J. | 1.30 | 1,755.00 | 010 | 56125006 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/06/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 010 | 55797313 |
| | PARTICIPATIE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/06/19 | Westerman, Gavin | 1.10 | 1,320.00 | 010 | 56216091 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/06/19 | Singh, Sunny | 1.30 | 1,560.00 | 010 | 55800739 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/06/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 010 | 56216092 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/06/19 | Fail, Garrett | 0.70 | 910.00 | 010 | 56216094 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 02/06/19 | Genender, Paul R. | 1.20 | 1,410.00 | 010 | 56125122 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/06/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 010 | 56125003 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/06/19 | Descovich, Kaitlin | 3.50 | 3,325.00 | 010 | 55808959 |
| | REVIEW MINUTES (0.6); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (0.8); ATTENTION TO GOVERNANCE MATTERS (2.1). | | | | |
| 02/06/19 | Kaneko, Erika Grace | 1.30 | 1,137.50 | 010 | 55814816 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.0); DRAFT SALE ORDER FORM 8-K (0.3). | | | | |
| 02/06/19 | Skrzynski, Matthew | 1.20 | 948.00 | 010 | 55812715 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 02/06/19 | Godio, Joseph C. | 3.70 | 2,553.00 | 010 | 55786508 |
| | DRAFT AND REVISE WRITTEN CONSENTS OF (A) SOLE MEMBER, (B) SOLE SHAREHOLDER, AND (C) BOARD OF DIRECTORS, IN EACH CASE, TO REMOVE AND APPOINT DIRECTORS AND OFFICERS OF THEIR RESPECTIVE ENTITIES. | | | | |
| 02/06/19 | Godio, Joseph C. | 2.30 | 1,587.00 | 010 | 55786556 |
| | PREPARE LIST OF DIRECTORS AND OFFICERS OF ALL DEBTOR AND NON-DEBTOR US ENTITIES (1.0); REVIEW ALL ORG DOCUMENTS TO ASCERTAIN REQUIREMENTS FOR REMOVING AND APPOINTING DIRECTORS AND OFFICERS (1.3). | | | | |
| 02/06/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 010 | 56125129 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/06/19 | Miranda, Graciany | 4.30 | 2,408.00 | 010 | 55788163 |
| | PREPARE ORG CHART WITH ENTITIES' DIRECTORS/OFFICERS (4.1); REVISE ENTITY LIST WITH RESPECT TO ORG REQUIREMENTS AND OFFICERS/DIRECTORS/MEMBERS (.2). | | | | |
| 02/07/19 | Descovich, Kaitlin | 2.20 | 2,090.00 | 010 | 55808910 |
| | ATTENTION TO GOVERNANCE MATTERS (1.8); ATTENTION TO CLOSING MATTERS (0.4). | | | | |
| 02/07/19 | Hulsey, Sam | 0.50 | 345.00 | 010 | 55812759 |
| | REVISE AND UPDATE RESOLUTIONS. | | | | |
| 02/08/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 56125936 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/08/19 | Danilow, Greg A. | 0.40 | 640.00 | 010 | 55815112 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/08/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 55811285 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/08/19 | Fail, Garrett | 0.50 | 650.00 | 010 | 56126014 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATE. | | | | |
| 02/08/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 55816021 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/08/19 | Descovich, Kaitlin | 4.10 | 3,895.00 | 010 | 55809047 |
| | PRE-CLOSING CALL AND DOCUMENTATION (2.2); PREPARE AUDIT COMMITTEE MEMO (0.5); RESTRUCTURING COMMITTEE MEETING AND MINUTES (1.1); REVIEW DRAFT 8-K (0.3). | | | | |
| 02/08/19 | Kaneko, Erika Grace | 2.00 | 1,750.00 | 010 | 55814360 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (0.5); DRAFT SALE ORDER FORM 8-K (1.5). | | | | |
| 02/08/19 | Skrzynski, Matthew | 0.50 | 395.00 | 010 | 55812784 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 02/08/19 | Guthrie, Hayden | 0.40 | 380.00 | 010 | 56126041 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/10/19 | Descovich, Kaitlin | 0.60 | 570.00 | 010 | 55808884 |
| | ATTENTION TO 8-K (0.4); ATTENTION TO CLOSING MATTERS (0.2). | | | | |
| 02/10/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 55814946 |
| | DRAFT AND REVIEW SALE ORDER FORM 8-K. | | | | |
| 02/11/19 | Descovich, Kaitlin | 0.70 | 665.00 | 010 | 55808730 |
| | ATTENTION TO SALE CLOSING 8-K. | | | | |
| 02/11/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 55867792 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE SALE ORDER FORM 8-K. | | | | |
| 02/12/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 55846393 |
| | ATTENTION TO POST-CLOSING MATTERS, INCLUDING RESIGNATIONS OF E. LAMPERT AND K. KUMLANI. | | | | |
| 02/12/19 | Kaneko, Erika Grace | 0.90 | 787.50 | 010 | 55867534 |
| | DRAFT AND REVISE SALE ORDER FORM 8-K. | | | | |
| 02/12/19 | Godio, Joseph C. | 1.20 | 828.00 | 010 | 56220150 |
| | CREATE LIST OF DIRECTORS AND OFFICERS OF ALL DEBTOR AND NON-DEBTOR US ENTITIES (.8); REVIEW ALL ORG DOCUMENTS TO ASCERTAIN REQUIREMENTS FOR REMOVING AND APPOINTING DIRECTORS AND OFFICERS (.4). | | | | |
| 02/13/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 55846374 |
| | REVIEW AND COMMENT ON DRAFT 8-K. | | | | |
| 02/13/19 | Descovich, Kaitlin | 2.50 | 2,375.00 | 010 | 55861101 |
| | ATTENTION TO DRAFT 8-K (0.7); ATTENTION TO DIRECTOR AND OFFICER RESIGNATIONS (1.8). | | | | |
| 02/13/19 | Kaneko, Erika Grace | 1.60 | 1,400.00 | 010 | 55867893 |
| | DRAFT AND REVISE SALE ORDER FORM 8-K (0.6); COORDINATE FILING (1.0). | | | | |
| 02/13/19 | Godio, Joseph C. | 2.90 | 2,001.00 | 010 | 55846199 |
| | DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER (1.3); SEARS DIRECTOR AND OFFICER CALL WITH G. FAIL, K. DESCOVICH AND M-III ADVISORS (.4); CREATE LIST OF DIRECTORS AND OFFICERS OF ALL DEBTOR AND NON-DEBTOR US ENTITIES (.4); REVIEW ALL ORG DOCUMENTS TO ASCERTAIN REQUIREMENTS FOR REMOVING AND APPOINTING DIRECTORS AND OFFICERS (.8). | | | | |
| 02/13/19 | Miranda, Graciany | 3.60 | 2,016.00 | 010 | 55834030 |
| | REVISE D&O AND ORG DOCUMENTS TO CERTAIN ENTITIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 55846373 |
| | CALL G. DANILOW RE PRIVILEGE ISSUES. | | | | |
| 02/14/19 | Descovich, Kaitlin | 0.90 | 855.00 | 010 | 55860464 |
| | ATTENTION TO 8-K (0.5); ATTENTION TO OFFICERS AND DIRECTORS REPLACEMENT (.2); ATTENTION TO KCD GOVERNANCE (.2). | | | | |
| 02/14/19 | Kaneko, Erika Grace | 1.60 | 1,400.00 | 010 | 55868894 |
| | COORDINATE FILING OF SALE ORDER FORM 8-K. | | | | |
| 02/14/19 | Godio, Joseph C. | 1.50 | 1,035.00 | 010 | 55846280 |
| | DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER (.8); MEETING WITH K. DESCOVICH, M. ZAVAGNO, G. MIRANDA RE THE REMOVAL AND APPOINTMENT DIRECTOR AND OFFICERS (.2); PREPARE LIST OF DIRECTORS AND OFFICERS OF ALL DEBTOR AND NON-DEBTOR US ENTITIES (.1); REVIEW ALL ORG DOCUMENTS TO ASCERTAIN REQUIREMENTS FOR REMOVING AND APPOINTING DIRECTORS AND OFFICERS (.4). | | | | |
| 02/14/19 | Miranda, Graciany | 7.10 | 3,976.00 | 010 | 55840852 |
| | DRAFT ENTITY TRACKER (6.1); MEET WITH TEAM TO DISCUSS ENTITY-TRACKER ASSIGNMENT (.7); CONTINUE REVISING MISSING D&OS AND ORG DOCUMENTS (.3). | | | | |
| 02/14/19 | Zavagno, Michael | 1.30 | 728.00 | 010 | 55866793 |
| | RESEARCH IN CONNECTION WITH CORPORATE GOVERNANCE ISSUE. | | | | |
| 02/15/19 | Godio, Joseph C. | 1.90 | 1,311.00 | 010 | 55846206 |
| | PREPARE LIST OF DIRECTORS AND OFFICERS OF ALL DEBTOR AND NON-DEBTOR US ENTITIES (.8); REVIEW ALL ORG DOCUMENTS TO ASCERTAIN REQUIREMENTS FOR REMOVING AND APPOINTING DIRECTORS AND OFFICERS (.9); FOR PURPOSES OF REMOVING AND APPOINTING DIRECTORS AND OFFICERS OF SEARS -- DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER (.2). | | | | |
| 02/15/19 | Miranda, Graciany | 4.00 | 2,240.00 | 010 | 55844064 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FILL OUT CORPORATE GOVERNANCE ENTITY TRACKER FOR M3 (2.9); UPDATE SYSTEM WITH OFFICERS/DIRECTORS/ENTITIES DOCUMENTS (1.1). | | | | |
| 02/19/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 010 | 55884949 |
| | EMAIL RE: RESTRUCTURING COMMITTEE CALL (.1); CALL WITH A. CARR RE: SHIP SETTLEMENT (.3); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL RE: SHIP SETTLEMENT (.4). | | | | |
| 02/19/19 | Fail, Garrett | 0.20 | 260.00 | 010 | 55903701 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 02/19/19 | Schrock, Ray C. | 0.50 | 775.00 | 010 | 56187480 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/19/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 010 | 56232106 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL RE: SHIP/SERVICE.COM SETTLEMENT. | | | | |
| 02/19/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 55869937 |
| | RESTRUCTURING COMMITTEE MEETING (.4); ATTENTION TO MINUTES (.1). | | | | |
| 02/19/19 | Skrzynski, Matthew | 0.40 | 316.00 | 010 | 55896519 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 02/19/19 | Godio, Joseph C. | 2.70 | 1,863.00 | 010 | 55873541 |
| | PREPARE LIST OF DIRECTORS AND OFFICERS OF ALL DEBTOR AND NON-DEBTOR US ENTITIES (.3); REVIEW ALL ORG DOCUMENTS TO ASCERTAIN REQUIREMENTS FOR REMOVING AND APPOINTING DIRECTORS AND OFFICERS (2.0); DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER (.4). | | | | |
| 02/20/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 55949681 |
| | CONSULT ON GOVERNANCE QUESTION (0.4); MINUTES (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Godio, Joseph C. | 5.00 | 3,450.00 | 010 | 55875969 |
| | DRAFT LIST OF WHAT IS REQUIRED OF EACH ENTITY TO REMOVE AND APPOINT NEW DIRECTORS AND OFFICERS (4.8); PREPARE LIST OF DIRECTORS AND OFFICERS OF ALL DEBTOR AND NON-DEBTOR US ENTITIES (.1); REVIEW ALL ORG DOCUMENTS TO ASCERTAIN REQUIREMENTS FOR REMOVING AND APPOINTING DIRECTORS AND OFFICERS (.1). | | | | |
| 02/20/19 | Zavagno, Michael | 3.10 | 1,736.00 | 010 | 55899326 |
| | PERFORM DILIGENCE RE OFFICERS & DIRECTORS + NAME CHANGE. | | | | |
| 02/21/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 55949723 |
| | CONSULT ON GOVERNANCE MATTERS (0.5); SEC REPORTING ANALYSIS (0.3). | | | | |
| 02/21/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 55885295 |
| | DRAFT MONTHLY OPERATIONS REPORT FORM 8-K. | | | | |
| 02/21/19 | Godio, Joseph C. | 1.90 | 1,311.00 | 010 | 55893558 |
| | DRAFT LIST OF WHAT IS REQUIRED OF EACH ENTITY (102) TO REMOVE AND APPOINT NEW DIRECTORS AND OFFICERS (1.6); DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER (.3). | | | | |
| 02/21/19 | Zavagno, Michael | 1.40 | 784.00 | 010 | 55899637 |
| | REVISE AND UPDATE DIRECTORS AND OFFICERS AND NAME CHANGE REQUIREMENTS DOCUMENTS. | | | | |
| 02/22/19 | Danilow, Greg A. | 0.30 | 480.00 | 010 | 56232269 |
| | PAUL WEISS DOCUMENT REQUESTS. | | | | |
| 02/22/19 | Descovich, Kaitlin | 3.40 | 3,230.00 | 010 | 55949806 |
| | ATTENTION TO FINANCIAL REPORTING (3.2); ATTENTION TO MINUTES (0.2). | | | | |
| 02/22/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 010 | 55885368 |
| | REVISED MOR FORM 8-K. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Godio, Joseph C. | 0.50 | 345.00 | 010 | 55893559 |
| | DRAFT LIST OF WHAT IS REQUIRED OF EACH ENTITY (102) TO REMOVE AND APPOINT NEW DIRECTORS AND OFFICERS. | | | | |
| 02/22/19 | Thompson, Maryann | 0.50 | 280.00 | 010 | 55890269 |
| | MEETING WITH L. SPRINGER RE BUSINESS NAME CHANGES AND OTHER POST-CLOSING ACTION ITEMS. | | | | |
| 02/23/19 | Dixon, Catherine T. | 1.20 | 1,800.00 | 010 | 55886009 |
| | REVIEW AND COMMENT ON K. DESCOVICH'S DRAFT MEMO TO THE AUDIT COMMITTEE RELATING TO MODIFIED REPORTING TO THE SEC (0.8); RELATED RESEARCH (0.4). | | | | |
| 02/24/19 | Dahl, Ryan Preston | 0.90 | 1,057.50 | 010 | 55900671 |
| | PREPARE FOR AND PARTICIPATE ON COMMITTEE CALL. | | | | |
| 02/24/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 55892759 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 02/24/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 010 | 55898008 |
| | REVIEW AND REVISE BOARD DECK RE KEIP (.6); CORRESPOND WITH WEIL TEAM, MIII, RESTRUCTURING COMMITTEE RE SAME (.2); ATTEND RESTRUCTURING COMMITTEE CALL RE SAME (.6). | | | | |
| 02/25/19 | Odoner, Ellen J. | 5.80 | 9,280.00 | 010 | 55945324 |
| | CALL WITH B. O'REILLY (0.5); EMAIL M-III AND WEIL TEAMS RE: CALL WITH O'REILLY (0.2); INITIAL REVIEW AND TRANSMITTAL OF S. O'NEAL LETTER (1.0); CALL WITH M-III AND WEIL TEAMS ON POST-CLOSING ISSUES (1.0); REVIEW DRAFT DEFAULT LETTER (0.3); REVIEW LETTER TO WACHTELL (.8); ATTENTION TO ISSUES RELATING TO REPORTING REQUIREMENTS (1.0); ATTENTION TO DBA AND OTHER POST-CLOSING ISSUES (1.0). | | | | |
| 02/25/19 | Descovich, Kaitlin | 3.30 | 3,135.00 | 010 | 55907325 |
| | ATTENTION TO SEC REPORTING. | | | | |
| 02/25/19 | Godio, Joseph C. | 1.30 | 897.00 | 010 | 55917158 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER. | | | | |
| 02/26/19 | Odoner, Ellen J. | 4.00 | 6,400.00 | 010 | 55945378 |
| | CONFERENCE CALL WITH C. DIXON AND K. DESKOVITCH RE: SEC ISSUES (0.5); CALL ON VARIOUS ISSUES (1.0);  CONFERENCE WITH G. DANILOW RE: CLEARY LETTER (0.4); EMAILS TO RESTRUCTURING COMMITTEE COMM (0.5); EMAILS TO SEAN O'NEAL (0.5); AND REVIEW RESPONSE (0.3); CALL WITH M. MEGHY (0.2); REVIEW RESPONSE TO CLEARY LETTER (0.6). | | | | |
| 02/26/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 55962362 |
| | REVIEW SEAN O'NEAL LETTER. | | | | |
| 02/26/19 | Descovich, Kaitlin | 2.50 | 2,375.00 | 010 | 55949742 |
| | ATTENTION TO DISCLOSURE STATEMENT (0.1); ATTENTION TO KEIP (0.1); SEC REPORTING ANALYSIS (2.3). | | | | |
| 02/26/19 | Godio, Joseph C. | 0.20 | 138.00 | 010 | 55917077 |
| | DRAFT LIST OF WHAT IS REQUIRED OF EACH ENTITY (102) TO REMOVE AND APPOINT NEW DIRECTORS AND OFFICERS. | | | | |
| 02/27/19 | Descovich, Kaitlin | 0.40 | 380.00 | 010 | 55949664 |
| | ATTENTION TO MINUTES. | | | | |
| 02/27/19 | Godio, Joseph C. | 4.50 | 3,105.00 | 010 | 55936926 |
| | COORDINATE WITH SEARS AND CT CORP. TO DE-REGISTER/CANCEL D/B/A NAMES IN VARIOUS ENTITIES ACROSS THE U.S. (1.2); DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER (3.3). | | | | |
| 02/27/19 | Guthrie, Hayden | 0.90 | 855.00 | 010 | 56167721 |
| | REVIEW DIRECTOR AND OFFICER CHANGES . | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Kaneko, Erika Grace | 0.20 | 175.00 | 010 | 55940560 |
| | REVIEW RESTRUCTURING COMMITTEE NOTES. | | | | |
| 02/28/19 | Godio, Joseph C. | 2.60 | 1,794.00 | 010 | 55936878 |
| | DRAFT, REVIEW AND REVISE (I) FORM RESIGNATION LETTER OF DIRECTORS AND OFFICERS, (II) WRITTEN CONSENT OF SOLE MEMBER, (III) WRITTEN CONSENT OF DIRECTORS, AND (IV) WRITTEN CONSENT OF SOLE SHAREHOLDER. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **165.80** | **$145,608.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Apfel, Joshua H. | 0.70 | 686.00 | 011 | 55917044 |
| | CONFER WITH VENDOR RE: STATUS OF POST-PETITION PERFORMANCE (.2); CONFER WITH SEARS RE: SAME (.2); CONFER WITH WEIL BFR SALES TEAM RE: ASSUMPTION/CURE INQUIRIES IN CONNECTION WITH SAME AND ADDITIONAL VENDORS (.3). | | | | |
| 02/01/19 | Podzius, Bryan R. | 4.30 | 3,762.50 | 011 | 55802025 |
| | REVIEW AND ANALYSIS OF FIRST DATA AGREEMENT (1.3); CALL WITH COUNSEL TO WINNERS INDUSTRY (.7); EMAIL CLIENT RE: SAME (.5); CONFER WITH G. FAIL RE: SAME (.5); CONDUCT RESEARCH RE: SAME (.4); CONFERENCE CALL RE: SAME (.5); CONFER WITH G. FAIL RE: SAME (.4). | | | | |
| 02/02/19 | Podzius, Bryan R. | 1.90 | 1,662.50 | 011 | 55802119 |
| | DRAFT MILTON OBJECTION. | | | | |
| 02/04/19 | Fail, Garrett | 2.10 | 2,730.00 | 011 | 55801860 |
| | EMAILS RE VENDOR ISSUES. (.2) CALL WITH SEARS RE VENDOR 503B9 AND FOREIGN VENDOR ANALYSIS. (.3) ANALYSIS AND ADVICE RE AMAZON (.3) CONFER WITH O. PESHKO RE CONTRACTS IN CONNECTION WITH SALE (.1) CALL RE TSA AND LCS AND SURETIES WITH CORP TEAMS (.5) CALL WITH SEARS TEAM RE BANKGLADESH SHIPPERS AND VENDORS (.7). | | | | |
| 02/04/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 011 | 56246270 |
| | CONFERENCE WITH TEAM RE: STRATEGIES TO SETTLE OR LITIGATE CERTAIN VENDORS' CLAIMS. | | | | |
| 02/04/19 | Podzius, Bryan R. | 4.90 | 4,287.50 | 011 | 55802245 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OBJECTION TO MILTON MANUFACTURING (4.6); CONFER WITH G. FAIL RE: SAME (.3). | | | | |
| 02/05/19 | Fail, Garrett | 1.40 | 1,820.00 | 011 | 55802177 |
| | EMAILS RE SETOFF AND VENDORS WITH DEBTORS AND ADVISORS (.2) CALL RE PAYMENTS, CLAIMS, COLLECTIONS, INCLUDING LG WITH SEARS AND M-III (.7) EMAILS AND CALLS WITH D. HOPP AND C. CHASE AND CALLS WITH LOWENSTEIN RE VENDOR SETOFF AND PAYMENTS (.2) CALL WITH LOWENSTEIN RE SAME (.3). | | | | |
| 02/05/19 | Podzius, Bryan R. | 5.10 | 4,462.50 | 011 | 55801958 |
| | CONFER WITH E. ACEVEDEO (MIII) RE: 503(B)(9) CLAIMS (.1); DRAFT OBJECTION TO MILTON MOTIONS TO COMPEL (5.0). | | | | |
| 02/06/19 | Fail, Garrett | 3.30 | 4,290.00 | 011 | 55801794 |
| | CALL WITH D. HOPP AND C. CHASE RE VENDOR (.5); CALL WITH E. ACEVEDO AND EMAILS RE SAME (.1); CALL WITH E. ACEVEDO RE VENDOR AND PSA ISSUES (.2); EMAILS WITH SEARS RE VENDOR ISSUES INCLUDING SHIPPER AND REVIEW OF STIPULATION AND MARKUP OF SAME (1); RESPONSE TO INQUIRY FROM DEBTORS RE CHARITY PARTNER (.3); EMAILS RE VENDOR (.1); CALL WITH SEARS AND M-III RE SAME (.8); CALL WITH VENDOR ATTORNEY (.1); DRAFT PROPOSAL TO VENDOR (.2). | | | | |
| 02/06/19 | Podzius, Bryan R. | 0.70 | 612.50 | 011 | 55801936 |
| | REVIEW OPEN VENDOR MATTERS. | | | | |
| 02/07/19 | Fail, Garrett | 2.70 | 3,510.00 | 011 | 55823239 |
| | CALL WITH K. ABNEY RE SHIPPER ISSUE (.3); CONFER WITH B. PODZIUS RE MILTON MOTIONS (.1); ADDRESS LETTER RE INDIA VENDOR (.2); PARTICIPATE ON CRITICAL VENDOR/PAYMENT CALL WITH SEARS AND M-III (.5); REVISE DRAFT MILTON/LATENT VIEW REPLY (.5); CALLS WITH LOWENSTEIN RE VENDOR (.4); EMAILS RE VENDOR ISSUES WITH SEARS AND PARTIES IN INTEREST (.2); CALL WITH C. CHASE RE VENDOR (.2); EMAILS WITH SEARS RE SALE, CONTRACTS AND SHIPPERS (.3). | | | | |
| 02/07/19 | Podzius, Bryan R. | 3.40 | 2,975.00 | 011 | 55802189 |
| | REVIEW AND REVISE OBJECTION TO MILTON MOTIONS. | | | | |
| 02/08/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 55801798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH AND RE VENDOR. | | | | |
| 02/08/19 | Podzius, Bryan R. | 0.10 | 87.50 | 011 | 55802360 |
| | CONFER WITH R. TRENK (LATENTVIEW) RE: OBJECTION. | | | | |
| 02/11/19 | Fail, Garrett | 0.40 | 520.00 | 011 | 55853779 |
| | CALL WITH SEARS AND M-III RE VENDOR AND CONTRACT ISSUES. | | | | |
| 02/12/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 55853750 |
| | CALL WITH SEARS AND M-III RE CONTRACTS AND VENDORS. | | | | |
| 02/13/19 | Podzius, Bryan R. | 4.50 | 3,937.50 | 011 | 55854751 |
| | REVIEW CONSIGNMENT VENDOR LANGUAGE IN ORDERS (.7); CONFER WITH CRITICAL VENDORS (.3); PREPARE OPPOSITION RE: MILTON MOTIONS (3.2); PREPARE HEARING BINDER RE: SAME (.3). | | | | |
| 02/14/19 | Podzius, Bryan R. | 1.00 | 875.00 | 011 | 55854844 |
| | PREPARE FOR HEARING FOR MILTON. | | | | |
| 02/15/19 | Fail, Garrett | 1.30 | 1,690.00 | 011 | 55854140 |
| | EMAILS RE VENDOR/CONTRACT ISSUES. (.3) CALL WITH M-III AND WEIL TEAMS RE AP/AR ISSUES. (1). | | | | |
| 02/15/19 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 55854864 |
| | CALL WITH VENDOR RE: CRITICAL VENDOR STATUS (.1); EMAIL WITH G. FAIL RE: ALOCHOL LICENSES (.1). | | | | |
| 02/18/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 55859142 |
| | EMAILS WITH SEARS AND M-III RE VENDOR AND CONTRACT QUESTIONS. | | | | |
| 02/18/19 | Podzius, Bryan R. | 0.40 | 350.00 | 011 | 55885625 |
| | REVIEW LIEN CLAIM. | | | | |
| 02/20/19 | Podzius, Bryan R. | 0.60 | 525.00 | 011 | 55885626 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH VENDOR RE: CRITICAL VENDOR PAYMENT (.3); REVIEW INFORMATION AND RESEARCH RE: THE SAME (.3). | | | | |
| 02/26/19 | Podzius, Bryan R. | 0.80 | 700.00 | 011 | 55962614 |
| | REVIEW POTENTIAL SETOFF INQUIRY FROM VENDOR (.4); DRAFT EMAIL TO G. FAIL RE: SAME (.4). | | | | |
| 02/28/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 55949176 |
| | ADDRESS MULTIPLE VENDOR ISSUES (.1); CONFER WITH O. PESHKO RE CONTRACT ASSUMPTION/REJECTION ISSUES (.1); CALL WITH VENDOR RE SETOFF (.1); CALL WITH SEARS LEGAL AND PROCUREMENT RE CONTRACT EXTENSIONS (.2). | | | | |
| 02/28/19 | Podzius, Bryan R. | 0.10 | 87.50 | 011 | 55962609 |
| | COLLECT SEARS DATA AGREEMENT. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **42.90** | **$42,536.00** | | |
| 11/23/18 | Petrick, Hailey Burton | 4.50 | 1,147.50 | 013 | 55282968 |
| | ASSIST WITH DATA ROOM PROJECT FOR J. SEALES RE: DIP. | | | | |
| 01/03/19 | Schimmel, Kelsea | 0.40 | 96.00 | 013 | 55573716 |
| | REVIEW COLLATERAL AND PREPARE FOR DISTRIBUTION PER C. O'MUIRI. | | | | |
| 01/10/19 | Chivers, Corey | 0.70 | 997.50 | 013 | 55614317 |
| | DISCUSS BOND DIRECTION LETTER AND MEDALLION (0.3); REVIEW INDENTURE AND PROPOSAL RE CHANGE OF TRUSTEE (0.4). | | | | |
| 01/17/19 | Batis, Theodore | 0.20 | 112.00 | 013 | 55648965 |
| | CONFERS RE: POST-CLOSING UCC-1 DILIGENCE. | | | | |
| 01/18/19 | Batis, Theodore | 0.90 | 504.00 | 013 | 55648972 |
| | REVIEW POST CLOSING UCC SEARCHES FOR POST DIP LIENS (.8); EMAIL TEAM RESULTS OF REVIEW (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Batis, Theodore | 0.10 | 56.00 | 013 | 55673210 |
| | EMAIL NORTON ROSE RE: FILED STAMPED UCC-1S FOR INTERNAL PURPOSES. | | | | |
| 01/24/19 | Chivers, Corey | 0.20 | 285.00 | 013 | 55707509 |
| | UPDATE INDENTURE QUERIES FROM J. GOLTSER RE CLOSING. | | | | |
| 01/24/19 | Schimmel, Kelsea | 0.70 | 168.00 | 013 | 55729921 |
| | DRAFT UCC3 CHECKLIST AS PER C. O'MUIRI. | | | | |
| 01/31/19 | Batis, Theodore | 2.40 | 1,344.00 | 013 | 55739698 |
| | CONDUCT RESEARCH RE CASH COLLATERAL AGREEMENT AND L/C FACILITY. | | | | |
| 02/01/19 | Urquhart, Douglas R. | 0.20 | 290.00 | 013 | 55762192 |
| | REVIEW AND RESPOND TO EMAIL RE INTERCOMPANY LOAN AMENDMENT TERMS. | | | | |
| 02/01/19 | Shulzhenko, Oleksandr | 3.50 | 3,675.00 | 013 | 55762884 |
| | REVIEW REVISED LC SCHEDULE (0.4); CONFER WITH S. LEPORIN RE SAME AND EXIT ABL BORROWING BASE (0.7); REVIEW APA AMENDMENT (0.7); REVIEW CORRESPONDENCE WITH COMPANY RE EXISTING LCS (0.6); CONFER WITH S. LEPORIN RE LC'S (0.6); REVIEW REVISED SALE ORDER (0.5). | | | | |
| 02/01/19 | LePorin, Steven J. | 2.50 | 2,300.00 | 013 | 55762098 |
| | CALL WITH CLEARY RE LCS (.5); EMAILS WITH WEIL AND SEARS TEAM RE LC (1.0) CONFERENCES WITH WEIL TEAM RE LC AND POTENTIAL JOINDERS (.5) EMAILS WITH SKADDEN AND MILBANK RE INSURANCE AND EMAILS WITH AON RE THE SAME (.5). | | | | |
| 02/01/19 | Goltser, Jonathan | 1.20 | 1,050.00 | 013 | 55762008 |
| | REVIEW INDNEDURES FOR KCD NOTES/MTN NOTES TRANSFER RE TAX STRUCTURE (.8); KEY ISSUES CALL (.4). | | | | |
| 02/01/19 | O'Muiri, Conor | 1.10 | 616.00 | 013 | 55766440 |
| | REVIEW INSURANCE ENDORSEMENT FROM AON (.8); REQUEST EXTENSION FOR THE TERMINATION OF UCC-1S (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Reyes, Yahayra | 10.00 | 4,050.00 | 013 | 55785253 |

ASSIST WITH ORGANIZATION OF DATA SITE (2.0); ASSIST S. BARRON WITH UPDATING DEEDS (6.0); ASSIST D. SOSO WITH TRANSCRIBING LEGAL DESCRIPTIONS (2.0).

| 02/01/19 | Simataa, Mwangala | 4.50 | 1,080.00 | 013 | 55780455 |

PREPARE SCHEDULES PER J. SADON.

| 02/03/19 | Shulzhenko, Oleksandr | 3.60 | 3,780.00 | 013 | 55766287 |

REVIEW REVISED SALE ORDER (0.8); CORRESPOND WITH P. VAN GROLL RE SAME (0.3); CONFER WITH S. LEPORIN RE SAME (0.4); REVIEW CORRESPONDENCE WITH COMPANY RE LCS (0.6); CONFER WITH S. LEPORIN RE SAME AND SERVICE AGREEMENT (0.8); REVIEW REVISED APA AMENDMENT RE CITI LC PROVISIONS (0.3); CONFER WITH S. LEPORIN RE SAME (0.4).

| 02/03/19 | LePorin, Steven J. | 1.00 | 920.00 | 013 | 55765856 |

CONFERENCE WITH WEIL TEAM RE LC QUESTIONS PRESENTED BY COMAPNY (.5); EMAILS WITH COMPANY RE LC AND SURETY BOND (.5).

| 02/04/19 | Urquhart, Douglas R. | 0.70 | 1,015.00 | 013 | 55788657 |

CALLS AND EMAILS RE LC TREATMENT (0.4); REVIEW COMMENTS TO PAYOFF LETTER (0.3).

| 02/04/19 | Shulzhenko, Oleksandr | 5.20 | 5,460.00 | 013 | 55786443 |

CORRESPOND WITH O. PESHKO RE INTERCOMPANY NOTE FOR HK FUNDING (0.3); CONFER WITH C. OMUIRI RE SAME (0.8); REVIEW DRAFT SERVICE AGREEMENT AND RELATED SERVICE SCHEDULES (1.4); CORRESPOND WITH N. HWANGPO RE DIP MILESTONE AMENDMENT (0.3); REVIEW AND COMMENT ON REVISED PREPETITION AND DIP PAYOFF LETTER (0.9); CONFER WITH P. OVERMYER AND S. LEPORIN RE SAME AND LCS TREATMENT (0.5); CONFERENCE CALL WITH WEIL TEAM RE EXISTING LCS TREATMENT FOR CLOSING (0.7); CONFER WITH P. OVERMYER AND S. LEPORIN RE SAME (0.3).

| 02/04/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 55814842 |

EMAILS RE LC WITH COMPANY (.5); CALL RE LC TREATMENT AND EMAILS RE SAME (1.5).

| 02/04/19 | O'Muiri, Conor | 4.00 | 2,240.00 | 013 | 55767999 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE DIP ABL AND JUNIOR DIP CREDIT AGREEMENT AMENDMENTS TO ALLOW FOR INTERCOMPANY TRANSFER TO HONG KONG (3.5); PARTICIPATE ON CLOSING CHECKLIST CALL WITH WEIL AND CLEARY TEAMS FOR PAYOFF (.5). | | | | |
| 02/05/19 | Urquhart, Douglas R. | 2.00 | 2,900.00 | 013 | 55788660 |
| | CALL RE TRANSITION SERVICES AGREEMENT/LC TREATMENT (0.5); CALL RE CLOSING DELIVERABLES (0.3); CALLS AND EMAILS RE LC TREATMENT ON CLOSING AND DISCUSS WITH S. LEPORIN AND S. SHULZHENKO (1.2). | | | | |
| 02/05/19 | Shulzhenko, Oleksandr | 10.60 | 11,130.00 | 013 | 55786505 |
| | CALL WITH COMPANY AND MIII RE SERVICE AGREEMENT AND EXISTING LCS (0.8); CONFER WITH P. OVERMYER AND S. LEPORIN RE SAME (0.6); REVIEW AND COMMENT ON REVISED PAYOFF LETTERS (1.1); REVIEW CORRESPONDENCE WITH CLEARY RE TREATMENT OF EXISTING LCS (0.6); CONFERENCE CALL WITH COMPANY AND MIII RE SAME (0.6); PARTICIPATE ON APA PROCESS CALL (0.8); REVIEW BAML LC CASH COLLATERAL AGREEMENT (1.1); CONFER AND CORRESPOND WITH P. OVERMYER AND S. LEPORIN RE SAME (1.7); CONFERENCE CALL WITH E. ODONER AND N. MUNZ RE SAME (0.5); REVIEW REVISED APA AMENDMENT (0.7); CORRESPOND WITH R. PRAKASH RE DIP ABL DEBT CLOSING BALANCE (0.5); CONFERENCE CALL WITH CLEARY RE LCS (0.8); REVIEW REVISED TSA (0.8). | | | | |
| 02/05/19 | Cohen, Francesca | 0.50 | 437.50 | 013 | 56231864 |
| | PARTICIPATE ON DIP COLLATERAL CALL. | | | | |
| 02/05/19 | LePorin, Steven J. | 9.50 | 8,740.00 | 013 | 55815294 |
| | PARTICIPATE ON CALL RE GOING CONCERN SERVICES AGREEMENT (1.0); PARTICIPATE ON CALL RE CLOSING PROCESS (.5); EMAILS AND CONFERENCES RE LC TREATMENT WITH CLEARY (2.0); REVIEW SERVICES AGREEMENT (1.0); REVIEW UPDATED PAYOFF LETTERS (1.0); EMAILS RE UPDATED PAYOFF LETTERS AND CONFERENCES RE SAME (2.0); CONFERENCES RE LC AND SUERTY BOND TREATMENT (2.0). | | | | |
| 02/05/19 | O'Muiri, Conor | 1.70 | 952.00 | 013 | 55780090 |
| | CALL WITH WEIL, MIII AND SEARS TEAMS TO DISCUSS TREATMENT OF LETTERS OF CREDIT IN PAYOFF PROCESS (1.1); REVIEW IP RELEASE DOCUMENTATION AND SCHEDULES (.6). | | | | |
| 02/05/19 | Reyes, Yahayra | 7.50 | 3,037.50 | 013 | 55871213 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH ORGANIZATION OF DATA SITE (3.0); ASSIST L. JAIKARAN WITH PREPARING SIGNATURE PACKETS FOR BUYERS AND SELLERS (4.5). | | | | |
| 02/05/19 | Petrick, Hailey Burton | 5.20 | 1,326.00 | 013 | 55790976 |
| | PREPARE SIGNATURE PAGE PACKET FOR S. BARRON. | | | | |
| 02/06/19 | Urquhart, Douglas R. | 1.10 | 1,595.00 | 013 | 55788607 |
| | REVIEW UPDATED LC PROPOSAL AND DISCUSS WITH S. SHULZHENKO AND S. LEPORIN (0.5); REVIEW REVISED SALE ORDER (0.3); RESPOND TO FOLLOW UP QUESTIONS RE LCS (0.3). | | | | |
| 02/06/19 | Shulzhenko, Oleksandr | 14.70 | 15,435.00 | 013 | 55792005 |
| | CORRESPOND WITH J. JOYE RE JUNIOR DIP LIBOR LOANS CONTINUATION (0.5) REVIEW JUNIOR DIP CREDIT AGREEMENT RE SAME (0.6); CONFER WITH S. CASTRO RE SAME (0.4); REVIEW REVISED DRAFT JUNIOR DIP PAYOFF LETTER (0.7); REVIEW AND COMMENT ON REVISED DRAFT PREPETITION ABL AND DIP PAYOFF LETTERS (0.9); CONFER WITH S. LEPORIN AND P. OVERMYER RE SAME (0.4); CORRESPOND WITH S. SINGH RE SAME (0.5); REVIEW DIP ABL ORDER RE LENDERS RELEASE (0.6); REVIEW REVISED TSA SERVICES SCHEDULE (0.5); REVIEW REVISED APA AMENDMENT (0.8); PARTICIPATE ON APA CLOSING STATUS CALL (0.8); REVIEW AND COMMENT ON REVISED SALE ORDER (1.2); CONFER WITH S. LEPORIN RE SAME (0.5); CONFERENCE CALL WITH COMPANY AND MIII RE LCS TREATMENT (0.7); CONFERENCE CALL WITH CLERY RE SAME (0.6); CORRESPOND WITH J. MILLER RE DIP LIENS (0.8); CONFER WITH P OVERMYER RE CHANGES TO APA AMENDMENT (0.4); CONFER WITH K. REAVES RE TSA AND SALE ORDER (0.7); REVIEW REVISED DIP PAYOFF LETTER (0.8); REVIEW AND COMMENT ON REVISED SALE ORDER (1.2); CORRESPOND WITH K. REAVES RE SAME (0.5); CORRESPOND WITH N. MUNZ RE REVISED APA AMENDMENT (0.6). | | | | |
| 02/06/19 | Overmyer, Paul J. | 3.70 | 3,681.50 | 013 | 55788611 |
| | ATTEND TO PAYOFF PROCESS FOR OLD SEARS INDEBTEDNESS AND LETTERS OF CREDIT AND PREPARATION FOR CLOSING SALE. | | | | |
| 02/06/19 | Cohen, Francesca | 5.90 | 5,162.50 | 013 | 55817823 |
| | COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP (4.4); PARTICIPATE ON CLOSING UPDATE CALL (0.5); PARTICIPATE ON LEASING AGREEMENT CALL (0.5); PARTICIPATE ON CLOSING PROCESS CALL (0.5). | | | | |
| 02/06/19 | LePorin, Steven J. | 12.00 | 11,040.00 | 013 | 55814581 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS RE LC PROPOSALS WITH CLEARY (2.0); EMAILS RE LC PROPOSAL INTERNALLY WITH WEIL TEAM AND CONFERENCES RE THE SAME (3.0); REVIEW AND REVISE DIP ORDER (1.5); CORRDINATE PAYOFF PROCESS AND REVIEW PAYOFF DOCUMENTATION (4.0); CONFERENCES RE PAYOFF PROCESS AND SERVICES AGREEMENT WITH WEIL TEAM (1.5). | | | | |
| 02/06/19 | Goltser, Jonathan | 0.80 | 700.00 | 013 | 55810022 |
| | REVIEW FUNDS FLOW (.1); KEY ISSUES CALL (.7). | | | | |
| 02/06/19 | Miranda, Graciany | 1.90 | 1,064.00 | 013 | 55787931 |
| | CALL/MEETING RE LETTER OF CREDIT PROPOSAL AND CREDIT PROCESS. | | | | |
| 02/06/19 | O'Muiri, Conor | 2.80 | 1,568.00 | 013 | 55788575 |
| | REVIEW PAYOFF DOCUMENTATION (1.1); PREPARE COMPANY SIGNATURE PAGES TO PAYOFF DOCUMENTATION (.6); REVIEW UCC-3 TERMINATION STATEMENT AND RELATED UCC CHECKLIST FOR CITIBANK UCC RELEASE (.3); PARTICIPATE ON CALL RE: TREATEMENT OF LCS IN PAYOFF (.5); PARTICIPATE ON CLOSING CHECKLIST CALL WITH CLEARY AND WEIL TEAMS (.3). | | | | |
| 02/06/19 | Petrick, Hailey Burton | 6.30 | 1,606.50 | 013 | 55790938 |
| | PREPARE AND UPDATE SIGNATURE PAGE PACKET FOR S. BARRON. | | | | |
| 02/06/19 | Simataa, Mwangala | 0.60 | 144.00 | 013 | 55823157 |
| | PREPARE UCC TERMINATION CHECKLIST AS REQUESTED BY C. O'MUIRI. | | | | |
| 02/07/19 | Urquhart, Douglas R. | 2.70 | 3,915.00 | 013 | 55795553 |
| | REVIEW APA AMENDMENT (0.5); REVIEW BANKING COMMENTS FROM S. SHULZHENKO AND S. LEPORIN (0.4); FINALIZE TERMS OF APA/FINANCING PROVISIONS AND PAYOFF (1.8). | | | | |
| 02/07/19 | Shulzhenko, Oleksandr | 15.50 | 16,275.00 | 013 | 55795524 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW SKADDEN COMMENTS TO SALE ORDER (0.8); PREPARE MARK-UP OF SALE ORDER (0.9); REVIEW REVISED TSA SERVICE SCHEDULE (0.7) PREPARE MARK-UP OF TSA SCHEDULE (0.8); CONFER WITH S. LEPORIN AND P. OVERMYER RE SAME (0.9); CONFERENCE CALL WITH MIII AND WEIL CORPORATE RE CLOSING FUNDS FLOW (1.5); REVIEW REVISED SALE ORDER (0.8); CORRESPOND WITH T. HUMPHRIES RE SAME (0.6); CORRESPOND WITH P. VAN GROLL RE COMMENTS TO SALE ORDER (0.4); CONFER WITH P. OVERMYER AND K. REAVES RE LC SERVICES (.7); REVIEW REVISED PREPETITION PAYOFF LETTER (0.6); CORRESPOND WITH SKADDEN RE DIP PAYOFF LETTER (0.6); REVIEW WELLS CASH COLLATERAL AGREEMENT (0.9); CORRESPOND WITH WELL'S COUNSEL RE SAME (0.4); PREPARE RIDERS TO TSA SERVICE SCHEDULE RE LC SERVICES (0.5); CONFER WITH S. LEPORIN AND P. OVERMYER RE SAME (0.6) CONFERENCE CALL WITH MIII RE SAME (0.8); REVIEW MEMO ON LC COVERAGE (0.5); REVIEW REVISED SALE ORDER (0.4); CORRESPOND WITH SKADDEN AND CLEARY RE LC PROVISIONS IN SALE ORDER (1.2); CORRESPOND WITH S. LEPORIN RE SAME (0.5); CORRESPOND WITH K. REAVES RE TSA LS SERVICES (0.4);.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | LePorin, Steven J. | 13.50 | 12,420.00 | 013 | 55815272 |

PROVIDE COMMENTS TO THE DIP ORDER (4.5); PARTICIPATE ON CALL RE CLOSING PROCESS (1.0); PARTICIPATE ON CALLS RE OPEN ISSUES ON LC TREATMENT (1.0); REVIEW SERVICES AGREEMENT (1.0); REVIEW PAYOFF LETTERS AND REVISE (2.0); REVIEW AND REVISE ORDER AND EMAILS AND COMMENTS RE THE SAME (4.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 013 | 55811724 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FINAL SENIOR DIP BALANCE PRIOR TO CLOSING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | O'Muiri, Conor | 12.90 | 7,224.00 | 013 | 55811268 |

PARTICIPATE ON CLOSING PROCESS CALL (1.5); SIGN OFF ON UCC-3 TERMINATIONS AND CONFIRMING FILING PROCESS WITH LENDERS LEGAL TEAMS (.5); PARTICIPATE ON CLOSING CHECKLIST CALL FOR PAYOFF PROCESS (.4); CALL WITH SKADDEN TO REQUEST BACKUP DOCUMENTATION FOR CERTAIN PAYOFF LETTER NUMBERS (.2); REVIEW AND REVISE PAYOFF LETTERS, INCLUDING COORDINATING WITH COMPANY AND FINANCIAL ADVISORS TO CONFIRM NUMBERS (6.3); PARTICIPATE ON CLOSING STATUS CALL (.5); MANAGE PAYOFF PROCESS WITH CLEARY, SKADDEN AND FINANCIAL ADVISOR TEAMS (3.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Schrock, Ray C. | 4.20 | 6,510.00 | 013 | 55818570 |

NUMEROUS CALLS WITH M&A TEAM AND DIP LENDERS RE CLOSING ISSUES.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/19 | Shulzhenko, Oleksandr | 8.70 | 9,135.00 | 013 | 55860615 |

REVIEW REVISED DIP PAYOFF LETTERS (0.9); CORRESPOND AND CONFER WITH N. MUNZ RE CLOSING DATE (0.5); CORRESPOND WITH CANTOR'S COUNSEL RE SAME (0.3); REVIEW LC TERMINATION MEMOS (0.9); CONFER WITH S. LEPORIN RE SAME (0.4); CONFER WITH M. SZYMANSKI RE JUNIOR DIP PAYOFF LETTER (0.4); REVISE LC LANGUAGE FRO TSA SCHEDULE (0.7); CONFERENCE CALL WITH K. REAVES AND P. OVERMYER RE SAME (0.7); CONFER WITH G. FAIL RE LC TERMINATION MEMOS (0.5); CONFER WITH P. OVERRMYER RE FILO PREPAYMENT PREMIUM (0.4); REVIEW PREPETITION CREDIT AGREEMENT AND CORRESPONDENCE WITH MIII RE SAME (0.8); REVIEW WELLS REVISED CASH COLLATERAL AGREEMENT (0.5); REVIEW REVISED CITI LC ASSUMPTION AGREEMENT (0.6); REVIEW REVISED APA CLOSING CHECKLIST (0.4); CONFER WITH S. LEPORIN AND P. OVERMYER RE VARIOUS CLOSING DELIVERABLES AND STATUS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/19 | Cohen, Francesca | 13.30 | 11,637.50 | 013 | 55816895 |

COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP (5.6); SATISFACTION NOTICE (2.9); CLOSING ACTIONS (4.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/19 | LePorin, Steven J. | 4.00 | 3,680.00 | 013 | 55815588 |

REVISE SALE ORDER (1.0); REVISE SERVICES AGREEMENT SCHEDULE (1.5); CONFERENCES RE REVISED SERVICES AGREEMENT SCHEDULE (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/19 | O'Muiri, Conor | 4.20 | 2,352.00 | 013 | 55811338 |

REVIEW AND REVISE PAYOFF LETTER NUMBERS BASED ON CONVERSATIONS WITH THE COMPANY AND FINANCIAL ADVISORS AND LENDERS' COUNSEL (3.7); COORDINATE AND REVISE TSA SCHEDULES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/19 | Reyes, Yahayra | 5.50 | 2,227.50 | 013 | 55871759 |

ASSIST WITH ORGANIZATION OF DATA SITE (1.5); ASSIST S. BARRON WITH UPDATES TO VARIOUS DEEDS (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/09/19 | Overmyer, Paul J. | 0.90 | 895.50 | 013 | 55801254 |

REVIEW AND REVISE PAYOFF DOCUMENTATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/19 | Urquhart, Douglas R. | 0.30 | 435.00 | 013 | 55812325 |

REVIEW EMAILS RE CLOSING INTEREST/FUNDING AND LCS FROM OVERMYER AND MUNZ.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/19 | Overmyer, Paul J. | 1.10 | 1,094.50 | 013 | 55802323 |
| | FINALIZE PAYOFF DOCUMENTATION FOR CLOSING. | | | | |
| 02/10/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 55816182 |
| | EMAILS AND CONFERENCES RE REVISED PAYOFF LETTERS (1.0); REVIEW REVISED PAYOFF LETTERS (1.0). | | | | |
| 02/10/19 | Goltser, Jonathan | 0.70 | 612.50 | 013 | 55810577 |
| | REVIEW AND COMMENT ON SECURITIES CONSIDERATION LETTER AND DISCUSS WITH G WESTERMAN. | | | | |
| 02/10/19 | O'Muiri, Conor | 4.30 | 2,408.00 | 013 | 55811533 |
| | MANAGE PAYOFF LETTER PROCESS WITH LENDER LEGAL TEAMS AND INTERNAL COMPANY TEAMS AND ADVISORS. | | | | |
| 02/10/19 | O'Muiri, Conor | 0.80 | 448.00 | 013 | 55812132 |
| | PARTICIPATE ON FLOW OF FUNDS CALL. | | | | |
| 02/10/19 | Simataa, Mwangala | 6.20 | 1,488.00 | 013 | 55823364 |
| | REVIEW DEEDS AND SIGNATURE PAGES, AND PREPARE MASTER SIGNATURE PAGES PER S. BARRON. | | | | |
| 02/11/19 | Cohen, Francesca | 7.70 | 6,737.50 | 013 | 55865429 |
| | COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP (4.8); PARTICIPATE IN CLOSING (2.9). | | | | |
| 02/11/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 55815536 |
| | FINALIZE DIP PAYOFF AMOUNTS WITH COMPANY AND SKADDEN. | | | | |
| 02/11/19 | Goltser, Jonathan | 1.50 | 1,312.50 | 013 | 55859503 |
| | REVIEW AND COMMENT ON DIRECTION LETTERS AND DISCUSS WITH M&A TEAM. | | | | |
| 02/11/19 | O'Muiri, Conor | 4.90 | 2,744.00 | 013 | 55815320 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CLOSING CALL (.2); COORDINATE PAYOFF NUMBERS AND REVISED PAYOFF LETTERS FOR CLOSING (4.7). | | | | |
| 02/11/19 | Reyes, Yahayra<br>ASSIST WITH CLOSING PREPARATION. | 3.00 | 1,215.00 | 013 | 55871878 |
| 02/12/19 | Liou, Jessica<br>CALL WITH G. FAIL, N. MUNZ, M-III AND WEIL BANKING RE BOND AND LC ISSUES. | 1.00 | 1,075.00 | 013 | 55870202 |
| 02/12/19 | Cohen, Francesca<br>COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP. | 2.10 | 1,837.50 | 013 | 55865095 |
| 02/12/19 | LePorin, Steven J.<br>EMAILS RE L/C AND TSA (.5); REVIEW TSA AND MEMOS BY M-III RE L/CS (1); CALL WITH M-III AND WEIL RE L/CS (.5). | 2.00 | 1,840.00 | 013 | 55828114 |
| 02/12/19 | O'Muiri, Conor<br>CALL WITH M-III AND WEIL TEAMS TO DISCUSS OLDCO LCS. (.8); FOLLOW UP ON UCC-3 FILINGS. (.1). | 0.90 | 504.00 | 013 | 55828603 |
| 02/13/19 | Cohen, Francesca<br>COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP (2.5); POST-CLOSING CHECKLIST (0.7). | 3.20 | 2,800.00 | 013 | 55865120 |
| 02/13/19 | LePorin, Steven J.<br>EMAILS RE INTEREST PAYMENT (.5); REVIEW 2L AND NOTES FOR INTEREST PAYMENT CONVENTION (.5); EMAILS RE PAYOFF LETTERS (.2); REVIEW TSA AND M-III MEMO RE L/CS (.8). | 2.00 | 1,840.00 | 013 | 55837881 |
| 02/14/19 | Cohen, Francesca<br>COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP. | 1.50 | 1,312.50 | 013 | 55865414 |
| 02/14/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 55860546 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE TSA AND L/C TREATMENT (1.5); EMAILS AND CONFERENCES RE PAYOFF DOCUMENTS (.5). | | | | |
| 02/14/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 013 | 55869079 |
| | CONFERENCE WITH J. LIOU RE: DIP AND OTHER OUTSTANDING MATTERS. | | | | |
| 02/15/19 | Cohen, Francesca | 1.30 | 1,137.50 | 013 | 55865248 |
| | COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP (.8); A&R SCHEDULE PER APA CALL (0.5). | | | | |
| 02/15/19 | O'Muiri, Conor | 0.30 | 168.00 | 013 | 55865961 |
| | PAYOFF CLOSING FILE EXCHANGES. | | | | |
| 02/18/19 | Cohen, Francesca | 0.50 | 437.50 | 013 | 55865419 |
| | COORDINATE INFORMATION FOR FOREIGN STOCK TRANSFERS BETWEEN SEARS AND SEYFATH AND ELP. | | | | |
| 02/19/19 | Shulzhenko, Oleksandr | 0.50 | 525.00 | 013 | 55899100 |
| | CONFER WITH P. OVERMYER RE LC OBLIGATIONS. | | | | |
| 02/19/19 | Cohen, Francesca | 1.00 | 875.00 | 013 | 55898786 |
| | FOREIGN STOCK TRANSFER AND DISCUSS STRUCTURE WITH CLEARY AND INTERNAL. | | | | |
| 02/19/19 | Simataa, Mwangala | 0.60 | 144.00 | 013 | 55908071 |
| | REVIEW COLLATERAL PER C. O'MUIRI. | | | | |
| 02/20/19 | Shulzhenko, Oleksandr | 0.80 | 840.00 | 013 | 55899682 |
| | REVIEW CORRESPONDENCE RE SURETY BOND REIMBURSEMENT (0.4); CONFER WITH S. LEPORIN RE SAME (0.4). | | | | |
| 02/20/19 | Overmyer, Paul J. | 0.10 | 99.50 | 013 | 55893530 |
| | EMAILS RE: PROCESS FOR L/C REIMBURSEMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/19 | Cohen, Francesca | 0.50 | 437.50 | 013 | 55899578 |
| | PARTICIPATE ON ALLOCATION CALL WITH EY RE: FOREIGN STOCK TRANSFER. | | | | |
| 02/21/19 | Shulzhenko, Oleksandr | 2.00 | 2,100.00 | 013 | 55899504 |
| | REVIEW CORRESPONDENCE WITH H. GUTHRIE RE CITI LC REIMBURSEMENT (0.4); CONFER WITH S. LEPORIN AND P. OVERMYER RE SEARS LC REIMBURSEMENT OBLIGATIONS (0.5); CONFERENCE CALL WITH H. GUTHRIE, S. LEPORIN AND P. OVERMYER RE SAME (0.7); REVIEW APA RE SAME (0.4). | | | | |
| 02/21/19 | Overmyer, Paul J. | 0.80 | 796.00 | 013 | 55893469 |
| | ATTEND TO OPEN QUESTIONS RE: LETTERS OF CREDIT. | | | | |
| 02/21/19 | LePorin, Steven J. | 1.50 | 1,380.00 | 013 | 55933226 |
| | REVIEW APA RE: LC (.5); REVIEW LC SIDE LETTER (.5); PARTICIPATE ON CALL RE SURETY BONDS (.5). | | | | |
| 02/22/19 | Urquhart, Douglas R. | 0.20 | 290.00 | 013 | 55893452 |
| | REVIEW SIDE LETTER RE TREATMENT OF LCS AND ASSUMED LIABILITIES ON SALE. | | | | |
| 02/22/19 | Shulzhenko, Oleksandr | 2.10 | 2,205.00 | 013 | 55899572 |
| | CONFERENCE CALL WITH B. PODZIUS AND H. GUTHRIE RE PAYMENT UNDER BONDS (0.8); REVIEW RELATED CORRESPONDENCE WITH H. GUTHRIE (0.4); REVIEW DRAFT TRANSFORM APA SIDE LETTER RE LETTERS OF CREDIT (0.5); CONFER WITH S. LEPORIN RE SAME (0.4). | | | | |
| 02/22/19 | Overmyer, Paul J. | 0.40 | 398.00 | 013 | 55895746 |
| | REVIEW SIDE LETTER RE: ASSUMPTION OF LIABILITIES. | | | | |
| 02/22/19 | LePorin, Steven J. | 1.00 | 920.00 | 013 | 55932889 |
| | PARTICIPATE ON CALL RE SEARS SURETY BONDS. | | | | |
| 02/25/19 | Shulzhenko, Oleksandr | 1.70 | 1,785.00 | 013 | 55917065 |
| | REVIEW TSA AND SCHEDULES THERETO RE ALLOCATION OF LC LIABILITIES (1.1); CONFER WITH P. OVERMYER RE SAME AND LC SIDE LETTER (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/19 | Overmyer, Paul J. | 0.10 | 99.50 | 013 | 55905953 |
| | EMAILS RE: SIDE LETTER. | | | | |
| 02/25/19 | Simataa, Mwangala | 0.40 | 96.00 | 013 | 55986957 |
| | PREPARE ACKNOWLEDGMENT LETTER AND REVIEW SIGNATURE PAGES AS REQUESTED BY C. O'MUIRI. | | | | |
| 02/26/19 | Shulzhenko, Oleksandr | 2.40 | 2,520.00 | 013 | 55917163 |
| | REVIEW CORRESPONDENCE WITH ALVAREZ RE CALCULATION OF LOAN AND NOTE INTEREST (0.7); REVIEW TERM LOAN AGREEMENT AND JUNIOR DIP ORDER RE SAME (0.9); CORRESPOND WITH S. SINGH RE PAYMENT OF POST-PETITION INTEREST (0.5); CONFER WITH S. LEPORIN RE SAME (0.3). | | | | |
| 02/26/19 | Goltser, Jonathan | 0.10 | 87.50 | 013 | 55944112 |
| | EMAIL ON FA CALCULATIONS FOR CERTIFICATE/LETTER. | | | | |
| 02/27/19 | Shulzhenko, Oleksandr | 3.50 | 3,675.00 | 013 | 55927359 |
| | REVIEW CALCULATIONS RE DEBT INTEREST ACCRUAL (0.5); CONFERENCE CALL WITH ESL, ALVAREZ AND CLEARY RE SAME (0.7); CORRESPOND WITH S. SINGH RE SAME (0.4); CONFERENCE CALL WITH S. SINGH, H. GUTHRIE AND J. GOLTSER RE SAME (0.6); CONFER WITH J. GOLTSER RE INTEREST ACCRUAL ON NOTES (0.4); REVIEW REVISED DRAFT TRANSFORM LC SIDE LETTER (0.4); CONFER WITH P. OVERMYER RE SAME (0.5). | | | | |
| 02/27/19 | Overmyer, Paul J. | 0.10 | 99.50 | 013 | 55940533 |
| | EMAILS RE: L/C SIDE LETTER. | | | | |
| 02/27/19 | Cohen, Francesca | 1.90 | 1,662.50 | 013 | 55951612 |
| | ARRANGE FOREIGN STOCK TRANSFERS AND ROFR NOTICE. | | | | |
| 02/27/19 | Hwangpo, Natasha | 0.50 | 475.00 | 013 | 55928772 |
| | CORRESPOND WITH WEIL TEAM, MIII RE CARVE OUT ACCOUNTS. | | | | |
| 02/27/19 | O'Muiri, Conor | 1.90 | 1,064.00 | 013 | 55925445 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RECONCILE LETTERS OF CREDIT ASSUMPTION LETTER WITH SCHEDULE OF ALL OUTSTANDING LETTERS OF CREDIT AND COMMUNICATING TO WEIL TEAMS (1.2); REVIEW, ORGANIZE AND ASSEMBLE AGREEMENTS PER S. BARRON'S REQUEST (.7). | | | | |
| 02/28/19 | Shulzhenko, Oleksandr | 3.50 | 3,675.00 | 013 | 55940382 |
| | CORRESPOND WITH CLEARY RE 2L POST-PETITION INTEREST (0.4); REVIEW 2L DIRECTION LETTER RE CLASS A UNITS AND LETTER AGREEMENT RE CLASS B UNITS AND AMENDED APA RE 2L CONSIDERATION (1.1); CORRESPOND WITH S. SINGH AND H. GUTHRIE RE SAME (0.4); CONFER WITH J. GOLTSER RE SAME (0.4); CONFERENCE CALL WITH S. SINGH, J. GOLTSER AND H. GUTHRIE RE 2L POST-PETITION INTEREST (0.7); CORRESPOND WITH H. GUTHRIE RE 2L POST-PETITION INTEREST (0.5). | | | | |
| 02/28/19 | Cohen, Francesca | 2.00 | 1,750.00 | 013 | 55951704 |
| | ARRANGE FOREIGN STOCK TRANSFERS (1.6); DISCUSS VALUATION WITH EY (0.4). | | | | |
| 02/28/19 | Goltser, Jonathan | 1.30 | 1,137.50 | 013 | 55944456 |
| | CERTIFICATE AND DIRECTION LETTER DISCUSSION/CALL. | | | | |
| 02/28/19 | Batis, Theodore | 0.40 | 224.00 | 013 | 55938720 |
| | REVIEW AND REVISE EMAIL RE: DISTRIBUTION OF THE SEARS LIEN SEARCHES TO SEARS' ADVISORS. | | | | |
| 02/28/19 | O'Muiri, Conor | 0.50 | 280.00 | 013 | 55932634 |
| | ORGANIZE FINAL SIGNATURE PAGES FOR SENDING TO DIP ABL LENDERS. | | | | |
| 02/28/19 | Simataa, Mwangala | 2.00 | 480.00 | 013 | 55986951 |
| | PREPARE SIGNING SET PER C. O'MUIRI. | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **307.20** | **$247,144.50** | | |
| 02/20/19 | Fail, Garrett | 0.40 | 520.00 | 014 | 55886488 |
| | CALL WITH M-III RE DISCLOSURE STATEMENT. | | | | |
| 02/20/19 | Van Groll, Paloma | 1.00 | 875.00 | 014 | 56187482 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/25/19 | Singh, Sunny | 0.40 | 480.00 | 014 | 55940705 |
| | CONFER WITH P. VAN GROLL RE: DISCLOSURE STATEMENT. | | | | |
| 02/25/19 | Van Groll, Paloma | 3.20 | 2,800.00 | 014 | 55931452 |
| | DRAFT DISCLOSURE STATEMENT (2.8); CONFER WITH S. SINGH RE: SAME (.4). | | | | |
| 02/25/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 014 | 55947340 |
| | DISCUSS DISCLOSURE STATEMENT (.6); DILIGENCE FOR DISCLOSURE STATEMENTS (1.5). | | | | |
| 02/26/19 | Van Groll, Paloma | 4.50 | 3,937.50 | 014 | 55931461 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/26/19 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 014 | 55947408 |
| | CONFERENCE WITH M-III RE: LIQUIDATION ANALYSIS (.1); DILIGENCE FOR DISCLOSURE STATEMENT (1.1); RESEARCH RE: SAME (.2); DRAFT PORTIONS OF DISCLOSURE STATEMENT (1.6). | | | | |
| 02/26/19 | DiDonato, Philip | 5.90 | 3,304.00 | 014 | 55940887 |
| | CONDUCT RESEARCH FOR DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 02/26/19 | Lee, Kathleen | 0.80 | 336.00 | 014 | 55979397 |
| | RESEARCH RE PLAN AND DISCLOSURE STATEMENTS FOR P. VAN GROLL. | | | | |
| 02/27/19 | Van Groll, Paloma | 2.80 | 2,450.00 | 014 | 55931454 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/27/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 014 | 56231617 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/27/19 | DiDonato, Philip | 6.40 | 3,584.00 | 014 | 55940450 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH FOR DISCLOSURE STATEMENT APPROVAL MOTION AND DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 02/28/19 | Van Groll, Paloma<br>DRAFT DISCLOSURE STATEMENT. | 4.10 | 3,587.50 | 014 | 55940377 |
| 02/28/19 | Diktaban, Catherine Allyn<br>CONFER WITH P. VAN GROLL RE: DISCLOSURE STATEMENT (.2); RESEARCH FOR DISCLOSURE STATEMENT (.4); DRAFT DISCLOSURE STATEMENT (2.1). | 2.70 | 1,512.00 | 014 | 56184178 |
| 02/28/19 | DiDonato, Philip<br>CONDUCT RESEARCH FOR DISCLOSURE STATEMENT APPROVAL MOTION (3.2); ATTEND MEETING TO DISCUSS WORKSTREAMS AND PROCESS (1.0); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (4.0). | 8.20 | 4,592.00 | 014 | 55940915 |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **47.60** | **$32,010.00** | | |
| 12/06/18 | Ikram, Maliha<br>DISCUSSION WITH P. WESSEL RE: RESCISSION. | 0.20 | 112.00 | 015 | 55365226 |
| 12/10/18 | Ikram, Maliha<br>CONDUCT RESEARCH RE: RESCISSION. | 0.20 | 112.00 | 015 | 55396390 |
| 12/12/18 | Pappas, Nicholas J.<br>CALL AND EMAILS TO AND FROM P. WESSEL RE: RESTRICTIVE COVENANTS IN KEIP/KERP DOCUMENTS (.2); REVIEW DRAFT KEIP/KERP DOCUMENTS AND EMAILS TO AND FROM AND CALLS WITH A. GITLIN RE SAME AND REVISIONS TO SAME (.7); EMAILS TO AND FROM N. HWANGPO AND P. WESSEL RE: NON-COMPETE (.4); REVISE RESTRICTIVE COVENANT PROVISIONS IN PARTICIPANT LETTER AND EMAIL P. WESSEL AND A. ROSENBLUM RE: SAME (.5). | 1.80 | 2,205.00 | 015 | 55423556 |
| 12/19/18 | Pappas, Nicholas J. | 0.40 | 490.00 | 015 | 55483177 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO AND FROM A. GITLIN RE: FURTHER REVISIONS TO KEIP/KERP DOCUMENTS AND REQUIREMENTS OF CALIFORNIA LAW RE ENFORCEABILITY OF NON-SOLICITATION COVENANTS. | | | | |
| 01/02/19 | Dahl, Ryan Preston | 0.40 | 470.00 | 015 | 55571491 |
| | REVIEW OPEN KEIP AND KERP WORKSTREAMS (.2); CONFERENCES RE SAME (.2). | | | | |
| 01/09/19 | Dahl, Ryan Preston | 0.60 | 705.00 | 015 | 55618451 |
| | TELEPHONIC CONFERENCE WITH SEARS RE KEIP IMPLEMENTATION. | | | | |
| 01/17/19 | Dahl, Ryan Preston | 0.40 | 470.00 | 015 | 55672367 |
| | TELEPHONIC CONFERENCE WITH MANAGEMENT RE KEIP IMPLEMENTATION. | | | | |
| 01/28/19 | Pappas, Nicholas J. | 0.80 | 980.00 | 015 | 55730324 |
| | EMAILS TO AND FROM G. FAIL AND M. JOLY, AT SEARS RE: POACHING ACTIVITY (.3); EMAILS TO AND FROM AND CALL WITH J. DIGENNARO RE: SAME AND NEXT STEPS RE: POSSIBLE CEASE AND DESIST LETTER (.1); CALL WITH M. JOLY RE SAME AND NEXT STEPS (.3); CALL WITH J. DIGENNARO RE: SAME (.1). | | | | |
| 01/29/19 | Pappas, Nicholas J. | 0.60 | 735.00 | 015 | 55730378 |
| | CALL WITH P. WESSEL RE: EXPECTED ACTION BY PBGC AND STRATEGY FOR OPPOSING SAME AND NEXT STEPS RE: SAME (.2); ANALYSIS RE: SAME (.2); EMAILS TO AND FROM L. RAMSINI AND D. RICHARDS RE: SAME AND NEXT STEPS RE: SAME (.2). | | | | |
| 01/30/19 | Pappas, Nicholas J. | 0.90 | 1,102.50 | 015 | 55735688 |
| | CALL WITH P. WESSEL, L. RAMSINI AND D. RICHARDS RE: PBGC MATTER AND LEGAL ISSUES TO RESEARCH RE SAME (.5); CONFER WITH L. RAMSINI AND D. RICHARDS TO FOLLOW UP RE SAME (.3); REVIEW EMAIL FROM D. RICHARDS RE LEGAL ISSUES RE SAME (.1). | | | | |
| 01/30/19 | Ramsini, Larsa K. | 1.20 | 1,104.00 | 015 | 55739836 |
| | CALL WITH N. PAPPAS, P. WESSELL, AND D. RICHARDS RE PBGC PLAN TERMINATION AND ISSUES TO ADDRESS (0.8); FOLLOW-UP MEETING WITH N. PAPPAS AND D. RICHARDS RE RESEARCH (0.4). | | | | |
| 01/31/19 | Ramsini, Larsa K. | 3.10 | 2,852.00 | 015 | 55739531 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS OF PBGC TERMINATION APPLICATION (0.5); MEET WITH D. RICHARDS RE SAME AND NEXT STEPS IN RESEARCH (0.4); CONDUCT RESEARCH AND CORRESPOND WITH D. RICHARDS (0.6); REVIEW CORRESPONDENCE FROM A. MISHRA AND M. SKRZYNSKI RE PENSION PLANS, PREVIOUS RESEARCH RE TERMINATION PENALTY, AND LETTERS FROM PBGC RE PLAN TERMINATION AND ESL BID (1.5); REVIEW CORRESPONDENCE FROM N. PAPPAS AND D. RICHARDS(0.1). | | | | |
| 01/31/19 | Mishra, Akansha | 7.70 | 6,083.00 | 015 | 55887162 |
| | REVIEW EMPLOYEE LEASING AGREEMENT AND MARK UP SAME (2.8); CALL WITH MOFO ON SPARROW ENTITIES & FORM 600 FILING (2.0); DISCUSS WITH S. MARGOLIS AND P. WESSEL ON THE SAME (.6); CONFER WITH S. MARGOLIS ON SEARS ISSUES (1.6); REVIEW APA AMENDMENT AND MARK UP SAME (.5); CONFER WITH P. WESSEL AND S. MARGOLIS (.2). | | | | |
| 02/01/19 | Pappas, Nicholas J. | 2.30 | 2,817.50 | 015 | 55764760 |
| | EMAILS TO AND FROM P. WESSELL AND D. RICHARDS RE: PBGC FILING (.2); CALL WITH D. RICHARDS RE: OPTIONS AND NEXT STEPS RE: RESEARCH (.2); REVIEW COMPLAINT FILED BY PBGC (.3); CONFER WITH L. RAMSINI AND D. RICHARDS RE: SAME (.8); CALLS WITH P. WESSEL RE: SAME AND COMMUNICATION WITH CLIENT RE SAME (.4); EMAILS TO AND FROM SEARS LAWYERS RE: SAME (.4). | | | | |
| 02/01/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 015 | 55761915 |
| | CALL WITH P. WESSEL (.1); OFFICE CONFERENCE WITH R. SCHROCK, B. HERLIHY AND M. GENEREAUX RE: PBGC (1.5). | | | | |
| 02/01/19 | Wessel, Paul J. | 4.50 | 7,200.00 | 015 | 55762821 |
| | REVIEW PBGC COMPLAINT IN NDI ACTION FOR PENSION TERMINATION (.6); CALL WITH N. PAPPAS RE: SAME (.6); CONFERENCES WITH J. MARCUS AND R. SCHROCK RE: PBGC (.5); REVIEW AND COMMENT ON DRAFT TERM SHEET FOR PBGC SETTLEMENT PROPOSAL (.6); CONFERENCE WITH S. MARGOLIS RE: PBGC SETTLEMENT PROPOSAL (.2); EMAIL CORRESPONDENCE WITH CLEARY, H. ASHNER AND WTW RE: PBGC COMPLAINT (.5); REVIEW AND FINALIZE FORM 601 AND RELATED EMAIL CORRESPONDENCE (.3); MEET WITH S. MARGOLIS AND A. MISHRA RE: APA AMENDMENT REVISION (.6); CALL WITH WEIL CORPORATE AND BANKRUPTCY TO DISCUSS LEASED EMPLOYEE AGREEMENT DRAFT (.3); REVIEW CURRENT DRAFT OF 8K FOR PENSION TERMINATION (.3). | | | | |
| 02/01/19 | Baer, Lawrence J. | 6.20 | 6,510.00 | 015 | 55763465 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW BUYER'S COMMENTS TO TSA AND SERVICES SCHEDULES (.7) PARTICIPATE IN CLOSING CALL (.3); PARTICIPATE ON CONFERENCE CALL RE TSA AND EMPLOYEE LEASE AGREEMENT (.3); REVIEW FURTHER REVISED DRAFTS OF EMPLOYEE LEASE AGREEMENT (1.2); EMAIL FROM J GORHAM RE FOREIGN EMPLOYEES (.1); EMAIL FROM F COHEN RE SAME (.1); EMAILS TO AND FROM M BURNS RE SHUTDOWN AGREEMENT (.1); EMAIL FROM J GORHAM RE REVISIONS TO EMPLOYEE LEASE AGREEMENT, REVIEW SAME (.3); EMAIL FROM A MISHRA RE SAME (.1); EMAILS FROM S SITLEY RE SAME (.2); EMAILS FROM S MARGOLIS RE SAME (.4); EMAIL FROM L SPRINGER RE SAME (.1); REVIEW REVISED TSA (.8); EMAIL FROM SEYFARTH RE EMPLOYEE LEASE AGREEMENT (.1); EMAIL FROM J AVITIA-GUZMAN RE SERVICES AGREEMENT (.1); EMAILS TO AND FROM S MARGOLIS RE ASSUMPTION OF CBAS (.2); EMAILS FROM S SITLEY RE REJECTION OF EXECUTIVE AGREEMENTS (.1); REVIEW REVISES APA AMENDEMENT (.2); CONFER, EMAILS L RICHARDS RE SAME (.4); EMAIL FROM A MISHRA RE SAME (.1); REVIEW FURTHER REVISIONS TO EMPLOYEE LEASE AGREEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Margolis, Steven M. | 2.20 | 2,365.00 | 015 | 55763903 |

CONFER AND CORRESPONDENCE ON PBGC ISSUES, LITIGATION FILING BY PBGC FOR INVOLUNTARY TERMINATION (1.4); VARIOUS CONFER.AND CORRESPONDENCE WITH SHC RE: INQUIRY (0.2); CONFER WITH N. PAPPAS RE: PBGC AND LITIGATION STRATEGY (0.3); REVIEW PBGC SETTLEMENT PROPOSED AND CONFER WITH P. WESSEL RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Ramsini, Larsa K. | 2.20 | 2,024.00 | 015 | 55764669 |

CONFER WITH D. RICHARDS RE PBGC (0.2); REVIEW PBGC PLAN TERMINATION COMPLAINT (0.6); CORRESPOND WITH D. RICHARDS RE PLAN ADMINISTRATORS (0.1); MEET WITH N. PAPPAS AND D. RICHARDS RE STRATEGY AND NEXT STEPS IN RESPONDING TO COMPLAINT, AND FOLLOW-UP MEETING WITH D. RICHARDS RE SAME (0.8); REVIEW SEARS' MATERIALS AND OUTLINE ANALYSIS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Skrzynski, Matthew | 0.60 | 474.00 | 015 | 55780078 |

CORRESPOND WITH D. STRAND AND A. FAROVITCH RE: QUESTIONS ON KERP LIST (.5); PREPARE FOR AND PARTICIPATE ON CALL TO DISCUSS PBGC PLAN ISSUES WITH WEIL TEAM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Richards, Daniel Spencer | 3.10 | 1,736.00 | 015 | 55762577 |

REVIEW FILING OF INVOLUNTARY TERMINATION COMPLAINT (.1); RESEARCH RE: SAME (.3); REVIEW INVOLUNTARY TERMINATION PREMIUM CASES (1.5); MEETING RE: STRATEGY FOR INVOLUNTARY TERMINATION PROCEEDING RESPONSE (.8); RESEARCH VIABILITY OF VENUE TRANSFER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Mishra, Akansha | 5.60 | 4,424.00 | 015 | 55762173 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH P. WESSEL AND S. MARGOLIS (1.1); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.6); CALL WITH MOFO ON SPARROW ENTITIES & FORM 600 FILING (0.4); DISCUSS WITH S. MARGOLIS AND P. WESSEL ON THE SAME (0.1); MARKUP 8-K (.3); INTERNAL WEIL CONFERENCE CALL (.4); REVIEW EMPLOYEE LEASING AGREEMENT AND MARK UP SAME (2.7). | | | | |
| 02/02/19 | Pappas, Nicholas J. | 2.40 | 2,940.00 | 015 | 55765383 |
| | EMAILS TO AND FROM P. WESSEL RE: EMAIL FROM PBGC AND PROPOSED RESPONSE (.2); REVIEW RESEARCH (.4); DRAFT DETAILED EMAIL TO P. WESSELL, D. RIOS, L. RAMSINI AND D. RICHARDS RE: PBGC STRATEGY (.6); EMAILS TO AND FROM P. WESSEL, L. RAMSINI, D. RICHARDS, L. VALENTINO AND S. SITLEY RE: REQUEST FOR ADMINISTRATIVE RECORD FROM PBGC (.8); EMAILS TO AND FROM D. RICHARDS RE: TERMINATION PROCEEDING (.4). | | | | |
| 02/02/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 55766213 |
| | REVIEW PBGC TERM SHEET (.1); E-MAIL RE: SAME (.1); REVIEW PBGC LETTER AND E-MAILS RE: SAME (.2). | | | | |
| 02/02/19 | Wessel, Paul J. | 2.70 | 4,320.00 | 015 | 55766350 |
| | WORK ON PBGC LITIGATION, CALLS AND EMAIL CORRESPONDENCE WITH N. PAPPAS AND D. RIOS RE: RESPONSE TO PBGC COMPLAINT, AGREEMENTS AND TERMINATION PENSION ISSUE (1.1); PREPARE AND REVISE 8K DISCLOSURE FOR PLAN TERMINATION (.8); EMAIL WITH CORPORATE AND BANKRUPTCY TEAMS RE: 8K ISSUE (.5); EMAILS WITH SEARS AND CORPORATE AND TAX TEAM RE: ISSUES FOR LEASED EMPLOYEE AGREEMENT (.3). | | | | |
| 02/02/19 | Baer, Lawrence J. | 0.50 | 525.00 | 015 | 55812144 |
| | EMAIL FROM S MARGOLIS RE EMPLOYEE LEASE AGREEMENT (.1); EMAIL FROM S SITLEY RE SAME (.1); REVIEW REVISED AMENDMENT TO APA (.3). | | | | |
| 02/02/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 55765375 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON PBGC AND PLAN TERMINATION ISSUES (0.6); REVISIONS TO S-8 FILING (0.5). | | | | |
| 02/02/19 | Ramsini, Larsa K. | 4.60 | 4,232.00 | 015 | 55765173 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH D. RICHARDS AND REVIEW CORRESPONDENCE BETWEEN N. PAPPAS AND P. WESSEL RE SETTLEMENT DISCUSSIONS ON PENSION TERMINATION ISSUE AND RESEARCH (0.1); REVIEW PBGC-RELATED DOCUMENTS AND PLEADINGS (2.4); REVIEW ANALYSIS RE: POTENTIAL RESPONSES TO PBGC COMPLAINT (0.1); REVIEW CORRESPONDENCE FROM N. PAPPAS AND D. RICHARDS RE PBGC ADMINISTRATIVE RECORD (0.2); RESEARCH RE: SAME (1.2); DRAFT LETTER REQUESTING ADMINISTRATIVE RECORDS OF PBGC TERMINATION DECISIONS (0.6). | | | | |
| 02/02/19 | Rios, Daniel | 3.40 | 2,346.00 | 015 | 55766101 |
| | RESEARCH TERMINATIONS OF SEARS DB PLANS. | | | | |
| 02/02/19 | Richards, Daniel Spencer | 3.20 | 1,792.00 | 015 | 55765310 |
| | RESEARCH RE: TERMINATION (3.0); DRAFT NOTE TO CLIENT RE: ADMINISTRATIVE RECORD (.2). | | | | |
| 02/02/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 55765313 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.2); CONFER WITH P. WESSEL AND S. MARGOLIS (.1). | | | | |
| 02/03/19 | Pappas, Nicholas J. | 3.80 | 4,655.00 | 015 | 55766182 |
| | REVIEW DRAFT 8-K RELATING TO PLAN TERMINATION DETERMINATION BY PBGC AND SEARS NOTICE OF VOLUNTARY PLAN TERMINATION AND PROPOSE ADDITIONAL REVISION TO 8-K RE SAME (.3); REVIEW PBGC OBJECTION IN BANKRUPTCY, AND LETTER TO PBGC RE: FORBEARANCE AGREEMENT AND OTHER MATERIALS FROM BENEFITS TEAM (2.5); CALL WITH L. RAMSINI AND D. RICHARDS RE: STRATEGY FOR OPPOSING PBGC COMPLAINT FOR TERMINATION (1.0). | | | | |
| 02/03/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 55766032 |
| | EMAIL CORRESPONDENCE WITH R. SCHROCK AND M-III RE: PBGC SETTLEMENT TERM SHEET AND REVIEW CURRENT DRAFT (.4); EMAIL CORRESPONDENCE WITH N. PAPPAS RE: ISSUES IN PBGC LITIGATION (.3); EMAIL CORRESPONDENCE WITH S. MARGOLIS, R. SCHROCK AND E. ODONER RE: 8K FOR PLAN TERMINATION AND REVIEW REVISED DRAFT (.4). | | | | |
| 02/03/19 | Baer, Lawrence J. | 1.90 | 1,995.00 | 015 | 55811294 |
| | EMAILS FROM S MARGOLIS RE SERVICES AGREEMENT (.1); EMAILS FROM L SPRINGER RE SAME (.1); REVIEW REVISED DRAFTS OF SERVICES AGREEMENT (.7); REVIEW FURTHER REVISED DRAFTS OF APA AMENDMENT (.6); REVIEW FURTHER REVISED EMPLOYEE LEASE AGREEMENT (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/19 | Margolis, Steven M. | 3.80 | 4,085.00 | 015 | 55765301 |

REVIEW NEW DRAFTS OF SERVICES AGREEMENT AND CONFER AND CORRESPONDENCE WITH CLEARY, EY, MIII, SHC AND WEIL ON SERVICES AGREEMENT (1.6); VARIOUS CONFERENCES AND CORRESPONDENCE ON APA AMENDMENT AND ELA AND REVISIONS TO SAME (2.2).

| 02/03/19 | Ramsini, Larsa K. | 3.50 | 3,220.00 | 015 | 55765744 |
|------|---------------------|-------|--------|------|-------|

RESEARCH RE TERMINATION C-11 (0.9); CALL WITH N. PAPPAS AND D. RICHARDS, AND FOLLOW-UP CALL WITH D. RICHARDS RE RESEARCH AND STRATEGY IN RESPONDING TO PBGC COMPLAINT AND NEXT STEPS (1.3); CORRESPOND WITH M. SKRZYNSKI AND A. MISHRA RE TERMINATION (0.4); DRAFT RESPONSE TO PBGC COMPLAINT (0.9).

| 02/03/19 | Richards, Daniel Spencer | 2.80 | 1,568.00 | 015 | 55765065 |
|------|---------------------|-------|--------|------|-------|

RESEARCH RE: TERMINATION (1.6); PARTICIPATE ON CALL RE: RESEARCH AND STRATEGY FOR ANSWER (1.2).

| 02/03/19 | Mishra, Akansha | 3.50 | 2,765.00 | 015 | 55765063 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH WEIL LABOR ON PBGC LITIGATION (.3); RE SERVICES AGREEMENT CALL WITH WEIL, SHC AND EY (1.3); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.8); REVIEW EMPLOYEE LEASING AGREEMENT, INCLUDING MARKING UP THE SAME (.4); CALL WITH MOFO ON SPARROW ENTITIES & FORM 600 FILING (.6); DISCUSS WITH S. MARGOLIS AND P. WESSEL RE: SAME (.1).

| 02/04/19 | Pappas, Nicholas J. | 3.00 | 3,675.00 | 015 | 55780234 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH P. WESSEL, S. MARGOLIS, M. AKSANA, L. RAMSINI AND D. RICHARDS RE: PROPOSED RESPONSE TO PBGC COMPLAINT AND VARIOUS OPEN ISSUES RE SAME AND NEXT STEPS RE: SAME (.8); REVIEW AND REVISE DRAFT LETTER TO PBGC REQUESTING ADMINISTRATIVE RECORD AND PROPOSING EXTENSION OF TIME TO RESPOND TO COMPLAINT AND EMAILS TO AND FROM P. WESSEL (.4); EMAIL J. MARCUS RE SAME (.1); REVIEW COURT ORDER OUTLINING INITIAL CONFERENCE AND INITIAL DISCLOSURES AND EMAILS TO AND FROM L. RAMSINI RE: SAME (.2); EMAILS TO AND FROM L. RAMSINI RE: DISCLOSURES (.2); REVIEW OMNIBUS REPLY TO OBJECTIONS TO SALE OF ASSETS TO ESL, INCLUDING OBJECTIONS OF PBGC (.3); EMAILS TO AND FROM L. RAMSINI AND D. RICHARDS RE: ISSUES FOR POSSIBLE DISCOVERY AGAINST PBGC AND CHART OF CASE LAW RE PBGC TERMINATIONS (1.0).

| 02/04/19 | Liou, Jessica | 0.50 | 537.50 | 015 | 55784716 |
|------|---------------------|-------|--------|------|-------|

CALL RE EMPLOYEE LEASING AGREEMENT WITH S. MARGOLIS AND SEARS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Wessel, Paul J. | 2.40 | 3,840.00 | 015 | 55790179 |

MEET WITH LITIGATION TEAM TO DISCUSS RESPONSE TO PBGC 4042 ACTION IN ND OF ILLINOIS (.6), CALLS AND EMAILS WITH SEARS, S. MARGOLIS AND A. MISHRA RE: LEASE AGREEMENT, REIMBURSEMENTS, COBRA ISSUE (.4), REVIEW LATEST DRAFT OF PBGC TERM SHEET FOR POSSIBLE SETTLEMENT AND RELATED CONFERENCES WITH R. SCHROCK AND J. MARCUS TO DISCUSS PENSION TERMINATION, UBL, PBGC PENSION AND CONTROLLED GROUP ISSUES (.9), EMAILS WITH PENSION ADMINISTRATION FOR UPDATED CALCULATION AND REVIEW METHODS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Baer, Lawrence J. | 3.90 | 4,095.00 | 015 | 55813572 |

PARTICIPATE ON PRE-CLOSING CALLS (.8); REVIEW REVISED SERVICES AGREEMENT (.6); REVIEW FURTHER REVISIONS TO EMPLOYEE LEASING AGREEMENT (.5); EMAILS FROM S MARGOLIS RE SAME (.1); EMAILS FROM E GERAGHTY RE SAME (.1); EMAILS FROM L VALENTINO RE SAME (.1); REVIEW CLOSING CHECKLIST (.2); EMAIL FROM M BURNS RE SHUTDOWN AGREEMENT (.1); EMAILS TO AND FROM L RICHARDS RE FOREGOING (.2); PARTICIPATE ON CONFERENCE CALL WITH MANAGEMENT RE EMPLOYEE LEASING AGREEMENT (.7); PARTICIPATE ON CONFERENCE CALL WITH MANAGEMENT RE REJECTION OF EMPLOYEE LEASE AGREEMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Margolis, Steven M. | 5.30 | 5,697.50 | 015 | 55768122 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL EMPLOYMENT TEAM RE: LITIGATION WITH PBGC ON TERMINATION OF PENSION PLAN (0.9) AND CONDUCT RESEARCH FOR SAME (1.4); REVIEW ISSUES ON 8-K FILING FOR PENSION PLAN TERMINATION (0.4); RESEARCH P. WESSEL DISCUSSIONS WITH PBGC AND PREPARE TIMELINE FOR SAME (1.2); CONFER WITH J. DOWNING (PBGC) RE: LUMP SUM DISTRIBUTION PAYMENTS (0.2); RESEARCH CASE LAW AND TREATMENT OF CLAIM UNDER ERISA 4006(A)(7) (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Ramsini, Larsa K. | 4.10 | 3,772.00 | 015 | 55767741 |

MEET WITH N. PAPPAS, P. WESSEL, S. MARGOLIS, D. RICHARDS, AND A. MISHRA RE STRATEGY FOR RESPONDING TO PBGC COMPLAINT (0.7); REVISE LETTER REQUESTING PBGC ADMINISTRATIVE RECORD (0.3); CONFER WITH D. RICHARDS RE ISSUES TO RESEARCH FOR RESPONSE TO COMPLAINT (0.4); CALL WITH A. MISHRA RE PBGC (0.1); REVIEW SEARS' REPLY TO PBGC OBJECTION TO SALE (0.1); ATTENTION TO DISCOVERY AND EMAIL N. PAPPAS RE SAME (0.5); DRAFT RESPONSE TO PBGC COMPLAINT (1.7); REVIEW EMAIL FROM D. RICHARDS RE RESEARCH (0.1); CALL WITH D. RICHARDS RE RESEARCH RE TERMINATIONS (0.1); REVIEW EMAIL FROM N. PAPPAS RE TERMINATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Rios, Daniel | 4.90 | 3,381.00 | 015 | 55809331 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT ERISA RESEARCH WITH RESPECT TO TERMINATIONS. | | | | |
| 02/04/19 | Richards, Daniel Spencer | 7.30 | 4,088.00 | 015 | 55768146 |
| | RESEARCH RE TERMINATION (.8); MEETING RE: ANSWER TO PBGC COMPLAINT (.7); RESEARCH RE TERMINATION PREMIUM (1.2); RESEARCH TERMINATION (.4); DRAFT MEMO ON VARIOUS TERMINATION ISSUES (4.2). | | | | |
| 02/04/19 | Richards, Lauren E. | 1.50 | 1,035.00 | 015 | 55797593 |
| | REVIEW CORRESPONDENCE BETWEEN WEIL AND CLEARY TEAMS RE: EMPLOYEE LEASE AGREEMENT (0.1); PARTICIPATE ON CALL RE: KEY CLOSING ISSUES WITH WEIL, CLEARY, AND OTHER PARTIES (0.5); PARTICIPATE ON CALL TO DISCUSS KEY CLOSING ISSUES WITH WEIL TEAMS (0.3); PARTICIPATE ON CALL RE: PAYROLL DURING LEASING PERIOD (0.6). | | | | |
| 02/04/19 | Mishra, Akansha | 5.70 | 4,503.00 | 015 | 55779734 |
| | CONFER WITH WEIL LABOR ON PBGC LITIGATION (.2); REVIEW EMPLOYEE LEASING AGREEMENT AND MARK UP SAME (.5); INTERNAL WEIL CONFERENCE CALL (2.6); CONFER WITH S. MARGOLIS ON SEARS ISSUES (1.1); CALL WITH MOFO ON SPARROW ENTITIES & FORM 600 FILING (0.5); DISCUSS WITH S. MARGOLIS AND P. WESSEL ON THE SAME (0.4); CONFERENCE CALL WITH CLEARY ON CLOSING ISSUES (.4). | | | | |
| 02/05/19 | Pappas, Nicholas J. | 1.40 | 1,715.00 | 015 | 55786017 |
| | DRAFT DETAILED EMAIL TO TEAM RE: EXPECTED MOTION FOR SUMMARY JUDGMENT FROM THE PBGC (.4); REVIEW MARKUP OF TERM SHEET RE: POSSIBLE SETTLEMENT OF DISPUTE BETWEEN PBGC AND SEARS AND EMAILS TO AND FROM P. WESSEL AND S. MARGOLIS RE SAME (.4); EMAILS TO AND FROM L. VALENTINO AND S. SITLEY RE: DRAFT LETTER REQUESTING ADMINISTRATIVE RECORD FROM PBGC (.3); EMAILS TO AND FROM D. RICHARDS RE SAME (.1); EMAILS TO AND FROM S. SITLEY AND MANAGING ATTORNEY'S OFFICE RE SERVICE (.2). | | | | |
| 02/05/19 | Liou, Jessica | 1.00 | 1,075.00 | 015 | 55800083 |
| | EMAIL RE: KERP ISSUES (.2); CONFER WITH N. HWANGPO AND M. SKRZYNSKI RE KERP ISSUES (.3); CALL RE KERP AND KEIP (.5). | | | | |
| 02/05/19 | Wessel, Paul J. | 4.40 | 7,040.00 | 015 | 55790115 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH WEIL, M-III AND SEARS TO DISCUSS PBGC TERM SHEET AND NEGOTIATION (.7); EMAIL CORRESPONDENCE WITH J. BROWN (ACTUARY) AND REVIEW UPDATED ACTUARIAL CALCULATIONS (.6); EMAIL CORRESPONDENCE WITH R. SCHROCK AND J. MARCUS RE: PBGC MATTERS, SEARS AND KCD ISSUES (.4); REVIEW NEW DRAFT OF PBGC TERM SHEET AND COMMENTS TO R. SCHROCK (.6); CONFERENCES AND EMAIL CORRESPONDENCE WITH N. PAPPAS RE: 4042 LITIGATION (.3); REVIEW AND SEND PBGC LETTER FOR ADMINISTRATIVE RECORD (.4); CONFERENCE WITH D. RIOS RE: RESEARCH (.3); CONFERENCES WITH S. MARGOLIS AND A. MISHRA RE: ISSUE FOR LEASED EMPLOYEE AGREEMENT, REIMBURSEMENT, NON-US EMPLOYEES (.4); EMAIL CORRESPONDENCE WITH L. VALENTINO, AND E. GERAGHTY RE: PBGC MATTERS (.2); REVIEW NEW DRAFT APA AMENDMENT (.3), CONFERENCE WITH E. ODONER RE: ESL SALE (.2).

| 02/05/19 | Baer, Lawrence J. | 5.10 | 5,355.00 | 015 | 55816942 |

PARTICIPATE ON CALL WITH MANAGEMENT RE KERP/KEIP OBLIGATIONS (.5); PARTICIPATE ON CONFERENCE CALL RE PRE-CLOSING ISSUES (1.3); REVIEW REVISED DRAFTS OF SERVICES AGREEMENT (1.5); REVIEW REVISED CLOSING CHECK LIST (.1); REVIEW REVISED APA AMENDMENT (.7); EMAILS FROM G FAIL, AND J MARCUS RE SERVICES AGREEMENT (.1); EMAILS FROM S MARGOLIS RE SAME (.3); EMAILS TO AND FROM M BURNS RE COMMUNICATIONS WITH UNIONS (.1); EMAILS FROM S SITLEY, L VALENTINO RE EMPLOYEE LEASE AGREEMENT (.1); CALL AND EMAILS FROM S MARGOLIS RE OFFER LETTERS (.3); EMAIL FROM P VAN GROLL RE CBAS (.1).

| 02/05/19 | Margolis, Steven M. | 3.10 | 3,332.50 | 015 | 55783982 |

REVIEW ISSUES ON PBGC PROPOSAL AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME AND PBGC LITIGATION (1.2); CONFER WITH SEARS AND SHC ON KERP/KEIP ISSUES FOR LEASED EMPLOYEES (0.5) AND REVIEW KERP/KEIP DOCUMENTATION (0.4); REVIEW NEW DRAFTS OF PROPOSED SETTLEMENTS WITH PBGC (0.3) AND CONFER AND CORRESPONDENCE WITH P. WESSEL ON SAME (0.4); CONFER WITH SEYFARTH RE: TREATMENT OF PENSION PLAN AND LUMP SUM DISTRIBUTIONS FROM PENSION PLAN IN BR AND REVIEW SAME (0.3).

| 02/05/19 | Ramsini, Larsa K. | 3.60 | 3,312.00 | 015 | 55784726 |

REVIEW CORRESPONDENCE FROM N. PAPPAS, P. WESSEL, AND S. MARGOLIS RE SETTLEMENT DISCUSSIONS WITH PBGC (0.1); REVIEW D. RICHARDS' RESEARCH MEMO IN SUPPORT OF RESPONSE TO ANTICIPATED PBGC MOTION FOR SUMMARY JUDGMENT, CONDUCT ADDITIONAL RESEARCH, AND DRAFT RESPONSE (3.5).

| 02/05/19 | Skrzynski, Matthew | 3.90 | 3,081.00 | 015 | 55812719 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH D. STRAND AND A. FAROVITCH RE: QUESTIONS ON KERP LIST (3.1); DISCUSS KEIP/KERP ISSUES WITH N. HWANGPO, J. LIOU, R. WEBER, S. SITLEY AND L. BAER (.8). | | | | |
| 02/05/19 | Rios, Daniel | 0.70 | 483.00 | 015 | 55809464 |
| | CONDUCT ERISA RESEARCH WITH RESPECT TO DISTRESS AN INVOLUNTARY TERMINATIONS. | | | | |
| 02/05/19 | Richards, Daniel Spencer | 6.30 | 3,528.00 | 015 | 55783086 |
| | DRAFT MEMO ON VARIOUS PENSION PLAN TERMINATION PREMIUM ISSUES. | | | | |
| 02/05/19 | Mishra, Akansha | 1.60 | 1,264.00 | 015 | 55784929 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (1.0); CALL WITH MOFO ON SPARROW ENTITIES & FORM 600 FILING (0.3); DISCUSS WITH S. MARGOLIS AND P. WESSEL RE: SAME (0.3). | | | | |
| 02/05/19 | Mishra, Akansha | 2.60 | 2,054.00 | 015 | 55784954 |
| | REVIEW EMPLOYEE LEASING AGREEMENT AND MARK UP SAME (1.0); INTERNAL WEIL CONFERENCE CALL (1.5); CONFER WITH P. WESSEL AND S. MARGOLIS (.1). | | | | |
| 02/05/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 015 | 55824097 |
| | CALLS WITH WEIL TEAM, COMPANY RE KEIP KERP (.8); CORRESPOND WITH SAME RE SAME (.2); REVIEW DOCUMENTS RE SAME (.4). | | | | |
| 02/06/19 | Pappas, Nicholas J. | 3.80 | 4,655.00 | 015 | 55789446 |
| | REVIEW EMAILS TO AND FROM P. WESSELL, S. MARGOLIS, L. BAER, L. RICHARDS AND D. RICHARDS RE: SEARS' COLLECTIVE BARGAINING AGREEMENTS, AND ASSESS SAME (.6); REVIEW SCHEDULES TO ASSET PURCHASE AGREEMENT LISTING COLLECTIVE BARGAINING AGREEMENTS AND EMAILS TO AND FROM L. RICHARDS AND D. RICHARDS RE: NEXT STEPS RE: REVIEW OF SAME (.4); REVIEW RESEARCH RE: TERMINATION BY PBGC (2.5); REVIEW AND EMAIL D. RICHARDS RE: POSSIBLE COUNTERCLAIM (.3). | | | | |
| 02/06/19 | Wessel, Paul J. | 7.50 | 12,000.00 | 015 | 55797465 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

NEGOTIATIONS, DRAFT AND RELATED WORK ON FINALIZING ELA (2.9); REVIEW AND FINALIZE APA AMENDMENT, RELATED CALLS AND EMAIL CORRESPONDENCE (1.0); WORK ON PBGC SETTLEMENT TERM SHEET RE: REVIEW AND MARK UP OF DRAFTS, CALLS AND EMAIL CORRESPONDENCE WITH R. SCHROCK, SEARS AND H. ASHNER, REVIEW OF VARIOUS CLOSING ISSUES (2.6); PREP SUMMARY WITH D. RIOS FOR RESTRUCTURING COMMITTEE COMMITTEE MEETING OF PBGC PROPOSED SETTLEMENT TERM SHEET (.7); EMAIL CORRESPONDENCE WITH N. PAPPAS RE: 4042 LITIGATION AND CBAS ISSUE (.3).

| 02/06/19 | Dahl, Ryan Preston | 0.70 | 822.50 | 015 | 55810685 |

PREPARE FOR AND PARTICIPATE ON CALL WITH UCC ADVISORS RE KEIP IMPLEMENTATION.

| 02/06/19 | Baer, Lawrence J. | 6.20 | 6,510.00 | 015 | 55818182 |

PARTICIPATE ON CALL WITH MANAGEMENT RE EMPLOYEE LEASING AGREEMENT (.5); PARTICIPATE ON PRE-CLOSING CALLS (.9); REVIEW REVISED AMENDMENT TO APA (.4); REVIEW REVISED DRAFTS OF SERVICES AGREEMENT AND SCHEDULES (.8); EMAILS TO AND FROM N PAPPAS RE PENSION PLAN TERMINATION (.2); EMAILS TO AND FROM P WESSEL AND S MARGOLIS RE SAME (.1); REVIEW CBAS IN CONNECTION WITH SAME (1.2); EMAILS FROM L RICHARDS RE SAME (.1); REVIEW REVISED CLOSING CHECKLIST (.2); EMAIL FROM S MARGOLIS RE KERP (.1); EMAIL FROM S SITLEY RE SAME (.1); EMAIL M BURNS RE UNION CLOSURE AGREEMENT (.1); REVIEW FUNDING EXHIBIT TO EMPLOYEE LEASE AGREEMENT (.5); EMAILS FROM C HAYDAY RE KERP, EMPLOYEE LEASING AGREEMENT (.3); REVIEW FURTHER REVISED EMPLOYEE LEASEAGREEMENT (.4); EMAILS FROM S MARGOLIS; M BURNS RE SEVERANCE (.2); EMAIL FROM N MUNZ RE EMPLOYEE LEASE AGREEMENT AND SERVICES AGREEMENT (.1).

| 02/06/19 | Margolis, Steven M. | 2.20 | 2,365.00 | 015 | 55794541 |

REVIEW NEW PBGC SETTLEMENT TERM SHEETS (0.3); CONFERS WITH H. ASHNER AND P. WESSEL RE: PBGC SETTLEMENT ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON PBGC LITIGATION (0.4); REVIEW ISSUES ON CBAS PENSION PLAN TERMINATION AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL LABOR TEAM RE: SAME (0.5); REVIEW PROPOSED SETTLEMENT OF PENSION CLAIM WITH PBGC AND RELATED DOCUMENTS AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (0.5).

| 02/06/19 | Ramsini, Larsa K. | 10.20 | 9,384.00 | 015 | 55788029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE FROM N. PAPPAS, P. WESSEL, L. BAER, S. MARGOLIS, D. RICHARDS, AND L. RICHARDS RE PENSION PLANS AND COLLECTIVE BARGAINING AGREEMENTS (0.2); REVIEW ADDITIONAL RESEARCH IN PREPARATION FOR MEETING WITH D. RICHARDS RE SAME (0.1); MEET WITH D. RICHARDS RE RESEARCH IN SUPPORT OF RESPONSE TO ANTICIPATED PBGC MOTION FOR SUMMARY JUDGMENT (0.4); REVIEW RESEARCH MEMO, CONDUCT RESEARCH FOR, AND DRAFT OPPOSITION TO ANTICIPATED PBGC MOTION FOR SUMMARY JUDGMENT (8.7); CALL WITH D. RICHARDS AND EMAIL A. MISHRA AND M. SKRZYNSKI RE MEMBERS OF CONTROLLED GROUP (0.2); CALL WITH S. MARGOLIS AND A. MISHRA RE EFFECT OF TERMINATION DATE AND BASIS FOR VOLUNTARY TERMINATION NOTICE (0.2); CALL WITH D. RICHARDS RE SAME (0.2); REVIEW RESEARCH FINDINGS RE PBGC (0.1); CALL WITH D. RICHARDS RE FINDINGS OF ADDITIONAL RESEARCH (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Rios, Daniel | 3.60 | 2,484.00 | 015 | 55808727 |

CONDUCT ERISA RESEARCH WITH RESPECT TO TERMINATIONS (1.6); PREPARE SLIDES ON PBGC PROPOSED SETTLEMENT TERM SHEET (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Richards, Daniel Spencer | 7.30 | 4,088.00 | 015 | 55788384 |

RESEARCH UNION CHALLENGES TO PLAN TERMINATIONS (.3); MEETING TO DISCUSS MEMO (.5); DRAFT MEMO RE: PRGC RELATED ISSUES (6.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Richards, Lauren E. | 2.10 | 1,449.00 | 015 | 55800808 |

CONFER WITH EMPLOYMENT TEAM RE: PENSION PLAN TERMINATION AND POTENTIAL LITIGATION (0.1); PARTICIPATE ON CALL RE: CLOSING ISSUES WITH CLEARY TEAMS AND WEIL TEAMS (0.3); PARTICIPATE ON CALL WITH SEARS TEAMS AND WEIL TEAMS RE: PRE-FUNDING METHOD OF EMPLOYMENT COSTS BY BUYER (0.5); PARTICIPATE ON CALL WITH SEARS, WEIL, AND CLEARY TEAMS RE: PRE-FUNDING METHOD OF EMPLOYMENT COSTS BY BUYER (0.7); PARTICIPATE ON CALL WITH WEIL TEAMS RE: KEY CLOSING ISSUES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Mishra, Akansha | 6.90 | 5,451.00 | 015 | 55790038 |

CALL WITH MOFO ON SPARROW ENTITIES & FORM 600 FILING (1.0); DISCUSS WITH S. MARGOLIS AND P. WESSEL RE: SAME (.2); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.4); CONFER WITH P. WESSEL AND S. MARGOLIS (.1); CONFERENCE CALL WITH CLEARY (1.2); REVIEW EMPLOYEE LEASING AGREEMENT AND MARK UP SAME (3.3); CONFER WITH WEIL LABOR ON PBGC LITIGATION (.3); PARTICIPATE ON INTERNAL WEIL CONFERENCE CALL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/19 | Hwangpo, Natasha | 0.60 | 570.00 | 015 | 55824028 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH AKIN AND FTI RE KEIP (.4); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 02/07/19 | Pappas, Nicholas J. | 3.70 | 4,532.50 | 015 | 55797982 |
| | REVIEW AND REVISE INITIAL DRAFT OF OPPOSITION TO MOTION TO TERMINATE PLAN AND EMAILS TO AND FROM L. RAMSINI AND D. RICHARDS RE: SAME (3.5); CONFER WITH L. RAMSINI AND D. RICHARDS RE SAME AND DISCUSSION OF SETTLEMENT REACHED IN COURT (.2). | | | | |
| 02/07/19 | Wessel, Paul J. | 2.50 | 4,000.00 | 015 | 55813436 |
| | CALL WITH R. SCHROCK ON PBGC SETTLEMENT IN PREP FOR HEARING (.3); REVIEW EMAIL CORRESPONDENCE WITH CLEARY RE: ESL RESPONSE TO SETTLEMENT TERM SHEET (.3); INTERNAL FOLLOW UP ON CLEARY COMMENTS (.2); WORK WITH SEARS AND WEIL TEAM TO FINALIZE EMPLOYEE LEASE AGREEMENT, SCHEDULES, APA AMENDMENT (.7); CALL WITH M. EPSTEIN TO DISCUSS TSA, PENSION PLANS (.3); CALL WITH WEIL CORPORATE TEAM RE: FINALIZING DOCUMENTS FOR CLOSING, ESL COMMENTS AND OBJECTIVES (.5); CALL WITH N. PAPPAS RE: PBGC LITIGATION AND STATUS OF NEGOTIATION (.2). | | | | |
| 02/07/19 | Baer, Lawrence J. | 5.70 | 5,985.00 | 015 | 55818475 |
| | REVIEW REVISED DRAFTS OF EMPLOYEE LEASING AGREEMENT (1.8); EMAILS FROM L VALENTINO RE SERVICES AGREEMENT (.3); EMAILS FROM MANAGEMENT RE EMPLOYEE LEASING AGREEMENT (.5); EMAILS FROM S MARGOLIS, A MISHRA RE SAME (.7); REVIEW REVISED DRAFTS OF APA AMENDMENT (.7); REVIEW PROSPOSED FEE ARRANGEMENT UNDER SERVICES AGREEMENT (.3); EMAILS M-III AND L SPRINGER RE SAME (.4); REVIEW REVISED DRAFT OF SERVICES AGREEMENT (.5); EMAILS FROM CLEARY RE FOREGOING (.4); REVIEW REVISED CLOSING CHECKLIST(.1). | | | | |
| 02/07/19 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 55794645 |
| | REVIEW ISSUES ON PBGC PENSION SETTLEMENT PROPOSAL (0.5); REVIEW ISSUES ON LUMP SUM DISTRIBUTIONS AND CORRESPONDENCE WITH J. DOWNING RE: SAME (0.3). | | | | |
| 02/07/19 | Ramsini, Larsa K. | 1.40 | 1,288.00 | 015 | 55795539 |
| | DRAFT OPPOSITION TO ANTICIPATED PBGC MOTION FOR SUMMARY JUDGMENT (0.9); CALL WITH D. RICHARDS RE ADDITIONAL ARGUMENT FOR RESPONSE TO ANTICIPATED PBGC MOTION FOR SUMMARY JUDGMENT AND NEXT STEPS (0.2); REVIEW N. PAPPAS' COMMENTS ON DRAFT RESPONSE (0.2); MEET WITH N. PAPPAS AND D. RICHARDS RE COMMENTS ON DRAFT RESPONSE (0.1). | | | | |
| 02/07/19 | Richards, Daniel Spencer | 0.80 | 448.00 | 015 | 55797979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO DRAFT OF OPPOSITION BRIEF (.6); MEETING TO DISCUSS SETTLEMENT (.2). | | | | |
| 02/07/19 | Mishra, Akansha | 2.90 | 2,291.00 | 015 | 55800048 |
| | REVIEW EMPLOYEE LEASING AGREEMENT AND REVISE SAME (.8); CALL WITH MOFO RE: SPARROW ENTITIES & FORM 600 FILING (0.5); DISCUSS WITH S. MARGOLIS AND P. WESSEL ON THE SAME (0.4); CONFER WITH P. WESSEL AND S. MARGOLIS (.4); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.5); CONFERENCE CALL WITH CLEARY (.3). | | | | |
| 02/08/19 | Wessel, Paul J. | 2.80 | 4,480.00 | 015 | 55815524 |
| | NEGOTIATE TERMS OF TRUSTEESHIP AGREEMENTS WITH PBGC AND LOCKE LORD, PREPARE AND EXCHANGE MARK UPS (1.0); CONFERENCES WITH R. SCHROCK AND S. MARGOLIS TO DISCUSS TRUSTEESHIP AGREEMENTS, TERMINATION BASIS, RELATED ISSUES, (.6); CALL WITH H. ASHNER TO DISCUSS STATUS, SETTLEMENT, TRUSTEESHIP AGREEMENTS AND COMMENTS (.5); CONFERENCE WITH N. PAPPAS RE: PBGC LITIGATION (.2); INTERNAL CONFERENCES RE: ESL SALE CLOSING ISSUES, ESA AND APA AMENDMENT (.5). | | | | |
| 02/08/19 | Baer, Lawrence J. | 0.60 | 630.00 | 015 | 55818661 |
| | REVIEW REVISED APA AMENDMENT (.3); EMAILS S SINGH M BURNS RE UNION SHUTDOWN AGREEMENT (.2); EMAILS TO AND FROM D STRAND RE SAME (.1). | | | | |
| 02/08/19 | Margolis, Steven M. | 3.10 | 3,332.50 | 015 | 55808687 |
| | CONFER AND CORRESPONDENCE ON PBGC SETTLEMENT AGREEMENT AND REVIEW SAME (0.8); REVIEW PBGC TRUSTEESHIP AGREEMENT AND RESEARCH FOR SAME (1.1); REVIEW AND REVISE TRUSTEESHIP AGREEMENTS (0.7); CONFER WITH H. ASHNER AND P. WESSEL AND ADDITIONAL REVISIONS TO TRUSTEESHIP AGREEMENTS (0.5). | | | | |
| 02/08/19 | Skrzynski, Matthew | 0.30 | 237.00 | 015 | 55812399 |
| | RESEARCH ISSUES RE: PAYMENT OF CERTAIN WORKFORCE PROGRAMS. | | | | |
| 02/08/19 | Mishra, Akansha | 0.80 | 632.00 | 015 | 55800042 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.4); CONFERENCE CALL - INTERNAL WEIL TEAM (.3); CONFERENCE CALL WITH CLEARY (.1). | | | | |
| 02/08/19 | Stauble, Christopher A. | 1.10 | 445.50 | 015 | 55835069 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILE AND SERVE NOTICE OF FILING OF SETTLEMENT TERM SHEET WITH PENSION BENEFIT GUARANTY CORPORATION. | | | | |
| 02/09/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 55817163 |
| | EMAILS WITH LOCKE LORD AND R. SCHROCK RE: FINALIZING AND EXECUTING PBGC TRUSTEESHIP AGREEMENT (.4); EMAILS WITH L. VALENTINO AND E. GERAGHTY RE: PBGC AGREEMENT, FINAL TERMS, EFFECTS AND EXECUTION (.6); CALL WITH H. ASHNER TO DISCUSS PBGC AGREEMENT AND TERM SHEET (.4). | | | | |
| 02/09/19 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 55809532 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON PBGC SETTLEMENT AGREEMENT AND TRUSTEESHIP AGREEMENTS AND REVISIONS TO SAME. | | | | |
| 02/09/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 55800053 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS. | | | | |
| 02/10/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 55817277 |
| | EMAILS WITH SEARS, R. SCHROCK AND LOCKE LORD RE: PBGC TRUSTEESHIP AGREEMENT. | | | | |
| 02/11/19 | Pappas, Nicholas J. | 0.30 | 367.50 | 015 | 55829333 |
| | EMAILS TO AND FROM S. MARGOLIS RE: EFFECTUATING DISMISSAL OF PBGC V. SEARS ACTION IN NORTHERN DISTRICT OF ILLINOIS AND NEXT STEPS RE: SAME (.2); CALL WITH S. MARGOLIS RE: SAME (.1). | | | | |
| 02/11/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 015 | 55837897 |
| | FINALIZE TRUSTEESHIP AGREEMENT, EXECUTION DETAILS (.4); INTERNAL CONFERENCES RE: CLOSING, EMPLOYEE BENEFITS AND LEASING MATTERS (.3); REVIEW PBGC DISMISSAL OF LITIGATION (.2); EMAILS WITH N. PAPPAS RE: DISMISSAL (.1); EMAILS WITH R. SCHROCK RE: SETTLEMENT TERM SHEET AND POR TREATMENT (.2). | | | | |
| 02/11/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 55823209 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND SEARS RE: PBGC, TRUSTEESHIP AGREEMENTS, SETTLEMENT OF PBGC LITIGATION AND WITHDRAWAL OF CLAIM TO TERMINATE PLAN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 55823400 |
| | CONFER WITH CLEARY RE: EMPLOYEE ISSUES AND ELA (0.2); CORRESPOND WITH SEYFARTH ON FOREIGN EMPLOYEES AND ELA (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC, MIII, WEIL ON TRANSACTION, CLOSING AND EMPLOYEE ISSUES (0.9). | | | | |
| 02/11/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 55827014 |
| | PARTICIPATE ON CONFERENCE CALL WITH CLEARY (.1); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.3). | | | | |
| 02/12/19 | Pappas, Nicholas J. | 0.10 | 122.50 | 015 | 55829325 |
| | EMAILS TO AND FROM P. WESSEL RE: NOTICE OF DISMISSAL IN LITIGATION AND REVIEW SAME. | | | | |
| 02/12/19 | Wessel, Paul J. | 2.00 | 3,200.00 | 015 | 55830388 |
| | FINALIZE AND EXECUTION OF PBGC TRUSTEESHIP AGREEMENTS (.4); EMAIL CORRESPONDENCE WITH SEARS AND WEIL TEAMS ON PBGC AGREEMENT AND EFFECT FOR PLAN (.5); CONFERENCE WITH N. PAPPAS RE: LITIGATION (.2); EMAIL CORRESPONDENCE WITH PBGC RE: WITHDRAWAL OF LITIGATION AND REVIEW NOTICE (.3); EMAIL CORRESPONDENCE WITH SEARS AND WTW (ACTUARY) ON NEXT STEPS (.3); CONFERENCE WITH S. MARGOLIS RE: SALE CLOSING ISSUES, PBGC AGREEMENT AND NEXT STEPS (.3). | | | | |
| 02/12/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 55853821 |
| | REVIEW ISSUES ON PBGC TRUSTEESHIP AGREEMENTS, PBGC LITIGATION AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME, WITHDRAWAL OF PBGC CLAIM (1.1); CONFER WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.2). | | | | |
| 02/12/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 015 | 55854424 |
| | REVIEW DILIGENCE RE: CERTAIN EMPLOYEE AGREEMENTS PERTAINING TO POTENTIAL REJECTION MOTIONS (1.6); CONDUCT RESEARCH RE: SCOPE OF APPLICATION OF EMPLOYEE WAGES AND BENEFITS ORDER (.9). | | | | |
| 02/13/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 55838390 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP EMAIL CORRESPONDENCE WITH PBGC AND SEARS ON PLAN TRUSTEESHIP AND PARTICIPANT COMMUNICATIONS (.3); CONFERENCE CALL WITH SEARS AND WILLIS TOWERS TO DISCUSS TRANSITION TO PBGC, ADMINISTRATIVE AND COMPLIANCE ISSUES (.8); FOLLOW UP WITH S. MARGOLIS AND A. MISHRA (.2). | | | | |
| 02/13/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 55853941 |
| | REVIEW ISSUES FROM SHC ON LUMP SUM DISTRIBUTIONS AND RESEARCH ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE ON PENSION PLAN TERMINATION ISSUES AND PREPARE FOR SAME (0.4); CONFER WITH WTW, SHC AND WEIL RE: PBGC AND PENSION PLAN ADMINISTRATION AND RELATED ISSUES (0.9); CONFER WITH WEIL BR RE: PBGC REQUEST FOR DOCUMENTS, AND RELATED ISSUES AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 02/13/19 | Mishra, Akansha | 1.20 | 948.00 | 015 | 55841466 |
| | PARTICIPATE ON PBGC CONFERENCE CALL WITH SHC AND WTWL (.8); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.2); INTERNAL WEIL CONFERENCE CALL (.2). | | | | |
| 02/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56246317 |
| | REVIEW PBGC LETTER RE: PBGC. | | | | |
| 02/14/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 55865097 |
| | REVIEW PBGC LETTER TO KCD RE: CONTROLLED GROUP CLAIMS AND LIENS (.4); EMAIL CORRESPONDENCE WITH R. SCHROCK, J. MARCUS AND S. MARGOLIS RE: PBGC LETTER AND RESPONSE (.5); CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: NEXT STEPS WITH PENSION TRUSTEESHIP (.2). | | | | |
| 02/14/19 | Margolis, Steven M. | 3.00 | 3,225.00 | 015 | 55853805 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND PBGC RE: TERMINATION OF SEARS PENSION PLANS, AND ADMINISTRATION ISSUES (0.7); REVIEW PBGC LETTER RE: DEMAND FOR PAYMENT FROM KCD (0.5) AND REVIEW STATUTORY ANALYSIS FOR SAME (1.8). | | | | |
| 02/14/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 015 | 55854757 |
| | REVIEW DOCUMENTATION SENT BY D. DRAGICH FOR REQUEST FOR INFORMATION ON RETIREE CLAIM. | | | | |
| 02/14/19 | Mishra, Akansha | 2.20 | 1,738.00 | 015 | 55841494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH P. WESSEL AND S. MARGOLIS (1.2); INTERNAL WEIL CONFERENCE CALL (1.0). | | | | |
| 02/14/19 | Hwangpo, Natasha | 0.30 | 285.00 | 015 | 55860400 |
| | CORRESPOND WITH MIII RE KEIP PAYMENT SCHEDULE. | | | | |
| 02/15/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 55866255 |
| | REVIEW PBGC LETTER TO SEARS RE (.3); CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: ANALYSIS OF PBGC POSITIONS, DEMANDS (.4); FOLLOW UP REVIEW OF REGULATIONS FOR INFORMATION REQUESTS, DEMANDS (.4); EMAIL CORRESPONDENCE WITH SEARS RE: PBGC LETTER AND NEXT STEPS (.3). | | | | |
| 02/15/19 | Margolis, Steven M. | 2.20 | 2,365.00 | 015 | 55853722 |
| | CORRESPOND WITH E. GERAGHTY RE: PENSION PLAN AND PBGC ISSUES (0.2); CONFER WITH P. WESSEL AND A. MISHRA RE:PBGC AUTHORITY ON CLAIM FOR UNDERFUNDING AND TERMINATION PREMIUMS (0.5) AND RESEARCH PBGC AND ERISA ON SAME (1.3); REVIEW LETTER FROM PBGC RE: CLAIMS AGAINST SEARS RE (0.2). | | | | |
| 02/15/19 | Skrzynski, Matthew | 0.60 | 474.00 | 015 | 55854686 |
| | REVIEW PENSION / ANNUITY ISSUE AND CORRESPOND WITH M. MACIK RE SAME. | | | | |
| 02/15/19 | Mishra, Akansha | 0.90 | 711.00 | 015 | 55847970 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS. | | | | |
| 02/15/19 | Hwangpo, Natasha | 0.30 | 285.00 | 015 | 55861386 |
| | CORRESPOND WITH MIII, WEIL TEAM RE KEIP UPDATES. | | | | |
| 02/16/19 | Hwangpo, Natasha | 0.60 | 570.00 | 015 | 55861449 |
| | CORRESPOND WITH WEIL TEAM RE KEIP KERP (.4); CORRESPOND WITH MIII RE SAME (.2). | | | | |
| 02/18/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 015 | 55866099 |
| | CALL FROM ALLSTATE ATTORNEY TO DISCUSS EXECUTIVE LIFE INSURANCE PLAN (.4); REVIEW PLAN DOCUMENTS (.3); FOLLOW UP EMAILS WITH S. MARGOLIS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/19 | Margolis, Steven M. | 0.40 | 430.00 | 015 | 55877216 |
| | REVIEW ISSUES AND DOCUMENTS AND INSURANCE POLICIES ON EXECUTIVE LIFE INSURANCE PLAN. | | | | |
| 02/18/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 015 | 55860825 |
| | CORRESPOND WITH COMPANY, WEIL AND MIII RE KEIP (.6); REVIEW AND REVISE DOCUMENTS RE SAME (.6). | | | | |
| 02/19/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 55884229 |
| | CALL WITH L. VALENTINO AND S. MARGOLIS TO DISCUSS PBGC LETTERS, DATA COLLECTION, OTHER PENSION MATTERS (.6); EMAIL CORRESPONDENCE WITH J. MARCUS, R. SCHROCK AND MIII RE: PENSION TERMINATION MATTERS (.3); WORK ON RESPONSE TO PBGC LETTERS AND DATA GATHERING (.4). | | | | |
| 02/19/19 | Margolis, Steven M. | 3.90 | 4,192.50 | 015 | 55877238 |
| | VARIOUS CONFER, AND CORRESPONDENCE WITH P. WESSEL AND L. VALENTINO, WTW, AND MIII RE: RESPONSE TO PBGC REQUEST ON SEARS RE AND KCD (2.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH L. VALENTINO E. GERAGHTY AND WEIL RE: LIFE INSURANCE PLAN, ALLSTATE POLICIES, BANKRUPTCY ANALYSIS AND RESEARCH (1.6). | | | | |
| 02/19/19 | Skrzynski, Matthew | 2.00 | 1,580.00 | 015 | 55896528 |
| | REVIEW AND RESEARCH EEOC CLAIMANT C. JOHNSON'S CLAIMS AND RESPOND TO REQUESTS (1.5); CORRESPOND WITH C. JOHNSON, L. RICHARDS, AND L. BAER RE: POTENTIAL CLAIM AND RELATED ISSUES (.5). | | | | |
| 02/19/19 | Richards, Lauren E. | 0.10 | 69.00 | 015 | 55900046 |
| | CONFER WITH M. SKRZYNSKI RE: EEOC DETERMINATION LETTER. | | | | |
| 02/19/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 55873371 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS. | | | | |
| 02/19/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 015 | 55898165 |
| | CORRESPOND WITH WEIL TEAM, COMPANY, AND MIII RE KEIP AMOUNTS (.5); CALLS WITH SAME RE SAME (.5); CORRESPOND WITH AKIN, U.S. TRUSTEE RE NOTICES (.5); REVIEW AND REVISE PAYMENT SCHEDULES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 55899750 |

CALL WITH J. LIOU RE: PENDING EMPLOYEE MATTERS (.2); CALL WITH M. SKRZYNSKI RE: SAME (.1).

| 02/20/19 | Liou, Jessica | 0.90 | 967.50 | 015 | 56061317 |

CONFER WITH J. MARCUS RE EMPLOYEE ISSUES (.1); REVIEW AND RESPOND TO P. DIDONATO EMAIL RE PRIME CLERK (.1); CONFER WITH KAZ WTW AND D. ZUBKIS RE KERP AND STIPULATION (.7).

| 02/20/19 | Wessel, Paul J. | 2.30 | 3,680.00 | 015 | 55878429 |

CALL WITH LOCKE LORD RE: PBGC DEMAND LETTERS AND RESPONSE (.3); INTERNAL CONFERENCES RE: PBGC RESPONSE LETTERS AND ANALYSIS (.4); CONFERENCE WITH J. BROWN TO DISCUSS PENSION TERMINATION MATTERS (.6); EMAIL CORRESPONDENCE WITH MIII, CLEARY AND J. COHEN RE: PBGC MATTERS (.4); REVIEW RESPONSE INFORMATION FROM L. VALENTINO (.3); EMAIL CORRESPONDENCE WITH SEARS RE: COMMITTEE MEMBERSHIP ISSUE AND REVIEW (.3).

| 02/20/19 | Margolis, Steven M. | 3.10 | 3,332.50 | 015 | 55877226 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC, WILLIS TOWERS WATSON AND WEIL RE: PENSION PLAN AND PBGC ISSUES (1.8); REVIEW DOCUMENTS FROM L. VALENTINO RE: KCD AND SEARS RE REQUESTS FROM PBGC (0.7); CORRESPOND WITH E. GERAGHTY RE: LIFE INSURANCE ISSUES (0.3); CORRESPOND ON SEARS PENSION PLAN ADMINISTRATIVE COMMITTEE AND INVESTMENT COMMITTEE AND RELATED ISSUES (0.3).

| 02/20/19 | Skrzynski, Matthew | 0.10 | 79.00 | 015 | 55897326 |

REVIEW AND RESEARCH EEOC CLAIMANT CLAIMS AND RESPOND TO REQUESTS.

| 02/20/19 | Skrzynski, Matthew | 0.60 | 474.00 | 015 | 55897770 |

DISCUSS AND CORRESPOND WITH D. DRAGICH RE: STATUS OF ANNUITY PAYMENT FOR FORMER EMPLOYEE.

| 02/20/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 015 | 55903492 |

CORRESPOND WITH FORMER EMPLOYEE RE: VARIOUS MATTERS AND RELAY MATTERS TO THE APPROPRIATE PEOPLE.

| 02/20/19 | Richards, Lauren E. | 0.70 | 483.00 | 015 | 55907798 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH L. BAER AND M. SKRZYNSKI RE: EEOC DETERMINATION LETTER (0.1); CONFER WITH BANKRUPTCY TEAM AND L. BAER RE: RESEARCH INTO RESTRICTIVE COVENANTS (0.2); RESEARCH RE: SAME (0.4).

| 02/20/19 | Mishra, Akansha | 0.90 | 711.00 | 015 | 55877033 |

CONFER WITH P. WESSEL AND S. MARGOLIS.

| 02/20/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 015 | 55898295 |

CORRESPOND WITH WEIL TEAM, MIII, COMPANY RE KEIP DILIGENCE AND RESTRUCTURING COMMITTEE COMMITTEE MATERIALS (.5); CORRESPOND WITH AKIN RE DILIGENCE (.3); REVIEW AND ANALYZE PBGC SETTLEMENT PRECEDENT (.5); CORRESPOND WITH WEIL TEAM KEIP DILIGENCE (.2); CALLS WITH COMPANY RE SAME (.2).

| 02/21/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55898999 |

OFFICE CONFERENCE WITH M. SKRZYNSKI RE: MOTION TO REJECT EMPLOYEE SEVERANCE AGREEMENTS.

| 02/21/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 015 | 55901691 |

CALL WITH MIII TO DISCUSS RESPONSE TO PBGC LETTER (.3); CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: RESPONSE TO PBGC LETTERS AND DATA REQUESTS (.3); CALL WITH J. BROWN TO DISCUSS PBGC LETTERS, PARTICIPANT REDUCTIONS AND UBL CALCULATION (.4).

| 02/21/19 | Margolis, Steven M. | 3.10 | 3,332.50 | 015 | 55917155 |

REVIEW LIFE INSURANCE PLAN AND ALLSTATE POLICIES AND CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (0.6); REVIEW LIFE INSURANCE PLANS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH MIII AND WEIL RE: RESPONSE TO PBGC DOCUMENT REQUEST FOR SEARS RE AND KCD AND PREPARE RESPONSES FOR SAME (1.5); REVIEW AND REVISE DRAFT LETTER TO PBGC RE: RESPONSES ON CLAIMS FOR SEARS RE AND KCD (0.5).

| 02/21/19 | Richards, Lauren E. | 0.90 | 621.00 | 015 | 55907792 |

REVIEW RESEARCH PROVIDED BY BANKRUPTCY TEAM AND CONDUCT ADDITIONAL RESEARCH INTO THE ENFORCEABILITY OF RESTRICTIVE COVENANTS IN REJECTED EMPLOYEE AGREEMENTS.

| 02/21/19 | Mishra, Akansha | 2.30 | 1,817.00 | 015 | 55884802 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MIII ON PBGC LETTERS AND INFORMATION REQUESTS (.6); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.1); CONFER WITH P. WESSEL AND S. MARGOLIS (.2); DRAFT RESPONSE TO PBGC TERMINATION LETTERS (1.4). | | | | |
| 02/21/19 | Hwangpo, Natasha | 0.60 | 570.00 | 015 | 55898376 |
| | CORRESPOND WITH MIII RE KEIP. | | | | |
| 02/22/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 015 | 55898891 |
| | REVIEW ESL LETTER RE: PBGC SETTLEMENT AND CALL WITH R. SCHROCK (.2); CALL WITH P. WESSEL (.3); OFFICE CONFERENCE WITH R. SCHROCK, AND P. WESSEL (.5); CONFERENCE CALL WITH R. SCHROCK, P. WESSEL, PJT, AND LOCKE LOARD RE: SETTLEMENT, ETC. (.5). | | | | |
| 02/22/19 | Wessel, Paul J. | 3.00 | 4,800.00 | 015 | 55902537 |
| | REVIEW CLEARY LETTER TO WEIL ON PBGC SETTLEMENT AGREEMENT AND RELATED EMAIL CORRESPONDENCE (.5); CONFERENCE WITH J. MARCUS RE: PBGC LETTERS AND CLAIMS (.3); MEET WITH R. SCHROCK AND J. MARCUS TO DISCUSS PBGC AND PENSION CLAIMS, NON-DEBTORS (.5); CONFERENCE CALL WITH PBGC AND LOCKE LORD TO DISCUSS PBGC SETTLEMENT, POSSIBLE OBJECTIONS (.5); MEET WITH A. MISHRA TO REVIEW PBGC RESPONSE LETTER, DATA REQUESTS AND REVIEW (.4); FOLLOW UP REVIEW OF TEST (.3); EMAIL CORRESPONDENCE WITH MIII RE: DATA REQUESTS (.2); EMAIL CORRESPONDENCE WITH J. BROWN (ACTUARY) AND REVIEW NEW UBL CALCULATION. (.3). | | | | |
| 02/22/19 | Genender, Paul R. | 0.30 | 352.50 | 015 | 55901495 |
| | REVIEW LETTER FROM CLEARY ON BEHALF OF NEWCO RE: PBGC SETTLEMENT (.2); REVIEW RELATED CORRESPONDENCE (.1). | | | | |
| 02/22/19 | Dahl, Ryan Preston | 0.40 | 470.00 | 015 | 55901318 |
| | REVIEW OPEN ITEMS RE KEIP DISTRIBUTIONS. | | | | |
| 02/22/19 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 55950815 |
| | REVIEW ISSUES AND CORRESPONDENCE WITH WTW, SEARS AND WEIL RE: RESPONSES TO PBGC AND DOCUMENT REQUESTS. | | | | |
| 02/22/19 | Skrzynski, Matthew | 0.10 | 79.00 | 015 | 55897604 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH L. BAER AND L. RICHARDS RE: EEOC CLAIMANT CLAIMS. | | | | |
| 02/22/19 | Richards, Lauren E. | 1.00 | 690.00 | 015 | 55907795 |
| | CONFER WITH L. BAER RE: EEOC DETERMINATION LETTER (0.1); RESEARCH ENFORCEABILITY OF RESTRICTIVE COVENANTS (0.9). | | | | |
| 02/22/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 55885731 |
| | CONFER WITH P. WESSEL ON PBGC RESPONSE LETTER. | | | | |
| 02/22/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 015 | 55898471 |
| | CALLS WITH WEIL TEAM RE PBGC ISSUES (.6); CALL WITH SAME PBGC AND PJT (.6); CORRESPOND WITH SAME RE SAME (.3); REVIEW, ANALYZE PBGC SETTLEMENT (.4). | | | | |
| 02/23/19 | Skrzynski, Matthew | 0.20 | 158.00 | 015 | 55897446 |
| | DISCUSS KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO, M. MEGHJI, AND B. GRIFFITH. | | | | |
| 02/23/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 015 | 55897959 |
| | CALLS WITH WEIL TEAM, MIII RE KEIP AND UCC CORRESPONDENCE (.5); CORRESPOND WITH SAME RE SAME (.6). | | | | |
| 02/24/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 015 | 55921355 |
| | REVIEW NEW DEMAND LETTERS FROM PBGC TO SEARS RE AND KCD FROM PBGC (.5); REVIEW CALCULATION ISSUE (.3); WORK ON RESPONSE LETTER TO PBGC (.4). | | | | |
| 02/24/19 | Mishra, Akansha | 0.10 | 79.00 | 015 | 55892958 |
| | RESEARCH PBGC AND PENSION ISSUES. | | | | |
| 02/24/19 | Hwangpo, Natasha | 0.60 | 570.00 | 015 | 55898253 |
| | CORRESPOND WITH WEIL TEAM, AND MIII TEAM RE KEIP STEPS. | | | | |
| 02/25/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 015 | 55917117 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: RETIREE INSURANCE PLAN (.2); REVIEW MOTION TO REJECT EMPLOYEE SEVERANCE AGREEMENTS (.7). | | | | |
| 02/25/19 | Wessel, Paul J. | 3.10 | 4,960.00 | 015 | 55927603 |
| | EMAIL CORRESPONDENCE WITH SEARS, ALLSTATE COUNSEL AND INTERNAL RE: RETIREE MEDICAL (.3); CALL WITH E. GERAGHTY TO DISCUSS RETIREE MEDICAL, PENSION (.5); WORK WITH A. MISHRA ON RESPONSE TO PBGC LETTERS TO KCD AND SEARS RE, INCLUDING ANALYSIS OF ISSUES RAISED, DRAFT COVER LETTER RESPONSE AND REVIEW SUMMARY DRAFT AND APPENDICES FOR SENDING TO PBGC (2.3). | | | | |
| 02/25/19 | Margolis, Steven M. | 1.00 | 1,075.00 | 015 | 55950825 |
| | VARIOUS CORRESPONDENCE ON ALLSTATE, SECURIAN AND RETIREE LIFE INSURANCE ISSUES (0.6); REVIEW ISSUES AND DOCUMENTATION ON RESPONSE TO PBGC RE: SEARS RE AND KCD (0.4). | | | | |
| 02/25/19 | Skrzynski, Matthew | 0.60 | 474.00 | 015 | 55948516 |
| | REVIEW DILIGENCE AND DOCUMENTS IN SUPPORT OF OMNIBUS REJECTION MOTION AND CORRESPOND WITH D. STRAND AND A. DOHERTY RE: FOLLOW UP QUESTIONS (.2); REVIEW AND RESEARCH EEOC CLAIMANT C. JOHNSON'S CLAIMS AND RESPOND TO REQUESTS (.4). | | | | |
| 02/25/19 | Richards, Lauren E. | 2.20 | 1,518.00 | 015 | 55907812 |
| | CONFER WITH M. SKRZYNSKI AND L. BAER RE: EEOC DETERMINATION LETTER (0.1); RESEARCH ENFORCEABILITY OF RESTRICTIVE COVENANTS (2.1). | | | | |
| 02/25/19 | Mishra, Akansha | 1.90 | 1,501.00 | 015 | 55908143 |
| | CONFER WITH M. SKRZYNSKI ON PBGC RESPONSE LETTER (.2); DRAFT PBGC RESPONSE LETTER (1.6); RESEARCH PBGC AND PENSION ISSUES (.1). | | | | |
| 02/25/19 | Hwangpo, Natasha | 0.30 | 285.00 | 015 | 55928716 |
| | CORRESPOND WITH AKIN, WEIL TEAM, MIII, AND FTI RE KEIP MEETING. | | | | |
| 02/26/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 015 | 55917068 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH L. BAER RE: RETIREE LIFE INSURANCE (.2); EMAILS O. PESHKO, AND S. MARGOLIS RE: SAME (.1); REVIEW RESPONSE TO PBGC LETTER TO KCD AND SEARS RE (.3); CALL WITH A. MISRA RE: SAME (.1); EMAIL P. THOMPSON RE: INSURANCE AND CALL WITH O. PESHKO (.3); OFFICE CONFERENCE WITH M. SKRZYNSKI RE: COMMENTS TO MOTION TO REJECT SEVERANCE AGREEMENTS (.2). | | | | |
| 02/26/19 | Wessel, Paul J. | 3.90 | 6,240.00 | 015 | 55928010 |
| | WORK ON LETTER AND APPENDICES FOR PBGC RESPONSE LETTERS WITH SEARS, MIII AND WEIL, INCLUDING REVISED DRAFTS AND DOCUMENT REVIEW (2.3); REVIEW UPDATED UBL CALCULATION FROM ACTUARY (.3); REVIEW TEST AND PBGC ESTIMATE (.5); FINALIZE AND SEND LETTER AND ATTACHMENTS TO LOCKE LORD (.5); EMAIL CORRESPONDENCE WITH J. MARCUS RE: ISSUE FOR RETIREE MEDICAL AND REVIEW (.3). | | | | |
| 02/26/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 55950821 |
| | REVIEW ISSUES AND DOCUMENTATION AND CORRESPONDENCE FROM MIII, SHC AND WEIL RE: LETTER TO PBGC RESPONDING TO KCD AND SEARS RE LIABILITY ASSESSMENTS (1.2); REVIEW ISSUES AND CORRESPONDENCE ON PREMIUM PAYMENTS AND INSURANCE ISSUES (0.2). | | | | |
| 02/26/19 | Skrzynski, Matthew | 4.20 | 3,318.00 | 015 | 55948918 |
| | REVIEW DILIGENCE AND DOCUMENTS IN SUPPORT OF DRAFT OMNIBUS REJECTION MOTION (2.5); REVIEW RESPONSES TO PBGC DOCUMENT REQUEST QUESTIONS (.5); PARTICIPATE ON CALL WITH P. WESSEL, A. MISHRA RE PBGC DOCUMENT REQUESTS (.7); PARTICIPATE ON CALL DISCUSSING KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO, M. MEGHJI, S. STAR, A. ADLER (.5). | | | | |
| 02/26/19 | Mishra, Akansha | 3.60 | 2,844.00 | 015 | 55916011 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS (.6); DRAFT APPENDIX A TO PBGC RESPONSE LETTER (1.5); PARTICIPATE ON WEIL CALL RE SAME (1.5). | | | | |
| 02/26/19 | Hwangpo, Natasha | 0.60 | 570.00 | 015 | 55928463 |
| | CALLS WITH MIII, WEIL TEAM, AKIN, AND FTI RE KEIP. | | | | |
| 02/27/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 55947755 |
| | REVIEW CHANGES TO MOTION TO REJECT EMPLOYEE SEVERANCE AGREEMENTS. | | | | |
| 02/27/19 | Wessel, Paul J. | 0.60 | 960.00 | 015 | 55948661 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PJT RESPONSES TO INFORMATION REQUESTS AND RELATED EMAILS (.3); EMAIL WITH L. VALENTINO RE: PBGC TRUSTEESHIP TRANSFER ISSUES, FORMS 5500 (.3). | | | | |
| 02/27/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 015 | 55962632 |
| | REVIEW MATERIALS RELATED TO PBGC SETTLEMENT (1.0); PARTICIPATE ON CALL WITH PBGC RE SAME (.5). | | | | |
| 02/27/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 55950839 |
| | CONFER WITH C. HAYDAY (CLEARY) RE: EMPLOYEE ISSUES, AND BENEFITS TRANSITION (0.2); CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE LIFE INSURANCE ISSUES (0.3); CONFER WITH WEIL TEAM RE: RETIREE LIFE INSURANCE ISSUES (0.2); REVIEW DOCUMENTATION FOR RESPONSE TO PBGC LETTER AND RESPONSE ON SAME (1.4). | | | | |
| 02/27/19 | Skrzynski, Matthew | 0.50 | 395.00 | 015 | 55948578 |
| | REVIEW AND RESEARCH EEOC CLAIMANT CLAIMS AND RESPOND TO REQUESTS. | | | | |
| 02/27/19 | Peshko, Olga F. | 0.40 | 368.00 | 015 | 55928014 |
| | CALL AND CORRESPOND WITH DELOITTE AND CLIENT RE: RETIREE PLANS (.2); CORRESPOND RE: SAME WITH J MARCUS (.2). | | | | |
| 02/27/19 | Richards, Lauren E. | 2.40 | 1,656.00 | 015 | 55935641 |
| | RESEARCH ENFORCEABILITY OF RESTRICTIVE COVENANTS. | | | | |
| 02/27/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 55928098 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS. | | | | |
| 02/27/19 | Hwangpo, Natasha | 0.80 | 760.00 | 015 | 55928637 |
| | CALL WITH PBGC RE PLAN AND PATH FORWARD (.5); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 02/28/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 015 | 55951303 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH CLEARY, M. SKRYZINSKI, AND L. BAER RE: REJECTION OF EMPLOYEE SEVERANCE AGREEMENTS (.5); FOLLOW UP CALL L. BAER, L. RICHARDS, AND M. SKRYZINSKI RE: SAME (.3); REVIEW DRAFT RESPONSE TO PBGC LETTER (.3); CALL WITH S. MARGOLIS, A. MISRA, AND O. PESHKO RE: ALLSTATE RETIREE INSURANCE (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 55948598 |

RESPONSES TO PJT REQUEST ON PBGC INFORMATION FOLLOW-UP (0.4); EMAIL CORRESPONDENCE AND CALLS WITH ALLSTATE ATTORNEY ON LIFE INSURANCE PLAN (0.4); INTERNAL EMAIL CORRESPONDENCE RE: TERMINATION OF LIFE INSURANCE PLANS, BANKRUPTCY ISSUES (0.3); EMAIL CORRESPONDENCE WITH S. MARGOLIS AND L. VALENTINO RE: PENSION ISSUES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 015 | 55962570 |

REVIEW MATERIALS RELATED TO PBGC SETTLEMENT (1.0); CALL WITH PBGC RE SAME (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Margolis, Steven M. | 4.80 | 5,160.00 | 015 | 55950792 |

REVIEW ISSUES ON TRUSTEESHIP TRANSFER, PBGC LETTER AND RESEARCH ON PAYMENT OF PLAN EXPENSES AND TERMINATION COSTS (1.4); VARIOUS CONFERENCES ON FORM 5500 AND CORRESPONDENCE WITH SHC ON SAME (0.3); REVIEW ISSUES ON ALLSTATE AND TERMINATION OF RETIREE LIFE INSURANCE AND CORRESPONDENCE ON SAME, PLAN TERMINATION PROVISIONS, CORRESPONDENCE FROM ALLSTATE COUNSEL (1.1); CONFER WITH L. BAER ON BANKRUPTCY ISSUES (0.4); CONFER WITH E. GERAGHTY AND WEIL TEAM RE: RETIREE MEDICAL, ALLSTATE, SECURIAN AND RELATED ISSUES AND FOLLOWUP CORRESPONDENCE ON SAME (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE ON ADDITIONAL RESPONSES TO PBGC AND DOCUMENTATION REQUESTS RE: SEARS RE AND KCD AND REVIEW DOCUMENTS ON SAME (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 015 | 55946758 |

PARTICIPATE ON CALL RE: STATUS OF ALLSTATE INSURANCE WITH J. MARCUS, AND O. PESHKO (.5); RESEARCH STATUS OF CERTAIN REJECTED ESAS AND CORRESPOND WITH J. LIOU AND J. MARCUS RE: SAME (1.2); DISCUSS ISSUES RE: ESA REJECTION WITH S. SITLEY, J. MARCUS, M. BURNS, L. BAER, AND CLEARY TEAM (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Richards, Lauren E. | 0.70 | 483.00 | 015 | 55935487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL, SEARS, AND CLEARY TEAMS TO DISCUSS POTENTIAL ASSIGNMENT OF EXECUTIVE AGREEMENTS AND RELATED ENFORCEABILITY OF RESTRICTIVE COVENANTS (0.5); CONFER WITH WEIL BANKRUPTCY TEAM AND L. BAER RE: EXECUTIVE AGREEMENTS AND RESTRICTIVE COVENANTS (0.2). | | | | |
| 02/28/19 | Mishra, Akansha | 2.30 | 1,817.00 | 015 | 55943945 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (1.); INTERNAL WEIL CONFERENCE CALL (.8); CONFERENCE CALL WITH SHC, WEIL BFR AND S. MARGOLIS RE: RETIREE LIFE ISSUE (.5). | | | | |
| 02/28/19 | Hwangpo, Natasha | 0.80 | 760.00 | 015 | 55949953 |
| | CALL WITH PBGC, WEIL TEAM, RE PLAN TERM SHEET AND PROCESS. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **360.40** | **$369,246.00** | | |
| 02/05/19 | Stauble, Christopher A. | 0.20 | 81.00 | 016 | 55788319 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY. | | | | |
| 02/05/19 | Zaslav, Benjamin | 0.90 | 216.00 | 016 | 55801912 |
| | CONDUCT RESEARCH RE EXCLUSIVITY FOR P. VAN GROLL. | | | | |
| 02/11/19 | Marcus, Jacqueline | 0.30 | 412.50 | 016 | 55836364 |
| | REVIEW UCC OBJECTION TO EXCLUSIVITY EXTENSION. | | | | |
| 02/11/19 | Van Groll, Paloma | 4.60 | 4,025.00 | 016 | 55826075 |
| | DRAFT EXCLUSIVITY REPLY. | | | | |
| 02/12/19 | Singh, Sunny | 2.10 | 2,520.00 | 016 | 55865103 |
| | REVIEW EXCLUSIVITY REPLY TO UCC OBJECTION. | | | | |
| 02/12/19 | Fail, Garrett | 0.50 | 650.00 | 016 | 55853719 |
| | CALL WITH PAUL WEISS RE EXCLUSIVITY (.4); CONFER WITH R. SCHROCK RE SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 016 | 56219947 |
| | PREPARE INSERTS FOR REPLY TO EXCLUSIVITY MOTION. | | | | |
| 02/12/19 | Van Groll, Paloma | 6.50 | 5,687.50 | 016 | 55872670 |
| | DRAFT EXCLUSIVITY REPLY TO U.S. TRUSTEE OBJECTION. | | | | |
| 02/12/19 | Hwangpo, Natasha | 0.60 | 570.00 | 016 | 55860763 |
| | CALLS WITH WEIL TEAM AND PAUL WEISS RE EXCLUSIVITY AND NEXT STEPS. | | | | |
| 02/12/19 | Zaslav, Benjamin | 0.80 | 192.00 | 016 | 55872241 |
| | CONDUCT RESEARCH RE EXCLUSIVITY OBJECTIONS BY THE UCC FOR P. VAN GROLL. | | | | |
| 02/13/19 | Fail, Garrett | 0.40 | 520.00 | 016 | 55853848 |
| | REVIEW AND PROVIDE COMMENTS TO EXCLUSIVITY MOTION. | | | | |
| 02/13/19 | Van Groll, Paloma | 3.50 | 3,062.50 | 016 | 55872682 |
| | REVISE EXCLUSIVITY REPLY. | | | | |
| 02/14/19 | Singh, Sunny | 0.30 | 360.00 | 016 | 55865046 |
| | REVIEW REVISED EXCLUSIVITY ORDER AND EMAILS RE: SAME. | | | | |
| 02/14/19 | Van Groll, Paloma | 0.90 | 787.50 | 016 | 55872655 |
| | REVISE EXCLUSIVITY ORDER. | | | | |
| 02/14/19 | Stauble, Christopher A. | 0.80 | 324.00 | 016 | 56160856 |
| | PREPARE PROPOSED ORDER PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE EXTENDING THE EXCLUSIVE PERIODS AND SUBMIT TO CHAMBERS. | | | | |

| **SUBTOTAL TASK 016 - Exclusivity:** | | **22.60** | **$19,618.00** | | |
|------|------|------|------|------|------|
| 02/01/19 | Zaslav, Benjamin | 0.50 | 120.00 | 017 | 55780590 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING INITIAL ASSIGNED AGREEMENTS IN CONNECTION WITH GLOBAL SALE TRANSACTION. | | | | |
| 02/01/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 55780630 |
| | SUBMIT LEASE REJECTION ORDER AND THOMPSON STIPULATION TO CHAMBERS FOR APPROVAL. | | | | |
| 02/04/19 | Liou, Jessica | 1.30 | 1,397.50 | 017 | 55784721 |
| | REVIEW AND COMMENT ON CURE MEMO (1.0); REVIEW AND RESPOND TO EMAILS RE CURE ISSUES (.3). | | | | |
| 02/04/19 | Liou, Jessica | 1.00 | 1,075.00 | 017 | 55784759 |
| | REVIEW REJECTION ISSUES (.5); CALL RE REJECTION OF ESA AGREEMENTS WIH SEARS, M. SKRZSKI (.5). | | | | |
| 02/05/19 | Zaslav, Benjamin | 0.60 | 144.00 | 017 | 55801905 |
| | CONDUCT RESEARCH RE LEASE/EXECUTORY CONTRACTS REJECTION MOTION FOR M. SKRZYNSKI. | | | | |
| 02/07/19 | Stauble, Christopher A. | 0.40 | 162.00 | 017 | 55835095 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MILTON MANUFACTURING LLC'S AND LATENTVIEW ANALYTICS CORPORATION'S MOTIONS TO COMPEL (I) ASSUMPTION OR REJECTION OF CERTAIN PURCHASE ORDERS AND (II) PAYMENT OF ADMINISTRATIVE CLAIMS. | | | | |
| 02/08/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 017 | 55812239 |
| | DRAFT CNO AND REVISED ORDER FOR ENTRY IN CONNECTION WITH MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 02/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 55801960 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: SECOND OMNIBUS MOTION OF DEBTORS FOR ORDER APPROVING REJECTION OF CERTAIN EXECUTORY CONTRACTS. | | | | |
| 02/11/19 | Skrzynski, Matthew | 0.10 | 79.00 | 017 | 55854257 |
| | CORRESPOND WITH B. ZASLAV RE CORRESPONDENCE WITH CHAMBERS RE ENTRY OF ESA REJECTION ORDER. | | | | |
| 02/11/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 55872153 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT PROPOSED SECOND OMNIBUS ORDER AUTHORIZING DEBTORS TO REJECT CERTAIN EXECUTORY CONTRACTS TO CHAMBERS FOR APPROVAL. | | | | |
| 02/14/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 017 | 55854330 |
| | DRAFT AND REVISE THIRD OMNIBUS REJECTION MOTION. | | | | |
| 02/14/19 | Zaslav, Benjamin | 0.40 | 96.00 | 017 | 55872222 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING EXECUTED (I) EMPLOYEE LEASE AGREEMENT, (II) SERVICES AGREEMENT, AND (III) AMENDMENT NO. 1 TO THE ASSET PURCHASE AGREEMENT. | | | | |
| 02/15/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 017 | 55854549 |
| | DRAFT AND REVISE THIRD OMNIBUS REJECTION MOTION. | | | | |
| 02/17/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 017 | 55854591 |
| | DRAFT AND REVISE REJECTION MOTION FOR CERTAIN EXECUTORY CONTRACTS. | | | | |
| 02/19/19 | Skrzynski, Matthew | 1.00 | 790.00 | 017 | 55897068 |
| | DRAFT AND REVISE THIRD OMNIBUS REJECTION MOTION. | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 017 | 55897037 |
| | DISCUSS WITH M. SKRYZNSKI RE: EMPLOYEE CONTRACTS. | | | | |
| 02/20/19 | Fail, Garrett | 0.40 | 520.00 | 017 | 55886471 |
| | CONFER WITH O. PESHKO AND A. HWANG RE ENGIE AND CONTRACT ISSUES.  (.2) CALL WITH CLEARY (SEAN O'NEIL) RE SAME.  (.2). | | | | |
| 02/20/19 | Skrzynski, Matthew | 5.70 | 4,503.00 | 017 | 55897584 |
| | DRAFT AND REVISE THIRD OMNIBUS REJECTION MOTION (4.8); RESEARCH ISSUES RE THIRD OMNIBUS REJECTION MOTION (.9). | | | | |
| 02/20/19 | Lewitt, Alexander G. | 3.30 | 1,848.00 | 017 | 55900727 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND UPDATE PROCEDURES MOTION FOR REJECTION OF EXECUTORY CONTRACTS. | | | | |
| 02/21/19 | DiDonato, Philip | 3.30 | 1,848.00 | 017 | 55904027 |
| | DRAFT EXECUTORY CONTRACT REJECTION MOTION. | | | | |
| 02/22/19 | Skrzynski, Matthew | 3.10 | 2,449.00 | 017 | 55897384 |
| | DRAFT AND REVISE THIRD OMNIBUS REJECTION MOTION AND CORRESPOND WITH D. STRAND AND A. DOHERTY RE: SAME. | | | | |
| 02/23/19 | Skrzynski, Matthew | 1.10 | 869.00 | 017 | 55897842 |
| | ANALYZE DOCUMENTATION AND DILIGENCE RECEIVED IN CONNECTION WITH OMNIBUS REJECTION MOTION. | | | | |
| 02/24/19 | Skrzynski, Matthew | 6.20 | 4,898.00 | 017 | 55897870 |
| | DRAFT AND REVISE THIRD OMNIBUS REJECTION MOTION. | | | | |
| 02/25/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 017 | 55948847 |
| | REVISE DRAFT THIRD OMNIBUS REJECTION MOTION. | | | | |
| 02/25/19 | Peshko, Olga F. | 2.20 | 2,024.00 | 017 | 55922126 |
| | CORRESPOND RE: DISCOVER ASSUMPTION AND CURE OBJECTION AND REVIEW SAME (.3); CORRESPOND AND CALL RE: CURE OBJECTIONS (.2); CORRESPOND WITH CLEARY AND WEIL TEAMS RE: EXTENSION OF FRANCHISEE AGREEMENTS AND REVIEW RELATED CASE LAW (.5); CORRESPOND WITH WEIL, SEARS AND DELOITTE RE: REAL ESTATE AND CURE ISSUES AND EXECUTORY CONTRACTS (1.2). | | | | |
| 02/26/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 017 | 55948948 |
| | REVISE THIRD OMNIBUS REJECTION MOTION. | | | | |
| 02/26/19 | Zaslav, Benjamin | 0.60 | 144.00 | 017 | 55962491 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 55947432 |
| | CONFER WITH O. PESHKO RE: EXTENSION OF EXECUTORY FRANCHISE AGREEMENTS. | | | | |
| 02/27/19 | Fail, Garrett | 0.50 | 650.00 | 017 | 55949084 |
| | CALL WITH SEARS LEGAL RE CONTRACT EXTENSIONS. | | | | |
| 02/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 55951336 |
| | CONFERENCE CALL WITH S. O'NEAL, O. PESHKO, C. ROSENBLOOM AND A. HWANG RE: EXTENSION OF FRANCHISE AGREEMENTS (.3). | | | | |
| 02/28/19 | Margolis, Steven M. | 0.70 | 752.50 | 017 | 56231618 |
| | CONFER WITH SHC, CLEARY AND WEIL RE: RE EMPLOYMENT AGREEMENTS AND REVIEW DOCUMENTS FOR SAME. | | | | |
| 02/28/19 | Skrzynski, Matthew | 0.10 | 79.00 | 017 | 55946877 |
| | REVISE THIRD OMNIBUS REJECTION MOTION INCORPORATING J. MARCUS COMMENTS. | | | | |
| 02/28/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 017 | 55957879 |
| | PARTICIPATE ON CALL WITH CLEARY RE: CONTRACTS. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **43.70** | **$33,092.00** | | |
| 01/31/19 | Podzius, Bryan R. | 0.50 | 437.50 | 018 | 55802259 |
| | PARTICIPATE IN WEIL TEAM WIP MEETING. | | | | |
| 02/01/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56113228 |
| | REVIEW AND RESPOND TO E-MAILS RE: CASE STRATEGY. | | | | |
| 02/01/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 55769276 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL TEAMS, ADVISORS, DEBTORS RE OPEN ISSUES, INCLUDING SALES, CONTRACTS, STAY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Miller, Jeri Leigh | 0.60 | 474.00 | 018 | 55765776 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: CASE MATTER. | | | | |
| 02/02/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 55765408 |
| | REVIEW AND RESPOND TO VARIOUS E-MAILS RE: CASE STATUS. | | | | |
| 02/03/19 | Fail, Garrett | 1.60 | 2,080.00 | 018 | 55769407 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS, ADVISORS AND PARTIES IN INTEREST, INCLUDING RE SALE MATTERS, AUTOMATIC STAY, CLAIMS, AND RECENT FILINGS. (1.3) CONFER WITH WEIL TEAMS RE WIP LIST (.3). | | | | |
| 02/04/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 55797466 |
| | REVIEW AND RESPOND EMAILS RE: CASE STATUS. | | | | |
| 02/04/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 55784720 |
| | REVIEW SEARS INCOMING MAIL AND RESPOND TO SAME. | | | | |
| 02/05/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 55797417 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS AND STRATEGY. | | | | |
| 02/06/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 018 | 55797449 |
| | REVIEW VARIOUS EMAILS. | | | | |
| 02/06/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 55802286 |
| | REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS. | | | | |
| 02/07/19 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 55823307 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS, ADVISORS, AND PARTIES IN INTEREST RE WIP, CASE STATUS, BANKRUPTCY-RELATED ISSUES AND ADVICE (.9); RETURN CALLS TO PARTIES IN INTEREST (.1). | | | | |
| 02/08/19 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 56126012 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE VARIOUS E-MAILS RE: CASE STATUS. | | | | |
| 02/08/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 55801786 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS, PARTIES IN INTEREST. | | | | |
| 02/09/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 55800751 |
| | REVIEW AND REVISE VARIOUS E-MAILS RE: CASE STRATEGY. | | | | |
| 02/10/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 55809442 |
| | REVIEW AND REVISE VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 02/11/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 018 | 55836417 |
| | PARTICIPATE IN WIP MEETING (.8); CALL WITH J. LIOU RE: OMNIBUS HEARING (.1); REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS AND STRATEGY (1.2). | | | | |
| 02/11/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 55853739 |
| | CALL WITH B. GRIFFITH RE OPERATIONAL ISSUES AND STRATEGY (.2); CALL WITH ADVISORS RE STATUS AND STRATEGY (.1). | | | | |
| 02/11/19 | Fail, Garrett | 1.50 | 1,950.00 | 018 | 55853788 |
| | REVIEW MULTIPLE EMAILS FROM DEBTORS, WEIL, ADVISOR TEAMS AND PARTIES IN INTEREST (.5); REVIEW RECENTLY FILED PLEADINGS (.2); ATTEND WEIL BFR WIP MEETING (.8). | | | | |
| 02/11/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 55870302 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 02/11/19 | Skrzynski, Matthew | 0.80 | 632.00 | 018 | 55854536 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 02/11/19 | Van Groll, Paloma | 1.00 | 875.00 | 018 | 55826062 |
| | ATTEND WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Apfel, Joshua H.<br>ATTEND WIP MEETING. | 0.80 | 784.00 | 018 | 55917075 |
| 02/11/19 | Yiu, Vincent Chanhong<br>ATTEND WIP MEETING. | 0.80 | 700.00 | 018 | 55809982 |
| 02/11/19 | Diktaban, Catherine Allyn<br>ATTEND WIP MEETING. | 0.80 | 448.00 | 018 | 55868767 |
| 02/11/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 1.00 | 560.00 | 018 | 55852458 |
| 02/11/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 1.00 | 560.00 | 018 | 55854696 |
| 02/11/19 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.80 | 700.00 | 018 | 55854706 |
| 02/11/19 | Peshko, Olga F.<br>ATTEND WIP MEETING. | 0.80 | 736.00 | 018 | 56142373 |
| 02/11/19 | Hwang, Angeline Joong-Hui<br>ATTEND WIP MEETING. | 0.50 | 345.00 | 018 | 55823479 |
| 02/11/19 | Hwangpo, Natasha<br>ATTEND WEIL WIP MEETING. | 0.60 | 570.00 | 018 | 55861067 |
| 02/12/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS AND STRATEGY. | 0.90 | 1,237.50 | 018 | 55836448 |
| 02/12/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56140657 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL AND ADVISORS TEAMS, DEBTORS, AND PARTIES IN INTEREST. | | | | |
| 02/13/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 018 | 55836419 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS AND STRATEGY. | | | | |
| 02/13/19 | Fail, Garrett | 2.40 | 3,120.00 | 018 | 55853949 |
| | REVIEW AND ANALYZE MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS, ADVISORS, PARTIES IN INTEREST (1) CALL WITH M-III AND WEIL TEAMS RE GO-FORWARD ESTATE STRATEGY. (.5) CALL WITH B. GRIFFITH RE ESTATE OBLIGATIONS VS NEWCO OBLIGATIONS (.3) CALL WITH M-III RE GOVERNANCE ISSUES (.3) ADDITIONAL EMAILS WITH WEIL AND ADVISORS (.3). | | | | |
| 02/13/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 55838331 |
| | PARTICIPATE ON ESTATE PLANNING CALL WITH M-III AND G. FAIL. | | | | |
| 02/13/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55837895 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 02/14/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 018 | 56141081 |
| | CONFERENCE CALL RE NEXT STEPS WITH S. SINGH, G. FAIL, J. MARCUS, N. MUNZ, AND OTHERS. | | | | |
| 02/14/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 55861752 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 02/14/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 018 | 56141082 |
| | CONFERENCE CALL WITH E. ODONER, N. MUNZ, M. EPSTEIN, S. SINGH, G. FAIL RE: TRANSITION ISSUES (1.0); FOLLOW UP CALL WITH S. SINGH (.2). | | | | |
| 02/14/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 55853877 |
| | EMAILS WITH S. SITLEY (.1) CONFER WITH J. LIOU RE OPEN ISSUES (.2). | | | | |
| 02/14/19 | Fail, Garrett | 1.80 | 2,340.00 | 018 | 55853919 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE ESTATE PLANNING WITH WEIL TEAMS. (1) EMAILS WITH WEIL TEAMS, ADVISORS, DEBTORS, AND PARTIES IN INTEREST (.8). | | | | |
| 02/14/19 | Liou, Jessica | 1.60 | 1,720.00 | 018 | 55870357 |
| | CALL WITH E. ACEVEDO AND PRIME CLERK RE CALL CENTER (.5); CONFER WITH M. SKRYZINSKI RE TRANSITION TASKS (.5); REVIEW AND RESPOND TO EMAILS RE SAME (.4); CONFER WITH G. FAIL RE TRANSITION TASKS (.2). | | | | |
| 02/14/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 018 | 55853930 |
| | CONFER WITH WEIL TEAM ON ESTATE ISSUES AND REVIEW COMMON INTEREST AGREEMENT AND ELA RE: SAME. | | | | |
| 02/14/19 | Descovich, Kaitlin | 1.00 | 950.00 | 018 | 55860722 |
| | PARTICIPATE ON TEAM CALL RE: ESTATE ISSUES. | | | | |
| 02/14/19 | Skrzynski, Matthew | 1.20 | 948.00 | 018 | 55854376 |
| | DISCUSS TRANSITION ISSUES WITH M. EPSTEIN, N. MUNZ, E. ODONER, G. FAIL AND TEAMS. | | | | |
| 02/14/19 | Bednarczyk, Meggin | 1.00 | 690.00 | 018 | 55854145 |
| | CALL WITH M. EPSTEIN, L. SPRINGER, M. THOMPSON, AND WEIL M&A AND BFR TEAMS RE: ESTATE WIND DOWN. | | | | |
| 02/14/19 | Godio, Joseph C. | 1.00 | 690.00 | 018 | 55846197 |
| | PARTICIPATE ON SEARS CALL TO DISCUSS ESTATE ISSUES / EMPLOYEES AMONGST WEIL ADVISORS. | | | | |
| 02/14/19 | Guthrie, Hayden | 1.00 | 950.00 | 018 | 55844741 |
| | PARTICIPATE ON CALL RE: POST-CLOSING ESTATE STRUCTURE. | | | | |
| 02/14/19 | Yiu, Vincent Chanhong | 1.10 | 962.50 | 018 | 55838343 |
| | CALL ON ESTATE ISSUES/EMPLOYEES. | | | | |
| 02/14/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 55854202 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL TO DISCUSS ESTATE ISSUES/EMPLOYEES. | | | | |
| 02/14/19 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 56187116 |
| | CALL WITH WEIL TEAM RE ESTATE ISSUES. | | | | |
| 02/15/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 55861781 |
| | CONFERENCE CALL WITH R. SCHROCK, G. FAIL AND S. SINGH RE: STATUS (.4); VARIOUS EMAILS (.6),. | | | | |
| 02/15/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 55865524 |
| | CASE STRATEGY CALL WITH BFR PARTNERS. | | | | |
| 02/15/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 56187119 |
| | MEET WITH WEIL BFR PARTNERS RE WIP AND STRATEGY (.5); CONFER WITH J. MARCUS RE SAME (.2); REVIEW AND RESPOND TO EMAILS FROM PARTIES IN INTEREST (.4). | | | | |
| 02/15/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 55870449 |
| | CONFER WITH G. FAIL RE WORKSTREAMS (.1); EMAIL TEAM RE WORKSTREAMS (.2). | | | | |
| 02/15/19 | Margolis, Steven M. | 0.50 | 537.50 | 018 | 55853926 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON ESTATE ISSUES. | | | | |
| 02/15/19 | Skrzynski, Matthew | 0.90 | 711.00 | 018 | 55854675 |
| | ATTEND CALL RE: ACCOUNTS RECEIVABLE STRATEGY WITH G. FAIL, C. GOOD, B. GRIFFITH, S. SINGH, AND J. BOFFI, AND WEIL AND M-III TEAMS. | | | | |
| 02/19/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 55884993 |
| | CONFERENCE CALL WITH G. FAIL, S. SINGH (.1); CALL WITH G. FAIL (.1); REVIEW AND RESPIND EMAILS (.3). | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55897105 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 018 | 55899295 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 02/20/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 55886431 |
| | EMAILS RE CASE ADMINISTRATION, INCLUDING JLL AND PROFESSIONAL ISSUES. (.1) REVIEW AND ANALYZE OF RECENTLY FILED PLEADINGS. (.1) EMAIL ANALYSIS RE HOULIHAN FEE (.1). | | | | |
| 02/20/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 55886451 |
| | CALLS WITH S. SITLEY, L. MILLER, CLEARY RE AFFIRMATIVE LITIGATION CLAIMS - SETTLEMENT AND OWNERSHIP. | | | | |
| 02/21/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 55899013 |
| | ATTEND BFR WIP MEETING (.8); REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 02/21/19 | Fail, Garrett | 2.00 | 2,600.00 | 018 | 55886524 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. (.9) REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAM, ADVISORS, AND PARTIES IN INTEREST RE WIP (.3) CALL WITH M-III, CORPORATE TEAM RE POST-CLOSING CATCH-UP AND OPEN ISSUES. (.8). | | | | |
| 02/21/19 | Skrzynski, Matthew | 0.90 | 711.00 | 018 | 55897373 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 02/21/19 | Van Groll, Paloma | 0.90 | 787.50 | 018 | 55931297 |
| | ATTEND WIP MEETING. | | | | |
| 02/21/19 | Apfel, Joshua H. | 0.80 | 784.00 | 018 | 55876061 |
| | ATTEND WIP MEETING. | | | | |
| 02/21/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 018 | 55876858 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Diktaban, Catherine Allyn<br>ATTEND WIP MEETING. | 0.90 | 504.00 | 018 | 56187484 |
| 02/21/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.80 | 448.00 | 018 | 55903924 |
| 02/21/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING (1.3). | 1.30 | 728.00 | 018 | 55900125 |
| 02/21/19 | Podzius, Bryan R.<br>PARTICIAPTE IN WIP MEETING. | 0.80 | 700.00 | 018 | 55885634 |
| 02/21/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP MEETING. | 0.90 | 621.00 | 018 | 55903691 |
| 02/21/19 | Hwangpo, Natasha<br>ATTEND WEIL WIP MEETING. | 1.00 | 950.00 | 018 | 56187485 |
| 02/22/19 | Marcus, Jacqueline<br>REVIEW CASE EMAILS. | 0.20 | 275.00 | 018 | 55899025 |
| 02/22/19 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: CASE UPDATE. | 0.10 | 69.00 | 018 | 55903831 |
| 02/23/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY. | 0.40 | 550.00 | 018 | 55899097 |
| 02/23/19 | Fail, Garrett<br>REVIEW, ANALYSIS AND RESPONSE TO MULTIPLE EMAILS FROM WEIL, ADVISOR TEAMS AND PARTIES IN INTEREST. | 1.00 | 1,300.00 | 018 | 55886525 |
| 02/25/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 55917042 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING (.5). | | | | |
| 02/25/19 | Singh, Sunny<br>ATTEND TEAM WIP MEETING. | 0.50 | 600.00 | 018 | 55941357 |
| 02/25/19 | Fail, Garrett<br>EMAILS WITH WEIL, ADVISORS TEAMS AND PARTIES IN INTEREST RE VARIOUS BANKRUPTCY-RELATED AND CASE-RELATED MATTERS. | 1.40 | 1,820.00 | 018 | 55949313 |
| 02/25/19 | Skrzynski, Matthew<br>PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | 0.50 | 395.00 | 018 | 55948621 |
| 02/25/19 | Van Groll, Paloma<br>ATTEND WIP MEETING. | 0.50 | 437.50 | 018 | 55931343 |
| 02/25/19 | Yiu, Vincent Chanhong<br>ATTEND WIP MEETING. | 0.50 | 437.50 | 018 | 55894618 |
| 02/25/19 | Diktaban, Catherine Allyn<br>ATTEND WIP MEETING. | 0.50 | 280.00 | 018 | 55947436 |
| 02/25/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.50 | 280.00 | 018 | 55903925 |
| 02/25/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 0.50 | 280.00 | 018 | 55962396 |
| 02/25/19 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.60 | 525.00 | 018 | 55962459 |
| 02/25/19 | Peshko, Olga F. | 0.30 | 276.00 | 018 | 55922090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 02/25/19 | Peshko, Olga F. | 3.40 | 3,128.00 | 018 | 55922145 |
| | REVIEW CANADA PLAN AND RELATED DOCUMENTS AND SUMMARIZE SAME. | | | | |
| 02/25/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 55957788 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 02/25/19 | Hwangpo, Natasha | 0.60 | 570.00 | 018 | 55928619 |
| | ATTEND WIP MEETING (.5); CORRESPOND WITH SAME RE SAME (.1). | | | | |
| 02/26/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 55917167 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY. | | | | |
| 02/26/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 55949363 |
| | CONFER WITH J. MARCUS AND S. SINGH RE WIP AND STRATEGY. (.1) REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST. (.3). | | | | |
| 02/26/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 55957823 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 02/27/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 55947958 |
| | REVIEW AND RESPOND TO E-MAILS RE: CASE STATUS AND STRATEGY. | | | | |
| 02/27/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 55949172 |
| | REVIEW AND ANALYZE MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 02/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 55951284 |
| | REVIEW AND RESPOND TO E-MAILS RE: CASE STATUS (.3). | | | | |
| 02/28/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 55949228 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, DEBTORS, ADVISORS, AND PARTIES IN INTEREST. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **80.40** | **$86,077.00** | | |

| 01/18/19 | Zaslav, Benjamin | 7.40 | 1,776.00 | 019 | 56188415 |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING MATERIALS (.8); ASSIST WITH PREPARATION AND ATTEND AND SUPPORT JANUARY 18TH HEARING (6.6). | | | | |
| 01/31/19 | Genender, Paul R. | 0.60 | 705.00 | 019 | 56194910 |
| | CHAMBERS STATUS CONFERENCE CALL WITH JUDGE DRAIN AND OTHER PARTIES. | | | | |
| 01/31/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 019 | 56194911 |
| | CHAMBERS STATUS CONFERENCE CALL. | | | | |
| 02/01/19 | Singh, Sunny | 1.30 | 1,560.00 | 019 | 55764936 |
| | CALL WITH J. FRIEDMANN RE: HEARING (.3); PREP. FOR HEARING (1.0). | | | | |
| 02/01/19 | Lee, Kathleen | 8.00 | 3,360.00 | 019 | 55794732 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON FEBRUARY 4TH, 2019 RE: SALE AND CURE. | | | | |
| 02/01/19 | Stauble, Christopher A. | 11.10 | 4,495.50 | 019 | 55779815 |
| | REVIEW SALE AND CURE OBJECTIONS AND REVISE, FILE AND SERVE HEARING AGENDA FOR FEBRUARY 4TH (4.6); PREPARE HEARING MATERIALS FOR SAME (6.1); CONFER WITH CHAMBERS (2 X'S) RE: COORDINATION OF SAME (.4). | | | | |
| 02/01/19 | Zaslav, Benjamin | 6.20 | 1,488.00 | 019 | 55780637 |
| | ASSIST WITH PREPARATION OF FEBRUARY 4, 2019 HEARING MATERIALS. | | | | |
| 02/01/19 | Peene, Travis J. | 6.50 | 1,560.00 | 019 | 55763833 |
| | ASSIST WITH PREPARATION OF FEBRUARY 4TH HEARING MATERIALS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Fabsik, Paul | 8.50 | 3,187.50 | 019 | 55762564 |
| | ASSIST WITH PREPARATION OF MATERIALS AND DOCUMENTS FOR FEBRUARY 4TH HEARING. | | | | |
| 02/01/19 | Keschner, Jason | 6.80 | 1,632.00 | 019 | 55801506 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 02/02/19 | Peene, Travis J. | 0.70 | 168.00 | 019 | 55765139 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 02/04/19 | Odoner, Ellen J. | 5.00 | 8,000.00 | 019 | 56219915 |
| | PARTICIPATE IN COURT HEARING. | | | | |
| 02/04/19 | Danilow, Greg A. | 6.00 | 9,600.00 | 019 | 56114671 |
| | PREPARE FOR AND ATTEND HEARING SALE. | | | | |
| 02/04/19 | Lender, David J. | 6.00 | 8,100.00 | 019 | 56114701 |
| | PREPARE FOR AND ATTEND HEARING. | | | | |
| 02/04/19 | Marcus, Jacqueline | 6.90 | 9,487.50 | 019 | 55797440 |
| | ATTEND SALE HEARING. | | | | |
| 02/04/19 | Singh, Sunny | 5.40 | 6,480.00 | 019 | 55811881 |
| | ATTEND SEARS HEARING (5.0); CALL WITH LITIGATION RE: HEARING (.4). | | | | |
| 02/04/19 | Friedmann, Jared R. | 5.50 | 6,187.50 | 019 | 56114734 |
| | ATTEND SALE HEARING (DAY 1). | | | | |
| 02/04/19 | Fail, Garrett | 5.70 | 7,410.00 | 019 | 55801759 |
| | CONFERENCES WITH PARTIES IN INTEREST PRIOR TO HEARING (3); ATTEND AND SUPPORT SALE HEARING (2.7). | | | | |
| 02/04/19 | Schrock, Ray C. | 7.50 | 11,625.00 | 019 | 55818430 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR SALE HEARING (3.5); ATTEND SALE HEARING (4.0). | | | | |
| 02/04/19 | Genender, Paul R. | 7.20 | 8,460.00 | 019 | 56117242 |
| | PREPARE FOR FIRST DAY OF SALE HEARING (2.4); ATTEND FIRST DAY OF SALE HEARING (4.8). | | | | |
| 02/04/19 | Munz, Naomi | 5.00 | 5,250.00 | 019 | 56114745 |
| | ATTENDING SALE HEARING IN COURT. | | | | |
| 02/04/19 | Mishkin, Jessie B. | 9.60 | 10,080.00 | 019 | 55809279 |
| | PREPARE FOR AND PARTICIPATE IN FIRST DAY SALE HEARING (7.0); VARIOUS POST-HEARING LITIGATION STRATEGY MEETINGS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM (1.5); CALL WITH TIPT RE: TSA PRIVILEGE ISSUES AND DRAFT AGREEMENT FOR SAME (1.1). | | | | |
| 02/04/19 | Arthur, Candace | 3.50 | 3,482.50 | 019 | 55856339 |
| | ATTEND AND SUPPORT SALE HEARING. | | | | |
| 02/04/19 | Miller, Olivia Zimmerman | 10.30 | 10,248.50 | 019 | 55813633 |
| | PREPARE FOR HEARING (6.2); ATTEND HEARING (3.0); PREPARE FOR M. WELCH TESTIMONY (1.1). | | | | |
| 02/04/19 | Skrzynski, Matthew | 4.00 | 3,160.00 | 019 | 55812780 |
| | ATTEND SALE HEARING. | | | | |
| 02/04/19 | Prugh, Amanda Pennington | 6.00 | 5,880.00 | 019 | 56117252 |
| | PREPARE MATERIALS IN ADVANCE OF SALE HEARING (1.0); ATTEND DAY ONE OF SALES HEARING (5.0). | | | | |
| 02/04/19 | Van Groll, Paloma | 3.00 | 2,625.00 | 019 | 55779692 |
| | ATTEND SALE HEARING. | | | | |
| 02/04/19 | Kirsztajn, Daniela H. | 3.00 | 2,625.00 | 019 | 55817127 |
| | ATTEND SALE HEARING. | | | | |
| 02/04/19 | Yiu, Vincent Chanhong | 7.00 | 6,125.00 | 019 | 55766801 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SALE HEARING. | | | | |
| 02/04/19 | Cohen, Dori Y. | 12.30 | 11,316.00 | 019 | 55810898 |
| | ASSIST WITH PREPARING DOCUMENTS AND MATERIALS FOR TRIAL (5.3); PREPARE FOR AND PARTICIPATE IN SEARS HEARING (7). | | | | |
| 02/04/19 | DiDonato, Philip | 3.70 | 2,072.00 | 019 | 55779848 |
| | ATTEND SALES HEARING. | | | | |
| 02/04/19 | Peshko, Olga F. | 4.70 | 4,324.00 | 019 | 55814675 |
| | PREPARE FOR AND ATTEND SALE HEARING. | | | | |
| 02/04/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 019 | 55823390 |
| | ATTEND SALE HEARING. | | | | |
| 02/04/19 | Rutherford, Jake Ryan | 5.50 | 4,345.00 | 019 | 55780465 |
| | ATTEND SALE ORDER HEARING. | | | | |
| 02/04/19 | Hwangpo, Natasha | 3.00 | 2,850.00 | 019 | 55824004 |
| | ATTEND SALE HEARING. | | | | |
| 02/04/19 | Crozier, Jennifer Melien Brooks | 5.50 | 5,060.00 | 019 | 56117221 |
| | ATTEND/APPEAR FOR HEARING. | | | | |
| 02/04/19 | Hoilett, Leason | 8.00 | 3,080.00 | 019 | 56114749 |
| | ATTEND TO LOGISTICS FOR THE HEARING (4.5); ASSIST ATTORNEYS WITH THE PRESENTATION OF EVIDENCE AT THE HEARING (3.5). | | | | |
| 02/04/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 019 | 55853605 |
| | ASSIST WITH DEPOSITION PREP AND COURT HEARING. | | | | |
| 02/04/19 | Stauble, Christopher A. | 7.30 | 2,956.50 | 019 | 55788479 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (2.8) AND ATTEND (4.5) SALE HEARING. | | | | |
| 02/04/19 | Hahn, Winfield | 7.20 | 1,836.00 | 019 | 55837854 |
| | ASSIST HEARING TEAM WITH ASSEMBLY AND PRESENTATION OF HEARING MATERIALS. | | | | |
| 02/04/19 | Hahn, Winfield | 7.20 | 1,836.00 | 019 | 55837942 |
| | REVIEW, UPDATE AND ASSEMBLE JOINT EXHIBITS AND OTHER HEARING MATERIALS (4.9); ASSIST HEARING TEAM WITH PREPARATION OF DIAZ WITNESS MATERIALS (2.3). | | | | |
| 02/04/19 | Zaslav, Benjamin | 12.00 | 2,880.00 | 019 | 55802140 |
| | ASSIST WITH PREPARATION AND ATTEND HEARING. | | | | |
| 02/04/19 | Keschner, Jason | 7.60 | 1,824.00 | 019 | 55801528 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS (3.1); AND ATTEND HEARING RE: SAME (4.5). | | | | |
| 02/05/19 | Hoilett, Leason | 12.90 | 4,966.50 | 019 | 55978192 |
| | ATTEND TO LOGISTICS FOR THE HEARING (1.2); ASSIST TEAM WITH THE PREPARATION OF EXHIBITS FOR THE HEARING TESTIMONY OF DIAZ, GREENSPAN, BURIAN, RIECKER; ATTEND TO LOGISTICS FOR THE HEARING (11.7). | | | | |
| 02/05/19 | Ellsworth, John A. | 7.50 | 2,887.50 | 019 | 55853365 |
| | ASSIST WITH PREP OF DOCUMENTS FOR WITNESS AND COURT HEARING. | | | | |
| 02/05/19 | Lee, Kathleen | 5.70 | 2,394.00 | 019 | 55813266 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR FEBRUARY 6TH. | | | | |
| 02/05/19 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 55788306 |
| | REVISE, FILE AND SERVE NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING ON FEBRUARY 6, 2019. | | | | |
| 02/05/19 | Stauble, Christopher A. | 8.00 | 3,240.00 | 019 | 55788449 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Zaslav, Benjamin | 7.20 | 1,728.00 | 019 | 55802020 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON FEBRUARY 6, 2019 (.4); ASSIST WITH PREPARATION OF FEBRUARY 6TH HEARING MATERIALS (6.8). | | | | |
| 02/05/19 | Keschner, Jason | 0.70 | 168.00 | 019 | 55801567 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 02/06/19 | Danilow, Greg A. | 8.30 | 13,280.00 | 019 | 55816345 |
| | ATTEND SALE HEARING (7.5); ANALYSIS RE: POSSIBLE APPEAL ISSUES (.8). | | | | |
| 02/06/19 | Lender, David J. | 10.80 | 14,580.00 | 019 | 56125005 |
| | PREP AND ATTEND TRIAL. | | | | |
| 02/06/19 | Marcus, Jacqueline | 10.30 | 14,162.50 | 019 | 55797460 |
| | ATTEND SALE HEARING. | | | | |
| 02/06/19 | Singh, Sunny | 10.00 | 12,000.00 | 019 | 55800511 |
| | ATTEND SALE HEARING. | | | | |
| 02/06/19 | Friedmann, Jared R. | 9.50 | 10,687.50 | 019 | 56125009 |
| | ATTEND SALES HEARING (DAY 2). | | | | |
| 02/06/19 | Schrock, Ray C. | 9.50 | 14,725.00 | 019 | 55818211 |
| | ATTEND TRIAL. | | | | |
| 02/06/19 | Genender, Paul R. | 10.70 | 12,572.50 | 019 | 56125121 |
| | PREPARE FOR TRIAL ON SALE MOTION (1.8); TRIAL ON SALE MOTION (8.9). | | | | |
| 02/06/19 | Mishkin, Jessie B. | 13.00 | 13,650.00 | 019 | 55808657 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND LITIGATE SECOND DAY SALE ORDER HEARING, AND FURTHER PREPARE ARGUMENTS AND MATERIALS FOR CLOSING ARGUMENTS. | | | | |
| 02/06/19 | Arthur, Candace | 3.40 | 3,383.00 | 019 | 55854305 |
| | ATTEND SEARS SALE HEARING. | | | | |
| 02/06/19 | Podolsky, Anne Catherine | 4.20 | 4,179.00 | 019 | 56125118 |
| | ATTEND TRANSFORM SALE HEARING. | | | | |
| 02/06/19 | Miller, Olivia Zimmerman | 12.00 | 11,940.00 | 019 | 55813626 |
| | PREPARE FOR HEARING (1.3); ATTEND SALE HEARING (9.3); PREPARE INFORMATION FOR CLOSING SLIDES AND SEND EMAILS RE: SAME (1.4). | | | | |
| 02/06/19 | Skrzynski, Matthew | 7.70 | 6,083.00 | 019 | 55812829 |
| | ATTEND AND PROVIDE SUPPORT FOR SALE HEARING. | | | | |
| 02/06/19 | Prugh, Amanda Pennington | 10.20 | 9,996.00 | 019 | 56125123 |
| | PREPARE FOR SALE HEARING (2.0); ATTEND DAY TWO OF SALE HEARING (8.2). | | | | |
| 02/06/19 | Van Groll, Paloma | 9.30 | 8,137.50 | 019 | 55826043 |
| | ATTEND SALE HEARING. | | | | |
| 02/06/19 | Kirsztajn, Daniela H. | 9.00 | 7,875.00 | 019 | 55816955 |
| | ATTEND SALE HEARING. | | | | |
| 02/06/19 | Yiu, Vincent Chanhong | 9.00 | 7,875.00 | 019 | 55786441 |
| | ATTEND SALES HEARING. | | | | |
| 02/06/19 | Cohen, Dori Y. | 18.60 | 17,112.00 | 019 | 55810043 |
| | PREPARE FOR AND PARTICIPATE IN BANKRUPTCY HEARING AND HEARING PERPARATIONS (12.6); ASSIST WITH PREPARATIONGS FOR CLOSING AND POSSIBLE STAY AND APPEAL (6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | DiDonato, Philip<br>ATTEND SALE HEARING. | 8.00 | 4,480.00 | 019 | 55813422 |
| 02/06/19 | Hwang, Angeline Joong-Hui<br>ATTEND SALE HEARING. | 6.30 | 4,347.00 | 019 | 55823256 |
| 02/06/19 | Rutherford, Jake Ryan<br>ATTEND SALE HEARING. | 9.50 | 7,505.00 | 019 | 55786668 |
| 02/06/19 | Hwangpo, Natasha<br>ATTEND SALE HEARING. | 8.50 | 8,075.00 | 019 | 55823868 |
| 02/06/19 | Crozier, Jennifer Melien Brooks<br>PLAN AND PREPARE FOR HEARING ON PROPOSED SALE ORDER AT WHICH M. MEGHJI TO TESTIFY (3.0); ATTEND HEARING ON PROPOSED SALE ORDER (5.0). | 8.00 | 7,360.00 | 019 | 55812122 |
| 02/06/19 | Hoilett, Leason<br>ASSIST TRIAL TEAM WITH THE PRESENTATION OF EVIDENCE DURING THE HEARING (6.5); ASSIST TRIAL TEAM WITH PREPARING DOCUMENTS FOR WITNESS TESTIMONY (10.1). | 16.60 | 6,391.00 | 019 | 55978208 |
| 02/06/19 | Ellsworth, John A.<br>ASSIST WITH PREPARATION OF DOCUMENTS FOR WITNESS AND COURT HEARING. | 3.50 | 1,347.50 | 019 | 55853552 |
| 02/06/19 | Stauble, Christopher A.<br>PREPARE FOR (4.3) AND ATTEND SALE HEARING (7.2). | 11.50 | 4,657.50 | 019 | 55788330 |
| 02/06/19 | Hahn, Winfield<br>ASSIST HEARING TEAM WITH PREPARATION, ASSEMBLY AND PRESENTATION OF HEARING MATERIALS. | 12.00 | 3,060.00 | 019 | 55837915 |
| 02/06/19 | Keschner, Jason | 11.80 | 2,832.00 | 019 | 55801509 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS (4.5); ATTEND SALE HEARING RE: SAME (7.3). | | | | |
| 02/07/19 | Danilow, Greg A. MONITOR SALES HEARING. | 2.00 | 3,200.00 | 019 | 55816306 |
| 02/07/19 | Lender, David J. PREPARE FOR AND ATTEND COURT HEARING. | 8.80 | 11,880.00 | 019 | 56125316 |
| 02/07/19 | Marcus, Jacqueline ATTEND SALE HEARING. | 10.30 | 14,162.50 | 019 | 55797398 |
| 02/07/19 | Singh, Sunny ATTEND SALE HEARING. | 7.50 | 9,000.00 | 019 | 55800514 |
| 02/07/19 | Friedmann, Jared R. ATTEND SALE HEARING (DAY 3). | 8.20 | 9,225.00 | 019 | 56125354 |
| 02/07/19 | Schrock, Ray C. ATTEND CLOSING ARGUMENTS FOR SALE HEARING. | 8.50 | 13,175.00 | 019 | 55818346 |
| 02/07/19 | Genender, Paul R. ATTEND CLOSING ARGUMENTS AND DECISION OF COURT. | 8.00 | 9,400.00 | 019 | 56125365 |
| 02/07/19 | Margolis, Steven M. ATTEND SALE HEARING. | 2.70 | 2,902.50 | 019 | 56125258 |
| 02/07/19 | Arthur, Candace ATTEND CONTESTED SALE HEARING (PARTIAL). | 2.00 | 1,990.00 | 019 | 55854162 |
| 02/07/19 | Miller, Olivia Zimmerman | 7.00 | 6,965.00 | 019 | 55813588 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SALE HEARING. | | | | |
| 02/07/19 | Skrzynski, Matthew | 6.70 | 5,293.00 | 019 | 55812536 |
| | ATTEND AND PROVIDE SUPPORT FOR SALE HEARING. | | | | |
| 02/07/19 | Van Groll, Paloma | 8.20 | 7,175.00 | 019 | 55826086 |
| | ATTEND SALE HEARING DAY 3. | | | | |
| 02/07/19 | Yiu, Vincent Chanhong | 9.00 | 7,875.00 | 019 | 55790964 |
| | ATTEND AND SUPPORT SALES HEARING. | | | | |
| 02/07/19 | Cohen, Dori Y. | 6.00 | 5,520.00 | 019 | 55810266 |
| | ASSIST WITH BANKRUPTCY HEARING INCLUDING UPCOMING CLOSING ARGUMENT AND POTENTIAL STAY/APPEAL. | | | | |
| 02/07/19 | DiDonato, Philip | 6.00 | 3,360.00 | 019 | 55813214 |
| | ATTEND SALE HEARING. | | | | |
| 02/07/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 019 | 55824050 |
| | ATTEND SALES HEARING. | | | | |
| 02/07/19 | Hwangpo, Natasha | 6.50 | 6,175.00 | 019 | 55823942 |
| | ATTEND SALE HEARING. | | | | |
| 02/07/19 | Hoilett, Leason | 11.40 | 4,389.00 | 019 | 55978230 |
| | ASSIST TRIAL TEAM WITH PRESENTATION OF EVIDENCE DURING THE HEARING (6.5); ASSIST TRIAL TEAM WITH PREPARING DOCUMENTS FOR WITNESS TESTIMONY (4.9). | | | | |
| 02/07/19 | Stauble, Christopher A. | 8.10 | 3,280.50 | 019 | 55835048 |
| | PREPARE FOR (.8) AND ATTEND SALE HEARING (7.3). | | | | |
| 02/07/19 | Zaslav, Benjamin | 11.00 | 2,640.00 | 019 | 55802160 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND ATTEND HEARING. | | | | |
| 02/07/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 55800523 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14TH HEARING AGENDA. | | | | |
| 02/07/19 | Fabsik, Paul | 0.50 | 187.50 | 019 | 55788117 |
| | ASSIST WITH PREPARATION FOR HEARING. | | | | |
| 02/07/19 | Keschner, Jason | 12.10 | 2,904.00 | 019 | 55801513 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS (4.4); AND ATTEND HEARING RE: SAME (7.7). | | | | |
| 02/08/19 | Zaslav, Benjamin | 1.40 | 336.00 | 019 | 55802088 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14TH HEARING MATERIALS. | | | | |
| 02/08/19 | Peene, Travis J. | 1.30 | 312.00 | 019 | 55800507 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14TH HEARING MATERIALS. | | | | |
| 02/10/19 | Zaslav, Benjamin | 1.40 | 336.00 | 019 | 55802149 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14 HEARING AGENDA. | | | | |
| 02/11/19 | Van Groll, Paloma | 2.50 | 2,187.50 | 019 | 55826069 |
| | ATTEND GOB HEARING. | | | | |
| 02/11/19 | Stauble, Christopher A. | 2.70 | 1,093.50 | 019 | 55845715 |
| | REVISE AGENDA FOR FEBRUARY 14 (2.0); COORDINATE SAME WITH CHAMBERS (.7). | | | | |
| 02/11/19 | Zaslav, Benjamin | 2.70 | 648.00 | 019 | 55872207 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14TH HEARING MATERIALS (1.6); AND AGENDA (1.1). | | | | |
| 02/11/19 | Peene, Travis J. | 0.60 | 144.00 | 019 | 55861836 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14TH HEARING MATERIALS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/19 | Van Groll, Paloma | 0.70 | 612.50 | 019 | 55872710 |
| | REVISE HEARING AGENDA. | | | | |
| 02/12/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 019 | 55854650 |
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 02/12/19 | Stauble, Christopher A. | 6.60 | 2,673.00 | 019 | 56159609 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14TH HEARING MATERIALS (3.9); REVISE HEARING AGENDA RE: SAME (2.7). | | | | |
| 02/12/19 | Zaslav, Benjamin | 2.70 | 648.00 | 019 | 55872130 |
| | ASSIST WITH PREPARATION OF FEBUARY 14TH HEARING MATERIALS. | | | | |
| 02/13/19 | Fail, Garrett | 1.00 | 1,300.00 | 019 | 55853911 |
| | PREPARE FOR OMNIBUS HEARING. | | | | |
| 02/13/19 | Liou, Jessica | 0.20 | 215.00 | 019 | 55838386 |
| | REVIEW REVISED AGENDA. | | | | |
| 02/13/19 | Van Groll, Paloma | 0.80 | 700.00 | 019 | 55872715 |
| | REVISE HEARING AGENDA. | | | | |
| 02/13/19 | Lee, Kathleen | 3.40 | 1,428.00 | 019 | 55862228 |
| | ASSIST WITH PREPARATION OF HEARING ON FEBRUARY 14, 2019. | | | | |
| 02/13/19 | Stauble, Christopher A. | 2.60 | 1,053.00 | 019 | 56159844 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14TH HEARING MATERIALS (2.0); REVISE HEARING AGENDA RE: SAME (.6). | | | | |
| 02/13/19 | Zaslav, Benjamin | 9.10 | 2,184.00 | 019 | 55872167 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE FEBRUARY 14TH HEARING AGENDA (2.0), ASSIST WITH PREPARATION OF 2/14/2019 HEARING MATERIALS (7.1). | | | | |
| 02/13/19 | Peene, Travis J. | 1.80 | 432.00 | 019 | 55862339 |
| | ASSIST WITH PREPARATION OF FEBRUARY 14TH HEARING MATERIALS. | | | | |
| 02/13/19 | Fabsik, Paul | 0.90 | 337.50 | 019 | 55832139 |
| | PREPARE VARIOUS DOCUMENTS FOR FEBRUARY 14TH HEARING. | | | | |
| 02/14/19 | Marcus, Jacqueline | 0.40 | 550.00 | 019 | 55862061 |
| | CALL WITH G. FAIL RE: HEARING (.2); CALL WITH C. ARTHUR RE: SAME (.2). | | | | |
| 02/14/19 | Singh, Sunny | 0.50 | 600.00 | 019 | 55865486 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 02/14/19 | Fail, Garrett | 2.40 | 3,120.00 | 019 | 55853925 |
| | PREPARE FOR (.7) AND PARTICIPATE IN OMNIBUS HEARING (1.7). | | | | |
| 02/14/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 019 | 55864567 |
| | REVIEW MATERIALS FOR OMNIBUS HEARING (1.5); ATTEND OMNIBUS HEARING (2.0). | | | | |
| 02/14/19 | Arthur, Candace | 3.00 | 2,985.00 | 019 | 55856304 |
| | PREPARE FOR CONTESTED HEARING (MIDWOOD) (2); APPEAR AT HEARING ON SAME (1). | | | | |
| 02/14/19 | Podolsky, Anne Catherine | 1.50 | 1,492.50 | 019 | 56141802 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 02/14/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 019 | 55854416 |
| | ATTEND OMNIBUS HEARING AND REVIEW FOR UPDATES TO WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 02/14/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 019 | 55872698 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND OMNIBUS HEARING. | | | | |
| 02/14/19 | Yiu, Vincent Chanhong | 2.00 | 1,750.00 | 019 | 55836442 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 02/14/19 | DiDonato, Philip | 1.20 | 672.00 | 019 | 55854353 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 02/14/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 019 | 55854869 |
| | ATTEND HEARING. | | | | |
| 02/14/19 | Hwangpo, Natasha | 0.30 | 285.00 | 019 | 55861079 |
| | ATTEND HEARING RE EXCLUSIVITY. | | | | |
| 02/14/19 | Zaslav, Benjamin | 6.10 | 1,464.00 | 019 | 55872200 |
| | ASSIST WITH PREPARATION AND ATTEND 2/14/2019 HEARING. | | | | |
| 02/15/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 56163076 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 02/15/19 | Zaslav, Benjamin | 1.60 | 384.00 | 019 | 55872134 |
| | ASSIST WITH PREPARATION OF SEARS TRIAL HEARING TRANSCRIPTS MATERIALS (1.2); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON MOTION OF UNITED STATES TRUSTEE FOR ORDER AUTHORIZING APPOINTMENT OF INDEPENDENT FEE EXAMINER (.4). | | | | |
| 02/18/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 019 | 56187182 |
| | FINAL REVIEW AND PREP THE FILING OF NOTICE OF ADJOURNMENT. | | | | |
| 02/19/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 55906497 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON MOTION OF CERTAIN UTILITY COMPANIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Arthur, Candace | 0.70 | 696.50 | 019 | 56009288 |
| | CALLS WITH B. ZASLAV REGARDING STATUS OF FEBRUARY HEARING ON LANDLORD INSURANCE MOTION (.3); CALLS WITH CHAMBERS ON SAME (.2); CONFER WITH J. MARCUS ON SAME (.1); EMAIL LANDLORD COUNSEL REGARDING CANCELLED HEARING (.1). | | | | |
| 02/20/19 | Zaslav, Benjamin | 1.60 | 384.00 | 019 | 55901652 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RESCHEDULING OF FEBRUARY 21, 2019 HEARING TO MARCH 21, 2019 AT 10:00 A.M.(.6); CORRESPONDENCE WITH CHAMBERS AND C. ARTHUR RE: SAME (1.0). | | | | |
| 02/25/19 | Peshko, Olga F. | 0.10 | 92.00 | 019 | 55922112 |
| | CORRESPOND RE: NG ORDER. | | | | |
| 02/27/19 | Stauble, Christopher A. | 0.40 | 162.00 | 019 | 56143950 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **788.40** | **$614,508.00** | | |
| 01/08/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 55757285 |
| | EMAILS WITH O. PESHKO, G. FAIL AND R. CARANGELO AND ANALYSIS OF D&O INSURANCE POLICIES. | | | | |
| 01/10/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 55757365 |
| | REVIEW AND REVISE SUMMARY OF D&O INSURANCE COVERAGE FOR CIRCULATION TO COUNTERPARTIES. | | | | |
| 01/14/19 | Gershowitz, Gabriel | 1.50 | 1,575.00 | 020 | 55757236 |
| | REVIEW CAPTIVE INSURANCE DOCUMENTATION AND DISCUSS POTENTIAL UNWIND APPROACHES WITH SEARS TEAM. | | | | |
| 01/15/19 | Gershowitz, Gabriel | 2.00 | 2,100.00 | 020 | 55758172 |
| | REVIEW CAPTIVE INSURANCE DOCUMENTATION AND FURTHER DISCUSSION WITH L. JENCHEL, AND BROKERS, RE: POTENTIAL COMMUTATION/UNWIND APPROACHES/FEASIBILITY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 55660667 |
| | CALL WITH L. JENCHEL AND AON TEAM RE: LIBERTY AND CHUBB-FACING INSURANCE PROGRAMS. | | | | |
| 01/28/19 | Gershowitz, Gabriel | 0.50 | 525.00 | 020 | 55758178 |
| | EMAILS AND CALLS WITH SEARS AND J. MARCUS RE: CAPTIVE INSURANCE. | | | | |
| 01/30/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 55758662 |
| | EMAILS WITH L. JENCHEL RE: CHUBB DISCUSSIONS ON POSSIBLE TRANSACTION RE: CAPTIVE INSURER. | | | | |
| 02/04/19 | DiDonato, Philip | 0.60 | 336.00 | 020 | 55779842 |
| | CORRESPOND WITH COMPANY RE: INSURANCE PROCEEDS AVAILABILITY. | | | | |
| 02/10/19 | Gershowitz, Gabriel | 0.10 | 105.00 | 020 | 55955588 |
| | EMAILS WITH J. MASTANDO RE: INSURANCE CERTIFICATE ANALYSIS. | | | | |
| 02/13/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 55957812 |
| | ANALYZE INSURANCE POLICY/CERTIFICATE AND LANDLORD'S CLAIM AND DISCUSS SAME WITH WEIL LITIGATION TEAM AND C. ARTHUR. | | | | |
| 02/13/19 | Dougherty, Taylor Bridget | 3.80 | 3,002.00 | 020 | 55865147 |
| | CONDUCT RESEARCH RE: INSURANCE POLICY (2.4); SUMMARIZE RESEARCH IN ANTICIPATION OF INTERNAL CALL ON SAME (0.8); CALL WITH J. MASTANDO III, G. GERSHOWITZ, AND C. ARTHUR RE: RESEARCH FINDINGS AND NEXT STEPS (0.6). | | | | |
| 02/14/19 | Dougherty, Taylor Bridget | 1.80 | 1,422.00 | 020 | 55867690 |
| | CONDUCT RESEARCH RE: ABILITY TO NAME A LOSS PAYEE TO AN INSURANCE POLICY VIA A CERTIFICATE OF INSURANCE AND THE DEFINITION OF LOSS PAYEE WHEN IT IS UNDEFINED IN UNDERLYING POLICY. | | | | |
| 02/14/19 | Podzius, Bryan R. | 0.40 | 350.00 | 020 | 55854776 |
| | REVIEW SURETY BOND TREATMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 55958436 |
| | EMAILS WITH J. MARCUS RE: INSURANCE POLICY COVERAGE. | | | | |
| 02/15/19 | Dougherty, Taylor Bridget | 1.10 | 869.00 | 020 | 55868560 |
| | CONDUCT RESEARCH RE: INSURANCE POLICY. | | | | |
| 02/17/19 | Dougherty, Taylor Bridget | 0.80 | 632.00 | 020 | 55901883 |
| | RESEARCH ON ABILITY TO NAME A LOSS PAYEE TO AN INSURANCE POLICY VIA A CERTIFICATE OF INSURANCE AND THE DEFINITION OF LOSS PAYEE WHEN IT IS UNDEFINED IN UNDERLYING POLICY (0.8). | | | | |
| 02/18/19 | Dougherty, Taylor Bridget | 3.60 | 2,844.00 | 020 | 55900913 |
| | CONDUCT RESEARCH RE: INSURANCE POLICY (2.8); SUMMARIZE RESEARCH FINDINGS AND CIRCULATE TO J. MASTANDO III AND G. GERSHOWITZ FOR REVIEW AND COMMENT (0.8). | | | | |
| 02/19/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 55962257 |
| | EMAILS WITH T. DOUGHERTY AND J. MASTANDO RE: INSURANCE CASE LAW RESEARCH. | | | | |
| 02/19/19 | Podzius, Bryan R. | 0.10 | 87.50 | 020 | 55885631 |
| | EMAILS TO CLIENT RE: SURETY BONDS. | | | | |
| 02/20/19 | Arthur, Candace | 0.30 | 298.50 | 020 | 56008881 |
| | CALL WITH J. MARCUS RE: CONTESTED HEARING RELATED TO INSURANCE PROCEEDS. | | | | |
| 02/20/19 | Podzius, Bryan R. | 0.70 | 612.50 | 020 | 55885620 |
| | REVIEW EMAIL FROM CLIENT RE: SURETY BONDS (.2); EMAIL (X2) M&A TEAM RE: SAME (.5). | | | | |
| 02/22/19 | Podzius, Bryan R. | 1.10 | 962.50 | 020 | 55885614 |
| | REVIEW SURETY BONDS INFORMATION (.4); CONFER WITH H. GURTHRIE AND S. SHULZENKO RE: SAME (.4); EMAIL TO G. FAILL RE: SAME (.1); EMAIL MIII TEAM RE: SAME (.2). | | | | |
| 02/25/19 | Arthur, Candace | 0.30 | 298.50 | 020 | 56016846 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CLIENT EMAIL REGARDING PAYMENT OF INSURANCE BROKER AND EMAIL TEAM REGARDING SAME (.2); CALL WITH B. PODZIUS REGARDING SAME (.1). | | | | |
| 02/25/19 | Podzius, Bryan R. | 0.40 | 350.00 | 020 | 55962504 |
| | REVIEW CLAIM FOR LIFE INSURANCE WITH INSURANCE ORDER (.3); REVIEW BROKER FEE CLAIMS (.1). | | | | |
| 02/25/19 | Podzius, Bryan R. | 0.20 | 175.00 | 020 | 55962550 |
| | DRAFT EMAIL TO CLIENT RE: SURETY BONDS. | | | | |
| 02/28/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 55965604 |
| | EMAILS WITH WEIL BFR TEAM RE: COVERAGE QUESTIONS ON D&O INSURANCE POLICY. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **21.50** | **$18,854.50** | | |
| 02/22/19 | Leslie, Harold David | 2.60 | 2,392.00 | 021 | 55898956 |
| | MEET WITH J. FRIEDMANN TO DISCUSS EDA TURNOVER MOTION (0.1); PREPARE EDA PRODUCTION FOR SCHOOL DISTRICT 300 (1.1); REVISE EDA TURNOVER MOTION (1.4). | | | | |
| 02/23/19 | Leslie, Harold David | 1.60 | 1,472.00 | 021 | 55898769 |
| | REVISE MOTION FOR TURNOVER OF EDA FUNDS. | | | | |
| 02/24/19 | Friedmann, Jared R. | 2.70 | 3,037.50 | 021 | 55897424 |
| | REVIEW AND REVISE REVISED DRAFT OF MOTION FOR TURNOVER (.8); EMAILS WITH J.MISHKIN RE:SAME (.1); REVIEW SUGGESTED EDITS AND COMMENTS TO DRAFT MOTION (.3); DRAFT AND REVISE MOTION FOR TURNOVER (1.3); EMAILS WITH J.MISHKIN AND D.LESLIE RE: SAME AND NEXT STEPS INCLUDING R.RIECKER DECLARATION IN SUPPORT OF MOTION (.2). | | | | |
| 02/24/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 021 | 55940468 |
| | REVIEW AND COMMENT ON DRAFT TAX FUND TURNOVER MOTION AND VARIOUS STRATEGY COMMUNICATIONS RE: SAME WITH WEIL TEAM. | | | | |
| 02/24/19 | Leslie, Harold David | 1.60 | 1,472.00 | 021 | 55898726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND REVISE EDA TURNOVER MOTION. | | | | |
| 02/25/19 | Mishkin, Jessie B. | 2.60 | 2,730.00 | 021 | 56216971 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM RE: MOTION FOR TURNOVER OF TAX FUNDS AND COMMENT ON DRAFT BRIEF AND OVERSEE DOCUMENT DISCOVERY RE: SAME (1.7) CALLS WITH M. SCHEIN AND INTERNAL FOLLOWUP RE: SAME (.9). | | | | |
| 02/25/19 | Guthrie, Hayden | 0.60 | 570.00 | 021 | 56216972 |
| | REVIEW PROPERTY TAX PROVISIONS OF THE APA AND ATTENDANCE ON CALL RE: PROPERTY TAXES. | | | | |
| 02/25/19 | Leslie, Harold David | 2.50 | 2,300.00 | 021 | 56216973 |
| | MEET WITH J. FRIEDMANN AND J. MISHKIN RE: EDA TURNOVER MOTION (0.3); DRAFT TURNOVER MOTION AND DECLARATIONS (2.2). | | | | |
| 02/26/19 | Singh, Sunny | 0.80 | 960.00 | 021 | 55942630 |
| | REVIEW MOTION TO COMPEL TURNOVER OF FUNDS FROM VILLAGE. | | | | |
| 02/26/19 | Friedmann, Jared R. | 1.90 | 2,137.50 | 021 | 55962135 |
| | CALL WITH M.MEGHJI RE: PROVIDING DECLARATION IN SUPPORT OF MOTION FOR TURNOVER FROM HOFFMAN ESTATES (0.5); REVIEW AND REVISE DRAFT DECLARATION (0.8); EMAIL J.MISHKIN AND D.LESLIE RE: SAME (0.1); MEET WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH S.SINGH AND A.GOLDINSTEIN RE: MOTION FOR TURNOVER (0.1); REVIEW REVISED DRAFT MEGHJI DECLARATION AND EMAILS WITH D.LESLIE RE: SAME (0.3). | | | | |
| 02/26/19 | Mishkin, Jessie B. | 1.70 | 1,785.00 | 021 | 55942651 |
| | DISCUSS TAX FUND TURNOVER MOTION WITH M. MEGHJI, J. FRIEDMANN, D. LESLIE AND PREPARE FOR FINALIZATION OF SAME (.7); REVIEW AND REVISE M. MEGHJI DECLARATION IN SUPPORT OF SAME (.5); REVIEW AND REVISE INTERIM FEE APPLICATION LITIGATION SUMMARY (.5). | | | | |
| 02/27/19 | Friedmann, Jared R. | 3.50 | 3,937.50 | 021 | 55962194 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT M.MEGHJI DECLARATION IN SUPPORT OF MOTION FOR TURNOVER OF FUNDS FROM HOFFMAN ESTATES (0.5); MEET WITH J.MISHKIN RE: COMMENTS TO SAME (0.2); REVIEW S.SINGH COMMENTS TO DRAFT MOTION FOR TURNOVER AND DISCUSS SAME WITH J.MISHKIN AND D.LESLIE (0.3); FURTHER REVISE DRAFT MOTION FOR TURNOVER (0.8); CALL WITH M.MEGHJI AND J.MISHKIN RE: DRAFT DECLARATION (0.3); REVIEW COMMENT AND REVISE FROM VILLAGE ON DRAFT MOTION FOR TURNOVER (0.3); CALL WITH J.MISHKIN RE: SAME AND FURTHER EDITS TO PROPOSED REVISIONS FROM VILLAGE (0.5); REVIEW AND REVISE FURTHER REVISED DRAFT MOTION AND EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.5); EMAIL TO D.MARTIN RE: DRAFT MOTION AND DECLARATION (0.1). | | | | |
| 02/27/19 | Mishkin, Jessie B. | 2.10 | 2,205.00 | 021 | 55942821 |
| | REVISE MEGHJI DECLARATION AND REVIEW COMMENTS TO DRAFT TURNOVER MOTION AND DISCUSS SAME WITH J. FRIEDMANN, D. LESLIE, M. SCHEIN. | | | | |
| 02/27/19 | Leslie, Harold David | 5.10 | 4,692.00 | 021 | 55938460 |
| | CALL WITH J. FRIEDMANN RE: EDA TURNOVER MOTION (0.1); DRAFT AND REVISE EDA TURNOVER MOTION AND ACCOMPANYING DECLARATIONS (5.0). | | | | |
| 02/27/19 | Hoilett, Leason | 2.50 | 962.50 | 021 | 56003037 |
| | REVIEW AND REVISE MOTION FOR TURNOVER FROM THE VILLAGE OF HOFFMAN ESTATE. | | | | |
| 02/28/19 | Friedmann, Jared R. | 1.60 | 1,800.00 | 021 | 55962128 |
| | EMAILS WITH D.MARTIN AND J.MISHKIN RE: AMOUNT OF EDA FUNDS BEING WITHHELD BY HOFFMAN ESTATES (0.2); REVIEW DECLARATIONS IN SUPPORT OF MOTION FOR TURNOVER AND CALL WITH D.LESLIE RE: FINAL COMMENTS TO SAME (0.3); REVIEW AND REVISE BRIEF IN SUPPORT OF MOTION AND MEET WITH D.LESLIE RE: FINAL EDITS AND COMMENTS TO SAME (1.0); EMAILS WITH J.MISHKIN RE: DRAFT NOTE TO PROVIDE VILLAGE WITH A HEADS-UP OF OUR FILING (0.1). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **34.40** | **$33,503.00** | | |
| 02/04/19 | Odoner, Ellen J. | 2.00 | 1,600.00 | 022 | 56219914 |
| | TRAVEL TO COURT AND RETURN TO OFFICE. | | | | |
| 02/04/19 | Singh, Sunny | 0.80 | 480.00 | 022 | 55811846 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO OFFICE FROM HEARING. | | | | |
| 02/04/19 | Friedmann, Jared R. | 1.80 | 1,012.50 | 022 | 55768986 |
| | TRAVEL TO SALE HEARING (DAY 1) AT WHITE PLAINS COURTHOUSE (1.0); TRAVEL FROM WHITE PLAINS COURT HOUSE BACK TO OFFICE (0.8). | | | | |
| 02/04/19 | Fail, Garrett | 2.30 | 1,495.00 | 022 | 55802347 |
| | TRAVEL TO (1) AND FROM (1.3) COURT. | | | | |
| 02/04/19 | Munz, Naomi | 2.00 | 1,050.00 | 022 | 56114746 |
| | TRAVEL TO AND FROM SALE HEARING. | | | | |
| 02/04/19 | Skrzynski, Matthew | 0.70 | 276.50 | 022 | 55812856 |
| | RETURN TRAVEL FROM SALE HEARING. | | | | |
| 02/04/19 | Van Groll, Paloma | 2.00 | 875.00 | 022 | 55779686 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 02/04/19 | Kirsztajn, Daniela H. | 2.00 | 875.00 | 022 | 55817119 |
| | TRAVEL TO AND FROM COURT HOUSE FOR HEARING. | | | | |
| 02/04/19 | DiDonato, Philip | 2.00 | 560.00 | 022 | 55779800 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 02/04/19 | Peshko, Olga F. | 1.40 | 644.00 | 022 | 55814755 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 02/04/19 | Hwang, Angeline Joong-Hui | 2.00 | 690.00 | 022 | 55823226 |
| | TRAVEL TO AND FROM COURTHOUSE. | | | | |
| 02/04/19 | Rutherford, Jake Ryan | 2.00 | 790.00 | 022 | 55780426 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TRAVEL TO WHITE PLAINS SDNY (1.0); TRAVEL FROM WHITE PLAINS SDNY (1.0). | | | | |
| 02/04/19 | Hwangpo, Natasha | 1.60 | 760.00 | 022 | 55824040 |
| | TRAVEL FROM NYC, NY TO WHITEPLAINS, NY RE SALE HEARING (.8); RETURN TRAVEL RE SAME (.8). | | | | |
| 02/04/19 | Hahn, Winfield | 2.40 | 306.00 | 022 | 56117703 |
| | TRAVEL TO AND FROM COURT. | | | | |
| 02/06/19 | Friedmann, Jared R. | 1.00 | 562.50 | 022 | 55794807 |
| | TRAVEL TO SALE HEARING (DAY 2). | | | | |
| 02/06/19 | Mishkin, Jessie B. | 1.00 | 525.00 | 022 | 55809392 |
| | TRAVEL BACK FROM HEARING. | | | | |
| 02/06/19 | Miller, Olivia Zimmerman | 4.10 | 2,039.75 | 022 | 56125119 |
| | TRAVEL FROM HEARING. | | | | |
| 02/06/19 | Skrzynski, Matthew | 1.00 | 395.00 | 022 | 55812630 |
| | TRAVEL TO AND FROM SALE HEARING. | | | | |
| 02/06/19 | Van Groll, Paloma | 1.70 | 743.75 | 022 | 55826038 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 02/06/19 | Kirsztajn, Daniela H. | 2.00 | 875.00 | 022 | 55816676 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 02/06/19 | DiDonato, Philip | 1.90 | 532.00 | 022 | 55813448 |
| | TRAVEL TO AND FROM THE SALE HEARING. | | | | |
| 02/06/19 | Hwang, Angeline Joong-Hui | 2.00 | 690.00 | 022 | 55823387 |
| | TRAVEL TO AND FROM THE COURTHOUSE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Rutherford, Jake Ryan | 2.50 | 987.50 | 022 | 55786512 |
| | TRAVEL TO COURT (1.0); TRAVEL FROM COURT TO WEIL NYC OFFICES (1.5). | | | | |
| 02/06/19 | Hwangpo, Natasha | 1.50 | 712.50 | 022 | 55823961 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS, NY RE SALE HEARING (.7); RETURN TRAVEL RE SAME (.8). | | | | |
| 02/06/19 | Hahn, Winfield | 3.30 | 420.75 | 022 | 56125128 |
| | TRAVEL TO AND FROM COURT. | | | | |
| 02/07/19 | Friedmann, Jared R. | 1.00 | 562.50 | 022 | 55794871 |
| | TRAVEL HOME FROM SALE HEARING (DAY 3) IN WHITE PLAINS. | | | | |
| 02/07/19 | Skrzynski, Matthew | 1.80 | 711.00 | 022 | 55812622 |
| | TRAVEL FROM OFFICE TO COURT (.8); RETURN TRAVEL FROM HEARING (1.0). | | | | |
| 02/07/19 | Van Groll, Paloma | 1.40 | 612.50 | 022 | 55826055 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 02/07/19 | DiDonato, Philip | 1.80 | 504.00 | 022 | 55813166 |
| | TRAVEL TO AND FROM SALE HEARING. | | | | |
| 02/07/19 | Rutherford, Jake Ryan | 6.40 | 2,528.00 | 022 | 55796141 |
| | TRAVEL FROM NYC TO DFW. | | | | |
| 02/07/19 | Hwangpo, Natasha | 1.70 | 807.50 | 022 | 55823906 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS RE SALE HEARING (.7); RETURN TRAVEL RE SAME (1.0). | | | | |
| 02/14/19 | Fail, Garrett | 2.00 | 1,300.00 | 022 | 55853824 |
| | TRAVEL TO (1) AND FROM (1) COURT. | | | | |
| 02/14/19 | Arthur, Candace | 2.00 | 995.00 | 022 | 55856330 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO AND FROM HEARING ON CONTESTED MATTER (MIDWOOD). | | | | |
| 02/14/19 | Van Groll, Paloma | 1.60 | 700.00 | 022 | 55872664 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 02/14/19 | Hwangpo, Natasha | 1.40 | 665.00 | 022 | 55861516 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS, NY RE EXCLUSIVITY HEARING (.7); RETURN TRAVEL FROM HEARING (.7). | | | | |
| 02/19/19 | Fail, Garrett | 1.50 | 975.00 | 022 | 55903486 |
| | TRAVEL TO AND PREPARE FOR 341 MEETING (1) AND RETURN TO OFFICE (.5). | | | | |
| 02/19/19 | Lewitt, Alexander G. | 1.50 | 420.00 | 022 | 56247171 |
| | TRAVEL TO AND PREPARE FOR 341 MEETING (1) AND RETURN TO OFFICE (.5). | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **71.10** | **$30,678.25** | | |
| 01/05/19 | Singh, Sunny | 1.30 | 1,560.00 | 023 | 56194103 |
| | CALL WITH UCC ADVISORS RE REAL ESTATE PROCESS (.7); REVIEW PROCESS LETTER (.6). | | | | |
| 01/15/19 | Jones, Peggy J. | 3.40 | 1,275.00 | 023 | 55665531 |
| | VARIOUS EMALS AMONG J. REZWIN, J. SEALES, E. FOUBERT, J. BYERS AND L. DURKIN RE: UHAUL CLOSING ISSUES (1.4); REVIEW PURCHASE AND SALE AGREEMENT AND AMENDMENT TO SAME (0.8); TELEPHONE CONFERENCES WITH J. SEALES RE: CLOSING SETTLEMENT STATEMENTS (0.3); BEGIN PREPARATION OF SAME (0.9). | | | | |
| 01/16/19 | Jones, Peggy J. | 6.30 | 2,362.50 | 023 | 55665268 |
| | REVIEW TAX STATEMENTS (0.8); CALCULATE TAX PRORATIONS FOR THE U-HAUL PROPERTIES (1.1); REVIEW TITLE COMMITMENTS AND DRAFT SETTLEMENT STATEMENTS (1.3); VARIOUS CONFERENCES WITH J. SEALES RE: PRORATIONS (0.8); PREPARE, REVIEW AND REVISE PRORATIONS SCHEDULES (1.9); EMAILS AMONG L. DURKIN, J. SEALES, F. ZUJKOWSKI AND E. FOUBERT RE: SAME (0.4). | | | | |
| 01/18/19 | Schimmel, Kelsea | 6.50 | 1,560.00 | 023 | 55662209 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH UPLOADING CONTRACTS TO DATABASE PER S. BARRON. | | | | |
| 01/18/19 | Petrick, Hailey Burton | 4.90 | 1,249.50 | 023 | 55660689 |
| | ASSIST S. BARRON WITH INTRALINKS DATA ROOM PROJECT FOR J. SEALES. | | | | |
| 01/24/19 | Seales, Jannelle Marie | 9.40 | 9,353.00 | 023 | 55716112 |
| | REVIEW EMAIL FROM G. FAIL RE: TRANSFORM HOLDCO BID (.2); EMAILS RE: ESL APA PROPERTY SCHEDULES (1.0); REVIEW PRELIMINARY CHECKLIST FOR ESL APA (.5); EMAILS WITH CHICAGO TITLE RE: LANGUAGE FOR DEEDS AND CLOSING REQUIREMENTS (1.0); EMAILS WITH M. BOND RE: BULK SALE ORDERS (.2); MEET WITH S. BARRON RE: VARIOUS QUESTIONS ON ESL APA (.5); REVIEW APA RE: PRORATIONS LANGUAGE (1.0); CALL WITH B. ACZUY RE: PRORATIONS (.3); EMAILS FROM M-III RE; DIMINIS SALES (.5); EMAILS RE: YODER/KMART LEASE (1.0); EMAILS WITH R. PUERTO RE: GARLAND PROPERTY (.2); CALL WITH R.PUERTO RE: GARLAND PROPERTY AND OTHER INDIVIDUAL QUESTIONS RE: CITY OF SHREVEPORT (.5); EMAILS RE: CONDEMNATION SALES (.5); EMAILS WITH L. GREENHOLTZ RE: U-HAUL CERTIFICATES OF GOOD STANDING (.1); EMAILS RE: REAL ESTATE PROPERTY DELIVERABLES UNDER THE APA (1.0); EMAILS WITH S. BARRON RE: MEMOS OF LEASE FOR LEASE PROPERTIES UNDER THE ESL APA (.4); EMAILS RE: RELEASE OF CASCADE FUNDS IN CONNECTION WITH ESL SALE (.5). | | | | |
| 01/25/19 | Seales, Jannelle Marie | 7.30 | 7,263.50 | 023 | 55715912 |
| | CALCULATE POST CLOSING PRORATIONS FOR U-HAUL SALE (1.5); EMAILS WITH BUYER'S COUNSEL RE: U-HAUL PRORATIONS (.5); CLOSING PROCESS CALL (.6); SEARS KEY ISSUES CALL FOR ESL CLOSING (.7); EMAILS WITH C. SCHWARTZ RE: SALE OF NEW LENOX PROPERTY (.3). EMAILS RE: CASCADE PAYDOWN (1.5). EMAILS RE: EXCLUDED PROPERTIES FROM THE ESL APA (.5).  EMAILS RE: TROY COOLIDGE ENTITIES REAL PROPERTY INTERESTS (.5).  EMAILS RE: JLL ENGAGEMENT LETTERS (.5). EMAILS WITH S. BARRON RE: CHICAGO TITLE SHARING TITLE REPORTS WITH BORROWER'S COUNSEL (.3). EMAILS RE: A&G ENGAGEMENT AGREEMENT (.4). | | | | |
| 01/28/19 | Seales, Jannelle Marie | 8.80 | 8,756.00 | 023 | 55747424 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL RE: APA/CURE NOTICES (1.2); PARTICIPATE ON SEARS PROCESS AND ENTITIES CALL (.4); KEY ISSUES FOR CLOSING CALL (.2); CALL WITH NORTON FULBRIGHT RE; DIP AGENT'S DILIGENCE REQUEST (.5); EMAIL TO S. BARRON RE: SAME (.2); REVIEW EMAIL FROM NORTON FULBRIGHT WITH DILIGENCE REQUEST (.3); EMAILS WITH T. BEESON AT SEARS RE: SPRINGFIELD, IL RENT PAYMENTS (.6). EMAIL TO U-HAUL'S COUNSEL RE: SPRINGFIELD, IL RENT PAYMENTS (.3). NUMEROUS EMAILS WITH S. SCALZO, GWEN SANDSTRON AND SEARS TAX TEAM RE: U-HAUL PRORATIONS (2.5).  EMAIL TO S. BARRON RE: EXECUTED CHICAGO CONTRACT (.3). EMAILS WITH R. PUERTO RE: QUEENSBURY BROKER COMMISSION (.6). CALL WITH R. PUERTO RE: QUEENSBURY'S BROKER COMMISSION (.6). EMAILS TO J. MARCUS AND M. BOND RE: QUEENSBURY'S BROKER COMMISSION (.5). EMAILS RE: WESTWOOD, MA WAREHOUSE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Seales, Jannelle Marie | 8.20 | 8,159.00 | 023 | 55746926 |

NUMEROUS EMAILS WITH BUYER'S COUNSEL AND SEARS RE: FINALIZING U-HAUL PRORATIONS (2.0); EMAILS WITH TITLE COMPANY RE: MECHANICS LIEN ON FL PROPERTY (1.0); EMAILS WITH SEARS RE: MECHANICS LIEN ON FLORIDA PROPERTY (1.0); EMAILS TO J. MARCUS AND M BOND RE: MECHANICS LIEN ON FLORIDA PROPERTY (.5); EMAILS WITH S. BARRON QUESTIONS FOR SEARS RE: TITLE TO CERTAIN PROPERTIES (.5); EMAILS RE: AMENDED AND RESTATED SPARROW LEASE (.5); EMAILS FROM M-III RE: VALUES OF LEASE PROPERTIES HELD BY THE ESTATE (.5); EMAILS WITH S. BARRON RE: SEARS DATASITE (.2); EMAILS RE: EL PASO TERMINATION AGREEMENT (.5); EMAILS FROM B. AZCUY AND CLEARY RE: REAL PROPERTY CONVEYANCE DOCUMENTS UNDER ESL APA (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Bond, W. Michael | 7.70 | 12,320.00 | 023 | 55762007 |

CALL RE NON-DEBTOR ASSIGNMENTS AND REVIEW CORRESPONDENCE AND DISCUSS WITH J. SEALES AND CORRESPONDENCE RE NON-DEBTOR FILINGS AND REVIEW OF INFO ON TROY COOLIDGE (1.4); CONFERENCE CALL WITH WEIL M&A TEAM (.5); CONFERENCE CALL WITH M-III RE CLOSING CASH (.3); WORK ON APA SCHEDULES AND DISCUSS WITH M. GERSHON AND B. AZCUY (.9); CORRESPONDENCE AND CALLS RE PUERTO RICO ISSUES (.4); REVIEW AND COMMENT ON SALES ORDER AND RELATED CORRESPONDENCE (.4); CORRESPONDENCE RE ANTITRUST ISSUES (.3); DRAFT PRORATION PROVISION FOR APA AND RELATED CORRESPONDENCE (.9); REVIEW CORRESPONDENCE AND SCHEDULES FROM M. LEW (.5); REVIEW H. GUTHRIE LIST OF ISSUES (.2); CORRESPONDENCE WITH JLL RE EXCLUDED PROPERTIES AND CORRESPONDENCE WITH AKIN (.2); CORRESPONDENCE AND REVIEW RE FORMS OF DEEDS (.6); WORK ON FURTHER REVISION OF APA AND RELATED CORRESPONDENCE WITH H. GUTHRIE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56113231 |

CONFERENCE CALL WITH J. BORDEN, M. GERSHON AND J. SEALES RE: REAL ESTATE ISSUES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Azcuy, Beatriz | 7.10 | 8,520.00 | 023 | 55762360 |

DRAFT AND REVIEW DEEDS.

| 02/01/19 | Arthur, Candace | 0.10 | 99.50 | 023 | 55827092 |

EMAILS WITH C. DIKTABAN AND A. HWANG ON LEASE REJECTION ORDER.

| 02/01/19 | Seales, Jannelle Marie | 7.60 | 7,562.00 | 023 | 55763764 |

CALL WITH M. BOND, BFR TEAM, MIII AND SEARS RE: NON-DEBTOR ENTITIES OWNING/LEASING PROPERTIES (.3); CALL WITH W. FULLER AT CLEARY RE: NON-DEBTOR ENTITIES OWNING/LEASING PROPERTIES (.3); ANNOTATE LIST OF OPEN ITEMS RE:NON-DEBTORS OWNING/LEASING PROPERTIES (.2); CALL WITH MII, POLSINELLI, AND SEARS RE: NON-DEBTOR ENTITIES (.5); REVIEW SALE ORDER FOR ESL SALE (2.0); EMAIL M. BOND RE: SAME (.5); CALL WITH M. BOND RE: STATUS OF NON-DEBTOR PROPERTY OWNERS (.3); EMAILS RE: NON-DEBTOR PROPERTY OWNERS (2.0); EMAILS RE: NON-DEBTOR LEASE (1.0); REVIEW U-HAUL REVISED PRORATIONS (.5).

| 02/01/19 | Podolsky, Anne Catherine | 4.50 | 4,477.50 | 023 | 55763676 |

REVIEW STREETSBORO SALE NOTICE (0.5); CORRESONDENCE RE SAME (0.5); REVIEW AND PROVIDE COMMENTS TO DRAFT APA AMENDMENT (0.4); REVIEW FILING RE CALDER SCULPUTRE (0.2); REVIEW TOLLESON CLOSING DOCUMENTS (0.4); DRAFT ESCROW INSTRUCTION LETTER FOR TOLLESON CLOSING (.7); REVIEW DRAFT APA EXHIBITS (.9).

| 02/01/19 | Namerow, Derek | 8.20 | 5,658.00 | 023 | 55764572 |

CORREPSOND WITH SEARS ABOUT TOLLESON SIGNATURE PAGES (.3); REVISE ESCROW INSTRUCTION LETTER (.3); FOLLOW UP WITH BFR SALES TEAM RE: LANDLORD INQUIRY (.2); DRAFT EXHIBIT A'S FOR ESL TRANSACTION (7.4).

| 02/01/19 | Neuhauser, David | 0.90 | 621.00 | 023 | 55761434 |

REVIEW TITLE COMMITMENT FOR ESL TRANSACTION.

| 02/01/19 | Diktaban, Catherine Allyn | 4.90 | 2,744.00 | 023 | 55764817 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE REJECTED LEASE EXHIBIT FOR THE LEASE REJECTION ORDER (.1) AND COMPILE LEASE REJECTION ORDER WITH REVISED SCHEDULE (.1) EMAIL TO J. MARCUS RE: SAME (.1); CONFER WITH C. ARTHUR AND A. HWANG RE: LEASES REJECTION SCHEDULE (.2); RESEARCH VARIOUS ARGUMENTS FOR MIDWOOD OBJECTION (3) AND EMAIL C. ARTUR PRELIMINARY SUMMARY OF FINDINGS AND DISCUSS (.2); CONVERT THOMPSON STIPULATION INTO ORDER (.2); DRAFT EMAIL TO CHAMBERS RE: AMENDED LEASE REJECTION ORDER AND THOMPSON STIPULATION (.4); CORRESPOND WITH A. LEWITT RE: CLARKSVILLE STIPULATION (.1); DRAFT CLARKSVILLE STIPULATION (.5). | | | | |
| 02/01/19 | Barron, Shira | 9.30 | 5,208.00 | 023 | 55765459 |
| | DRAFT NO WARRANTY DEEDS (.4); PULL LEASES ON SCHEDULE 6.6 (.4); PULL DOCUMENTS FOR NORTON ROSE CHECKLIST (1.2); CONFER WITH M. GERSHON/ TITLE COMPANY ON TORRANCE, CA TIC (.6); CONFER WITH TITLE COMPANY RE: OUTSTANDING PR AND IL PROPERTIES (.7); DRAFT MEMOS OF GROUND LEASES (4.2); CONFERENCE RE: DEEDS (1.8). | | | | |
| 02/01/19 | DiDonato, Philip | 10.90 | 6,104.00 | 023 | 55762397 |
| | REVISE OBJECTION CHART FOR REPLY PER RECEIVED COMMENTS (5.4); DRAFT AND REVISE NOTICE OF INITIAL ASSIGNED AGREEMENTS (1.7); REVIEW AND FINALIZE FILINGS (1.5); DRAFT AND REVISE NOTICE FOR REVISED SALE ORDER (2.3). | | | | |
| 02/01/19 | Kelly, Daniel Robert | 4.40 | 2,464.00 | 023 | 55762992 |
| | PREPARE LEASE EXHIBITS FOR ASSUMPTION AGREEMENTS. | | | | |
| 02/01/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 55761593 |
| | CALL ON CLARKSVILLE, TN STIPULATION/ORDER FOR ASSUMPTION AND ASSIGNMENT (.2); DRAFT DE MINIMIS ASSET SALES NOTICE ON ELYRIA & SCOTTSBORO (.4); DRAFT CLARKSVILLE, TN ASSIGNMENT AND ASSUMPTION OF GROUND LEASE STIPULATION (.3). | | | | |
| 02/01/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 55779832 |
| | RESPOND TO RED ESTATE INQUIRIES. | | | | |
| 02/01/19 | Soso, Daniel | 9.50 | 6,555.00 | 023 | 55809600 |
| | DRAFT ASSIGNMENT AND ASSUMPTION OF LEASES. | | | | |
| 02/01/19 | Jaikaran, Elizabeth Shanaz | 10.60 | 8,374.00 | 023 | 55763596 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPLETE LEASE SCHEDULES FOR ASSIGNMENT AGREEMENTS. | | | | |
| 02/01/19 | Marquez, Francheska | 5.80 | 2,349.00 | 023 | 55780843 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES PER J. SADON. | | | | |
| 02/01/19 | Aaron-Betton, Merlyn | 12.70 | 4,191.00 | 023 | 55764965 |
| | DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES. | | | | |
| 02/01/19 | Gilmartin, Justin | 10.50 | 3,727.50 | 023 | 55781048 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME. | | | | |
| 02/01/19 | Zaslav, Benjamin | 0.40 | 96.00 | 023 | 55780563 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS STORE # 1310 (ELYRIA, OH) AND KMART STORE # 9676 (STREETSBORO, OH). | | | | |
| 02/02/19 | Bond, W. Michael | 4.30 | 6,880.00 | 023 | 55765989 |
| | CONFERENCE CALL WITH E. ODONER AND S. SINGH (.4); CONFERENCE CALL WITH CLEARY RE TROY COOLIDGE AND RELATED CORRESPONDENCE (.8); NUMEROUS CORRESPONDENCE AND REVIEW OF SCHEDULES AND CORRESPONDENCE AND CALLS WITH M. GERSHON AND B. AZCUY RE RE SCHEDULES AND SPARROW (1.5); CORRESPONDENCE WITH CLEARY AND REIVEW THEIR COMMENTS ON SCHEDULES (.5); CORRESPONDENCE WITH DLA AND WEIL TEAM ON TRANSFER DOCUMENTS (.7); CORRESPONDENCE RE CURE SCHEDULES (.4). | | | | |
| 02/02/19 | Azcuy, Beatriz | 8.70 | 10,440.00 | 023 | 55766193 |
| | DRAFT AND REVIEW DEEDS (5.5); REVIEW SPARROW LEASE ISSUES AND PROVIDE COMMENTS (3.2). | | | | |
| 02/02/19 | Arthur, Candace | 0.50 | 497.50 | 023 | 55827097 |
| | EMAILS WITH B. AZCUY DIAZ RE: DEED EXECUTION IN PUERTO RICO AND LOCAL COUNSEL. | | | | |
| 02/02/19 | Seales, Jannelle Marie | 3.70 | 3,681.50 | 023 | 55765210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS TO P. VAN GROLL RE: SALE ORDER. (.5) EMAIL M.BOND RE: SALE ORDER. (.5) EMAILS RE: NON-DEBTOR PROPERTY/OWNERS AND LEASES. (2.0) CALL WITH CLEARY AND WEIL RE AND BFR RE: NON-DEBTOR PROPERTY OWNERS/LEASES (.7). | | | | |
| 02/02/19 | Podolsky, Anne Catherine | 1.20 | 1,194.00 | 023 | 55765046 |
| | DRAFT DE MINIMIS TRANSACTION SUMMARY (0.8); CORRESPONDENCE RE SAME (0.4). | | | | |
| 02/02/19 | Sadon, Joseph S. | 2.90 | 2,537.50 | 023 | 55765601 |
| | CORRESPONDENCE (.1); REVIEW EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (2.8). | | | | |
| 02/02/19 | Namerow, Derek | 2.30 | 1,587.00 | 023 | 55766247 |
| | DRAFT EXHIBIT A'S (LEASE ASSIGNMENTS) FOR ESL TRANSACTION. | | | | |
| 02/02/19 | Neuhauser, David | 4.00 | 2,760.00 | 023 | 55764972 |
| | REVISE DEEDS FOR ESL TRANSACTION. | | | | |
| 02/02/19 | Diktaban, Catherine Allyn | 2.80 | 1,568.00 | 023 | 55765371 |
| | RESEARCH AND ANALYZE VARIOUS ARGUMENTS FOR THE MIDWOOD OBJECTION (2.3); REVIEW AGREEMENTS AND LEASE DOCUMENTS FOR CLARKSVILLE STIPULATION (.5). | | | | |
| 02/02/19 | Barron, Shira | 10.10 | 5,656.00 | 023 | 55766058 |
| | REVISE DEEDS PER STATE (2.3); REVISE DEEDS BASED ON LOCAL RECORDING RULES, ADDITIONAL BANKRUPTCY LANGUAGE, AND COMMENTS FROM B. AZCUY (7.1); COMPILE GRANTOR LIST FOR DLA (.3); CONFER WITH M. GERSHON, DELOITTE/ MIII RE: TINLEY PARK; REVISE TINLEY PARK DEED (.2); CONFER WITH W. BOND AND J. SEALLES RE: CA TIC PROPERTIES (.2). | | | | |
| 02/02/19 | Kelly, Daniel Robert | 5.20 | 2,912.00 | 023 | 55765434 |
| | PREPARE LEASE EXHIBITS AND OTHER DUE DILIGENCE ITEMS. | | | | |
| 02/02/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 55779828 |
| | REVIEW AND RESPOND TO EMAILS RE: CURE AND SALE HEARING. | | | | |
| 02/02/19 | Soso, Daniel | 10.00 | 6,900.00 | 023 | 55809387 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE QUITCLAIM DEEDS. | | | | |
| 02/02/19 | Jaikaran, Elizabeth Shanaz | 14.20 | 11,218.00 | 023 | 55766077 |
| | PREPARE, REVISE AND FINALIZE PROPERTY DEEDS. | | | | |
| 02/02/19 | Nersesyan, Yelena | 2.00 | 1,750.00 | 023 | 55766141 |
| | PREPARE EXHIBIT "A" TO ASSIGNMENT AND ASSUMPTION OF LEASE. | | | | |
| 02/02/19 | Aaron-Betton, Merlyn | 11.10 | 3,663.00 | 023 | 55766122 |
| | DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES. J. SADON. | | | | |
| 02/02/19 | Gilmartin, Justin | 4.00 | 1,420.00 | 023 | 55780954 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONJUNCTION WITH SAME PER J. SADON. | | | | |
| 02/02/19 | Reyes, Yahayra | 5.50 | 2,227.50 | 023 | 55785248 |
| | ASSIST S. BARRON AND D. SOSO WITH UPDATING VARIOUS DEEDS. | | | | |
| 02/03/19 | Namerow, Derek | 11.60 | 8,004.00 | 023 | 55814118 |
| | REVISE DEEDS ACROSS MULTIPLE STATES FOR ESL TRANSACTION. | | | | |
| 02/03/19 | Neuhauser, David | 12.70 | 8,763.00 | 023 | 55815734 |
| | REVISED DEEDS FOR ESL TRANSACTION (10.8); REVIEW TITLE COMMITMENTS (1.9). | | | | |
| 02/03/19 | Diktaban, Catherine Allyn | 4.50 | 2,520.00 | 023 | 55814287 |
| | RESEARCH CASE LAW/ARGUMENTS FOR THE MIDWOOD OBJECTION (3.1); DRAFT SUMMARY OF CASES AND ARGUMENTS FOR C. ARTHUR'S REVIEW (1.4). | | | | |
| 02/03/19 | Barron, Shira | 11.90 | 6,664.00 | 023 | 55810750 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE QCD FOR PA, OH, CO, CT, TX, VA, CO TO BE NO WARRANTY DEEDS BASED ON LOCAL COMMENTS (3.5); CONFER WITH GUAM COUNSEL ON DEED FORM (.1); REVISE MA AND WI DEEDS (.6); CONFER WITH B. AZCUY AND M. GERSHON ON SHIP TRANSFERS (.2); CONFER WITH W. BOND, B. AZCUY AND J. SEALLES RE: TIC TRANSFERS (.1); CONFER WITH D. CHERRY AND S. SCALZO RE: DISSOLVED AND NON-DEBTOR ENTITIES (.1); REVISE DEEDS BASED ON REVIEW OF GRANTOR/ LEGAL DESCRIPTIONS (.2); REVISE QCD BASED ON LOCAL COMMENTS (5.5); REVISE NOTARY BLOCKS BASED (1.6). | | | | |
| 02/03/19 | DiDonato, Philip<br>FINALIZE SCHEDULE FOR SALE HEARING. | 4.60 | 2,576.00 | 023 | 55779805 |
| 02/03/19 | Kelly, Daniel Robert<br>CONDUCT DEED AND TITLE DUE DILIGENCE AND DRAFTING. | 5.90 | 3,304.00 | 023 | 55765936 |
| 02/03/19 | Jaikaran, Elizabeth Shanaz<br>PREPARE, REVISE AND FINALIZE PROPERTY DEEDS. | 9.10 | 7,189.00 | 023 | 55765978 |
| 02/03/19 | Nersesyan, Yelena<br>DRAFT OCCUPANCY AGREEMENTS. | 1.10 | 962.50 | 023 | 55766256 |
| 02/03/19 | Marquez, Francheska<br>REVIEW NUMEROUS LEASES FROM DATA ROOM (4.0); REVISE DISCLOSURE SCHEDULES, PER J. SADON (3.1). | 7.10 | 2,875.50 | 023 | 55780784 |
| 02/03/19 | Gilmartin, Justin<br>REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME. | 4.00 | 1,420.00 | 023 | 55780977 |
| 02/03/19 | Schimmel, Kelsea<br>REVIEW VARIOUS AGREEMENTS AND PREPARE REDLINES. | 5.50 | 1,320.00 | 023 | 55768047 |
| 02/03/19 | Petrick, Hailey Burton<br>COMPARE DEEDS TO TITLE COMMITMENTS FOR D. NEUHAUSER. | 4.70 | 1,198.50 | 023 | 55765648 |
| 02/04/19 | Bond, W. Michael | 6.30 | 10,080.00 | 023 | 55814379 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

WORK ON AMENDMENT TO APA AND REVISE PRORATIONS BASED ON CLEARY CALL AND
CORRESPONDENCE WITH H. GUTHRIE RE SAME (1.7); CALL WITH J. LANZKRON RE APA (.4); CALL WITH J.
BORDEN AND W. GALLAGHER RE PRORATIONS (.3); REVIEW CORRESPONDENCE AND CHANGES AND
WORK ON DEEDS AND DISCUSS ISSUES WITH B. AZCUY (1.3); CALL WITH M. GERSHON AND REVIEW
FINAL SCHEDULES (.6); CORRESPONDENCE AND CALL RE CURE NOTICES AND SCHEDULE (.3);
CONFERENCE CALL AND CORRESPONDENCE WITH JLL (.4); CONFERENCE CALL WITH WEIL M&A (.2);
CALL WITH J. LIOU (.2); CALL AND CORRESPONDENCE WITH J. GODIO (.2); REVIEW SPARROW A&A AND
RELATED CORRESPONDENCE (.2); CORRESPONDENCE RE SPARROW RENT (.2); CORRESPONDENCE RE
EXCLUDED PROPERTIES AND CALL TO J. BAIN (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Azcuy, Beatriz | 7.70 | 9,240.00 | 023 | 55813695 |

NEGOTIATE, REVISE AND PREPARE REAL ESTATE DOCUMENTATION FOR CLOSING.

| 02/04/19 | Arthur, Candace | 1.40 | 1,393.00 | 023 | 55856294 |

CALL WITH A. HWANG RE: SANTA ROSA (.3); REVIEW SUBPOENA OF SAME (.4); EMAIL CLIENT RE:
RECAPTURE NOTICES (.1); EMAILS WITH COUNSEL FOR SANTA ROSA MALL LLC IN CONNECTION WITH
RESOLUTION OF SALE OBJECTION (.2); EMAIL CLIENT RE: STORE NUMBER 7016 (.2); EMAIL D. NAMEROW
RE: TREATMENT OF LEASES AND CURE AMOUNTS UNDER APA (.2).

| 02/04/19 | Seales, Jannelle Marie | 5.60 | 5,572.00 | 023 | 55814421 |

CALL WITH W. GALLAGHER RE: NON-DEBTOR LEASES (.6); EMAILS RE: NON-DEBTOR LEASES AND
PROPERTY OWNERSHIP. (2.0); CALLS RE: NON-DEBTOR LEASES AND PROPERTY OWNERSHIP. (2.0); DRAFT
SUMMARY EMAIL OF OPEN ITEMS FOR CLEARY ON NON-DEBTOR PROPERTY OWNERS (1.0).

| 02/04/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 56114755 |

CALLS, TASKS AND EMAILS RE: CLOSING OF SALE TO ESL TRANSACTION.

| 02/04/19 | Podolsky, Anne Catherine | 4.50 | 4,477.50 | 023 | 55813283 |

MEET WITH D. NAMEROW RE: TOLLESON CLOSING OPEN ITEMS (0.5); MEET WITH E. JAIKARAN RE:
STREETSBORO AND ELYRIA CLOSING ITEMS (0.5); RESEARCH GROUND LEASE AND INTERNAL LEASE
ISSUES RE STREETSBORO SALE (2.3); EMAILS WITH E. JAIKARAN RE: SAME (0.8); CORRESPONDENCE
WITH WEIL RE RE SAME (0.4).

| 02/04/19 | Namerow, Derek | 9.80 | 6,762.00 | 023 | 55814753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DEEDS FOR ESL TRANSACTION (5.1); CORRESPOND WITH SEARS RE: SIGNATURE PAGES FOR TOLLESON (.3); REVIEW CLOSING DOCUMENTS AND CORRESPOND WITH TITLE COMPANY RE: SAME (1.4); REVIEW AND FOLLOW UP ON LANDLORD INQUIRY FOR STORE 2226 AND CORRESPOND WITH BFR RE: SAME (.9); DRAFT EXHIBIT A'S FOR ESL TRANSITION (1.7); CORRESPOND WITH BFR RE: CLOSING REQUIREMENTS FOR TOLLESON (.4). | | | | |
| 02/04/19 | Neuhauser, David | 10.40 | 7,176.00 | 023 | 55815335 |
| | REVISE DEEDS FOR ESL TRANSACTION (9.6); REVIEW TITLE COMMITMENTS (.8). | | | | |
| 02/04/19 | Rudin, Joshua N. | 10.30 | 9,476.00 | 023 | 55787953 |
| | ATTENTION TO ISSUES RE: DEEDS AND CONVEYANCE DOCUMENTS (3.2). DRAFT REVISIONS RE: SAME (2.8). DRAFT LEASE SCHEDULES (2.3). | | | | |
| 02/04/19 | Diktaban, Catherine Allyn | 5.20 | 2,912.00 | 023 | 55814102 |
| | COMMUNICATE INTERNALLY AND ANALYZE ASSUMPTION/ASSIGNMENT DOCUMENTS FOR CLARKSVILLE STIPULATION (.4); DRAFT CLARKSVILLE STIPULATION (3.8); RESEARCH FACTS RE: MIDWOOD OBJECTION AND DISCUSS WITH C. ARTHUR (.6); COMMUNICATE WITH M-III RE: VARIOUS REAL ESTATE MATTERS AND SCHEDULES OF PROPERTIES (.2); PROVIDE AKIN GUMP WITH CURRENT ASSIGNMENT AGREEMENT RE: AT HOME STIPULATION (.1); CONFERENCE WITH A. HWANG AND A. LEWITT RE: POTENTIAL ASSUMPTION/ASSIGNMENT OF LEASE AND REJECTION OF LEASE FOR CERTAIN PROPERTY (.1). | | | | |
| 02/04/19 | Barron, Shira | 13.00 | 7,280.00 | 023 | 55810499 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DEEDS FOR GOB OWNED STORES (.7); PREPARE ISSUES LIST FOR POLSINELLI RE: LOCAL COUNSEL COMMENTS (1.4); CONFER WITH POLSINELLI RE: TIC PROPERTIES (.8); DRAFT GUAM DEED (.1); CONFER WITH TITLE COMPANY RE: 1248 HAYWARD (.4); CONFER WITH J. RUDIN RE: HAYWARD AND BUENA PARK TITLE (.3); CONFER WITH Y. REYES RE: SIGNATURE PACKET FOR DEEDS TO ESL (.2); REVIEW SIGNATURE PACKET FOR DEEDS TO ESL (.5); CONFER WITH B. AZCUY AND J. REZWIN (CTT) RE: CLARKSVILLE, IN PROPERTY AND DISSOLUTION OF FEE OWNING ENTITY) (.6); CONFER WITH B. AZCUY RE: CHANGES TO SCHEDULE 1.1(P) (.1); CORRESPOND WITH L. RICO RE: APPROVAL BY STATE OF DEEDS (.8); CONFER WITH G. SANDSTROM RE: VANDENBROEK, WI VESTING DEED (.2); REVISE NO WARRANTY DEEDS (OH, PA, CT, DE, VA, CO) AND OVERSEE DEED REVISIONS AMONG INTERNAL TEAM (5.6); CONFER WITH M. GERSHON, B. AZCUY AND M.J. JUDY RE: HIALEAH AND SPRINGDALE LEASES (1.0); CONFER WITH J. SEALES RE: PROPERTIES NOT TRANSFERRED UNDER APA (.1); CONFER WITH M. GERSHON RE: ENTITY STATUS FOR SHS DESERT SPRINGS, LLC, SEARS LOGISTICS SERVICES, INC., KMART OF NORTH CAROLINA AND FOX RIVER SHOPPING CENTER LLC (.1); CONFER WITH D. CHERRY RE: KMART STORES OF IL (.1). | | | | |
| 02/04/19 | DiDonato, Philip<br>CORRESPOND WITH OBJECTORS FOLLOWING SALE HEARING. | 1.70 | 952.00 | 023 | 55779688 |
| 02/04/19 | DiDonato, Philip<br>REVISE OBJECTION CHART TO REFLECT SALE HEARING CHANGES. | 3.80 | 2,128.00 | 023 | 55779825 |
| 02/04/19 | Kelly, Daniel Robert<br>ADDRESS WITH DEED AND TITLE ISSUES (2.9); PREPARE LEASE EXHIBITS (1.2). | 4.10 | 2,296.00 | 023 | 55819227 |
| 02/04/19 | Lewitt, Alexander G.<br>REVIEW LEASE REJECTION NOTICE FOR CLARKSVILLE, TN (.2); EMAIL ON CLARKSVILLE,TN PROPERTY TO C. DIKTABAN AND C. ARTHUR (0.1); CONVERT FRANKLIN AND MADISON AVE STIPULATIONS TO FINAL ORDERS TO BE SUBMITTED TO THE COURT (0.3). | 0.60 | 336.00 | 023 | 55823280 |
| 02/04/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO REAL ESTATE EMAILS. | 1.60 | 1,104.00 | 023 | 55823224 |
| 02/04/19 | Jaikaran, Elizabeth Shanaz<br>ATTENTION TO OPEN CLOSING ITEMS RE: STREETSBORO/ELYRIA DISPOSITION. | 3.90 | 3,081.00 | 023 | 55808731 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Nersesyan, Yelena | 1.90 | 1,662.50 | 023 | 55781028 |
| | REVIEW LEASE ASSIGNMENT RECEIVED FROM COUNSEL TO AT HOME TO PREPARE COMMENTS (1.1); REVISE ASSIGNMENT AND ASSUMPTION OF SPARROW LEASE (0.5); CIRCULATE TO PARTIES (0.3). | | | | |
| 02/04/19 | Marquez, Francheska | 7.70 | 3,118.50 | 023 | 55821628 |
| | REVIEW NUMEROUS LEASES FROM DATA ROOM AND REVISE DISCLOSURE SCHEDULES (4.6); DRAFT SIGNATURE PAGES (3.1), AS REQUESTED BY J. SADON. | | | | |
| 02/04/19 | Aaron-Betton, Merlyn | 3.80 | 1,254.00 | 023 | 55810658 |
| | DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES. | | | | |
| 02/04/19 | Gilmartin, Justin | 10.00 | 3,550.00 | 023 | 55817828 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME. | | | | |
| 02/04/19 | Reyes, Yahayra | 12.10 | 4,900.50 | 023 | 55871347 |
| | ASSIST S. BARRON AND D. KELLY WITH PREPARATION OF SIGNATURE PACKETS FOR VARIOUS DEEDS. | | | | |
| 02/04/19 | Petrick, Hailey Burton | 7.20 | 1,836.00 | 023 | 55790952 |
| | ASSIST WITH COMPARING DEEDS TO TITLE COMMITMENTS FOR D. NEUHAUSER (1.8); ASSIST WITH CREATING SIGNATURE PACKETS FOR DEEDS (5.4). | | | | |
| 02/04/19 | Simataa, Mwangala | 4.30 | 1,032.00 | 023 | 55823471 |
| | DRAFT DISCLOSURE SCHEDULES AS REQUESTED BY J. SADON. | | | | |
| 02/05/19 | Bond, W. Michael | 12.50 | 20,000.00 | 023 | 55814217 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALLS WITH WEIL TEAM (.5); CALL WITH CLEARY RE OPEN ISSUES (1.1); WORK ON PRORATION PROVISIONS OF APA (1.2); CONFERENCE CALL WITH SEARS AND M-III TO DISCUSS PRORATIONS (.8); WORK ON RE CLOSING DOCUMENTS AND PROCESS AND MULTIPLE CALLS AND CORRESPONDENCE RE SAME (1.6); CALLS WITH W. GALLAGHER RE DCS AND EXCLUDED PROPERTIES AND RELATED CORRESPONDENCE (.8); CALLS AND CORRESPONDENCE WITH J. BORDEN RE INSURANCE (.6); REVISE OCCUPANCY AGREEMENTS AND DISCUSS WITH B. AZCUY (.7); CALLS RE SPARROW ISSUES (.7); REVIEW SCHEDULE CHANGES AND DISCUSS WITH M. GERSHON AND RELATED CORRESPONDENCE WITH CLEARY (1.1); CALLS AND CORRESPONDENCE RE TROY COOLIDGE AND TICS (.9); ADDITIONAL CALLS WITH W. GALLAGHER ON MISCELLANEOUS ISSUES (.8); CORRESPONDENCE WITH JLL (.2); CALL AND CORRESPONDENCE WITH M. SKRZYNSKI RE LEASE REJECTION (.2); REVIEW CORRESPONDENCE AND CALLS WITH WEIL TEAM AND REVIEW DOCUMENTS RE RIO PIEDROS MORTGAGTE (1.1); CORRESPONDENCE FROM J. FRANTZ AND DISCUSS WITH W. GALLAGHER (.2).

| 02/05/19 | Azcuy, Beatriz | 9.90 | 11,880.00 | 023 | 55813656 |

NEGOTIATE, REVISE AND PREPARE REAL ESTATE DOCUMENTATION FOR CLOSING.

| 02/05/19 | Arthur, Candace | 1.00 | 995.00 | 023 | 55856247 |

EMAILS AND CALLS WITH COUNSEL FOR SANTA ROSA.

| 02/05/19 | Arthur, Candace | 8.10 | 8,059.50 | 023 | 55856342 |

RESEARCH STATE LAW TREATMENT OF TERMINATED LEASES (2); DRAFT OBJECTION TO MIDWOOD AUTOMATIC STAY MOTION (4.0); EMAILS TO COUNSEL FOR SANTA ROSA IN CONNECTION WITH RESOLVING OBJECTION TO SALE (.3); EMAILS TO INTERNAL M&A TEAM REGARIDNG APA SCHEDULES RELATED TO INSURANCE PROCEEDS (.2); REVIEW SAME EMAILS (.3); EMAILS WITH A. LEWITT RE: ROCKFORD LEASE AND UHAUL SALE (.2); EMAILS WITH LANDLORD COUNSEL IN CONNECTION WITH YODER TRANSACTION AND PENDING SALE OBJECTION (.3); EMAIL CLEARY TEAM RE: CERTAIN LEASES HELD BY NON DEBTOR AFFILIATES (.2); REVIEW LANDLORD REVISIONS TO AT HOME STIPULATION AND EMAIL COMMENTS TO SAME (.5); EMAIL C. DIKTABAN RE: CLARKSVILLE TENNESSEE TRANSACTION (.1).

| 02/05/19 | Seales, Jannelle Marie | 9.80 | 9,751.00 | 023 | 55814336 |

REVIEW REVISED U-HAUL TAX PRORATIONS (1.0); REVIEW LETTER AGREEMENT DRAFTED BY U-HAUL'S COUNSEL (1.0); CALL WITH U-HAUL'S COUNSEL (.3); TASKS, EMAILS AND CALLS IN CONNECTION WITH REAL ESTATE ASPECTS OF SALE TO ESL SALE (7.5).

| 02/05/19 | Podolsky, Anne Catherine | 7.80 | 7,761.00 | 023 | 55813091 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH E JAIKARAN RE STREETSBORO / ELYRIA OPEN ISSUES (0.5); CORRESPONDENCE AND CALLS WITH CLIENT RE SAME (1.1); REVIEW TAX PARCEL INFO FROM TITLE CO (1.8); CORRESPOND WITH BUYER'S COUNSEL RE SURVEY REVISIONS AND TERMINATION OF MOL (1.1); CORRESPOND WITH CLIENT RE CLARKSVILLE ESTOPPEL (0.3); MEET WITH M MEYROWITZ RE SAME (0.2); REVIEW TRANSFORM CLOSING DOCUMENTS (1.2); REVIEW MEMPHIS PSA FOR ASSIGNMENT RIGHTS (0.9); CORRESPONDENCE WITH J MARCUS RE SAME (0.3); CORRESPONDENCE WITH TRANSFORM COUNSEL RE MEMPHIS SALE (0.4). | | | | |
| 02/05/19 | Namerow, Derek | 9.00 | 6,210.00 | 023 | 55814315 |
| | PREPARE FINAL CLOSING DOCUMENTS FOR TOLLESON (.7); PRORATE TAXES FOR CLOSING STATEMENT (.9); CORRESPOND WITH BFR RE: SALE NOTICE AND BK CLOSING REQUIREMENTS (.7); DRAFT CORRECTION INSTRUMENT FOR U-HAUL AND CORRESPOND WITH TITLE COMPANY AND WI LOCAL COUNSEL RE: SAME (1.8); REVIEW PROCESS AND REQUIREMENTS FOR WI TRANSFER RECEIPT (1.2); REVIEW COMMENTS FROM WI LOCAL COUNSEL (.5); REVISE DEEDS FOR ESL TRANSACTION (3.2). | | | | |
| 02/05/19 | Neuhauser, David | 8.60 | 5,934.00 | 023 | 55815348 |
| | REVISE DEEDS FOR ESL TRANSACTION (8); REVIEW TITLE COMMITMENTS (.6). | | | | |
| 02/05/19 | Rudin, Joshua N. | 8.60 | 7,912.00 | 023 | 55787944 |
| | ATTENTION TO TITLE ISSUES RE: CERTAIN OWNED REAL PROPERTIES (1.8). DRAFT REVISIONS TO VARIOUS DEEDS (2.7). DRAFT EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENTS (1.4). FOLLOW UP DISCUSSIONS CONCERNING VARIOUS OPEN ISSUES CONCERNING OWNED REAL PROPERTY IN CONNECTION WITH CLOSING (2.7). | | | | |
| 02/05/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 023 | 55817755 |
| | CONFERENCE WITH S. BARRON RE: PARTICULARS FOR CLARKSVILLE STIPULATION (.1); CONFERENCE WITH A. LEWITT RE: STATUS OF REAL ESTATE TRANSACTIONS (.1); REVIEW THOMPSON/KFC STIPULATION AND LEASE REJECTION ORDER AND CORRESPOND WITH J. MARCUS AND C. ARTHUR RE: SAME (.2); CREATE PRESENTMENT ORDER RE: YODER/KMART STIPULATION AND RELATED EXHIBITS FOR CHAMBERS, AND SUBMIT TO PARAS WITH SUMMARY AND FILING PARTICULARS (.4); REVISE CLARKSVILLE STIPULATION (1.1); REVIEW WATER PIPE ISSUE AT A STORE AND CORRESPOND WITH THE COMPANY RE: SAME (.3); REVISE AND CONFIRM CERTAIN FACTS RE: MIDWOOD OBJECTION (.2); COMMUNICATE WITH MIII RE: STATUS OF PAYMENTS UNDER NONRESIDENTIAL REAL ESTATE STIPULATIONS AND REVISED SCHEDULES OF PROPERTIES PERTAINING TO THE ESL BID (.1). | | | | |
| 02/05/19 | Barron, Shira | 10.00 | 5,600.00 | 023 | 55810330 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT DEEDS FOR KMART OF INDIANA, KMART OF NC AND HAYWARD AND BUENA PARK PROPERTIES (1.2); ADD DIP LANGUAGE TO ALL DEEDS BASED ON TITLE COMPANY COMMENT (1.0); ADD BANKRUPTCY LANGUAGE TO ALL DEEDS BASED ON DLA'S COMMENT (.9); CONFER WITH POLSENILLI RE: LOCAL LANGUAGE IN MI AND MA (.5); CONFER WITH TITLE COMPANY ON UNPLATTED LAND IN MICHIGAN AND PULL TITLE (.6); CONFER WITH G, SANDSTROM AND S. SCALZO RE: WV TAX COMMISSION (.2); CONFER WITH M. GERSHON AND J. RUDIN RE: LONGWOOD SHIP PROPERTIES (.1); CREATE LIST OF GRANTOR ENTITIES AND PREPARE SIGNATURE PACKET (.4); SEARCH TITLE FOR TROY COOLIDGE ENTITIES (.1); REVISE DEEDS BASED ON LOCAL COMMENTS (3.3); SEND CONSIDERATION VALUES FOR REVIEW, ADD TO DEEDS FOR VA (.1); CONFER WITH L. RICO RE: VA WARRANTY LANGUAGE (.1); CONFER WITH J. REZWIN RE: NY LOCAL LIEN LAW LANGUAGE (.2); REVISE GUAM DEED BASED ON LOCAL COMMENTS (.1); UPDATE CHECKLIST (.8); CONFER WITH H. PETRICK RE: SIGNATURE PACKET (.4).

| 02/05/19 | DiDonato, Philip | 6.20 | 3,472.00 | 023 | 55813593 |

UPDATE CURE OBJECTION TRACKER EXHIBIT FOR SALE REPLY (3.2); CALL WITH ADVISORS TO DISCUSS CURE OBJECTIONS (.9); CORRESPOND WITH OBJECTORS FOLLOWING SALE HEARING (2.1).

| 02/05/19 | Kelly, Daniel Robert | 6.60 | 3,696.00 | 023 | 55819008 |

REVISE DEEDS (1.8); REVIEW TITLE COMMITMENTS AGAINST DEEDS FOR GRANTOR ENTITIES (3.1); PREPARE LEASE EXHIBITS (1.7).

| 02/05/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 55823167 |

CALL ON REAL ESTATE WORK STREAMS (.1); CALL WITH MAC ON GOB OBJECTIONS (IMESON PARK AND 1055 HANOVER) (0.1); REVIEW ESL APA FOR STORE #S 425 AND 443 (0.2); EMAIL COMPANY RE: THESEIMESON PARK AND 1055 HANOVER DISTRIBUTION CENTERS (0.1); EMAIL ON CONVERSATION WITH MAC TO C. ARTHUR AND P. VAN GROLL (0.1); DRAFT STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (SANTE MARCOCCIA) (.1).

| 02/05/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 55823187 |

REVIEW EMAILS RE: REAL ESTATE INQUIRIES.

| 02/05/19 | Jaikaran, Elizabeth Shanaz | 4.10 | 3,239.00 | 023 | 55809216 |

ATTENTION TO OPEN CLOSING ITEMS RE: STREETSBORO/ELYRIA DISPOSITION.

| 02/05/19 | Nersesyan, Yelena | 0.70 | 612.50 | 023 | 55846459 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE ASSIGNMENT OF LEASE FOR EL PASO (0.5); CIRCULATE TO ALL PARTIES (0.2). | | | | |
| 02/05/19 | Aaron-Betton, Merlyn | 11.50 | 3,795.00 | 023 | 55810260 |
| | DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES. D. KELLY. | | | | |
| 02/05/19 | Gilmartin, Justin | 11.40 | 4,047.00 | 023 | 55817456 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME. | | | | |
| 02/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 55801772 |
| | SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER ASSUMING LEASE TERMINATION AGREEMENT (24800 W. VALLEY HIGHWAY, KENT, WASHINGTON). | | | | |
| 02/06/19 | Bond, W. Michael | 11.00 | 17,600.00 | 023 | 55814204 |
| | CONFERENCE CALLS WITH WEIL TEAM RE CLOSING PROCESS (.7); CALLS WITH CLEARY RE APA (1.1); MULTIPLE CALLS AND CORRESPONDENCE RE PUERTO RICO MORTGAGE ISSUE (.8); REVIEW MULTIPLE DRAFTS OF APA AMENDMENT AND PROVIDED COMMENTS AND MULTIPLE CALLS AND CORRESPONDENCE RE SAME (1.6); CORRESPONDENCE AND CALLS RE TICS AND SEARSVALE (.6); VARIOUS CALLS AND CORRESPONDENCE AND REVIEW OF DOCUMENTS RE REAL ESTATE CLOSING PROCESS (1.2); WORK ON SCHEDULES AND DISCUSS WITH M. GERSHON (1.1); REVIEW UPDATED CHECKLIST (.2); CORRESPONDENCE AND CALLS RE UTILITIES (.3); CALLS WITH J. BORDEN (.4); REVIEW DRAFT CONSENT AGREEMENT FROM CLEARY AND CALLS AND CORRESPONDENCE RE SAME (.5); CORRESPONDENCE AND CALLS RE SPARROW SALES (.4); REVIEW SALE ORDER PROVISIONS AND DISCUSS WITH P. VAN GROLL (.6); MULTIPLE CALLS AND CORRESPONDENCE TO DISCUSS TAX PRORATION PROVISION (.8); CONFERENCE CALL WITH M-III RE OPEN ISSUES (.7). | | | | |
| 02/06/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 023 | 55797315 |
| | REVIEW OBJECTION TO MIDWOOD MANAGEMENT MOTION (FARMINGVILLE). | | | | |
| 02/06/19 | Azcuy, Beatriz | 6.30 | 7,560.00 | 023 | 55813597 |
| | NEGOTIATE, REVISE AND PREPARE REAL ESTATE DOCUMENTATION FOR CLOSING. | | | | |
| 02/06/19 | Arthur, Candace | 0.60 | 597.00 | 023 | 55854170 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM SANTA ROSA MALL, LLC IN CONNECTION WITH ESL SALE (.3); EMAIL COUNSEL FOR YODER - 17 RE: WITHDRAWAL OF CURE OBJECTION (.1); EMAILS WITH A. HWANG ON SAME (.2). | | | | |
| 02/06/19 | Arthur, Candace | 5.80 | 5,771.00 | 023 | 55854402 |
| | EMAIL INSURERS' COUNSEL RE: SUBPOENA RECEIVED FROM SANTA ROSA (.3); DRAFT OBJECTION TO MOTION FILED BY SANTA ROSA, LLC (5.5). | | | | |
| 02/06/19 | Seales, Jannelle Marie | 11.00 | 10,945.00 | 023 | 55814152 |
| | TASKS, CALLS AND EMAILS IN CONNECTION WITH REAL ESTATE ASPECTS OF ESL CLOSING, INCLUDING AMONG OTHER THINGS, REVIEW OF TITLE FOR ALL UNENCUMBERED PROPERTY. | | | | |
| 02/06/19 | Podolsky, Anne Catherine | 7.20 | 7,164.00 | 023 | 55813556 |
| | REVIEW DRAFT TERMINATION OF MOL (1.1); CALLS AND CORRESPONDENCE WITH TITLE CO IN PREPARTION FOR TOLLESON CLOSING (2.3); MEET WITH D NAMEROW RE TOLLESON CLOSING (0.4); MEET WITH E JAIKARAN RE STREETSBORO / ELYRIA OPEN ITEMS (0.4); CORRESONDENCE WITH C ARTHUR RE STREETSBORO LEASE ASSIGNMENT (0.6); CORRESPONDENCE RE TRANSFORM SCHEDULES AND EXHBIITS (0.8); DRAFT PSA ASSIGNMENT FOR MEMPHIS PSA (1.6). | | | | |
| 02/06/19 | Namerow, Derek | 13.00 | 8,970.00 | 023 | 55814332 |
| | REVISE DEEDS ACROSS MULTIPLE STATES FOR ESL TRANSACTION (4.1); PREPARE FOR CLOSING OF THE TOLLESON TRANSACTION BY REACHING OUT TO ALL PARTIES AND COORDINATING NECESSARY DELIVERABLES (2.3); REVIEW SETTLEMENT STATEMENT FOR ACCURACY (.9); FINALIZE PRORATIONS FOR DRAFT SETTLEMENT STATEMENT (.7); CHECK DEEDS ACROSS MULTIPLE STATES FOR ESL TRANSACTION (4.5); FINALIZE CORRECTION INSTRUMENT FOR U-HAUL TRANSACTION (.5). | | | | |
| 02/06/19 | Neuhauser, David | 10.30 | 7,107.00 | 023 | 55815354 |
| | REVISE DEEDS FOR ESL TRANSACTION (7.5); REVIEW TITLE COMMITMENTS (1.3); REVIEW APA SCHEDULES(1.5). | | | | |
| 02/06/19 | Rudin, Joshua N. | 10.60 | 9,752.00 | 023 | 55788043 |
| | REVIEW AND ANALYZE ISSUES CONCERNING FEE OWNED PROPERTY (4.5); DRAFT REVISIONS TO DEEDS (4.8); DRAFT ASSIGNMENT AND ASSUMPTION OF LEASE SCHEDULES (1.3). | | | | |
| 02/06/19 | Diktaban, Catherine Allyn | 5.60 | 3,136.00 | 023 | 55814372 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW DOCKETS FOR CERTAIN DE MINIMIS SALES AND RELAY INFORMATION TO REAL ESTATE TEAM (.1); DRAFT EMAIL RE: DE MINIMIS SALE NOTICES TO TITLE COMPANY (.4); CONDUCT CASE LAW RESEARCH FOR MIDWOOD OBJECTION (2.3); DRAFT EMAIL SUMMARY RE: SAME (.3); DRAFT PORTION OF MIDWOOD OBJECTION (2.2); DRAFT DECLARATION IN SUPPORT OF THE MIDWOOD OBJECTION (.3).

| 02/06/19 | Barron, Shira | 11.30 | 6,328.00 | 023 | 55810704 |

CONFER WITH H. PETRICK RE: UPDATES TO SIGNATURE PACKET (.2); UPDATE CHECKLIST (.5); CONFER WITH J. REZWIN RE: MICHIGAN LOCAL COUNSEL/ REVISE MI DEEDS BASED ON LOCAL COUNSEL UPDATES (.1); CONFER WITH B. AZCUY AND M. GERSHON RE: HIALEAH LEASE (.2); CONFER WITH L. RICO RE: LOCAL COUNSEL UPDATES TO DEEDS (1.6); REVISE OH DEEDS TO QCD (.4); CONFER WITH M. GERSHON AND B. AZCUY RE: ENTITY ISSUES (1.0); UPDATE SIGNATURE BLOCKS (.8); INTERNAL CONFER RE: STATE APPROVAL OF DEEDS (1.6); CONFER WITH H. PETRICK RE: NEW SIGNATURE PAGES (.2); CREATE IA COVER SHEET/ ADD ATTESTATION TO DE DEEDS (.1); CONFER WITH C. SUTTON RE: CA PROPERTIES (.5); CONFER WITH DLA/ CLEARY/ POSINELLI RE: PR (.1); CONFER WITH J SEALES RE: SPRINGDALE (.1); CONFIRM HOUSTON LEGAL DESCRIPTIONS WITH TITLE COMPANY/ L. RICO (.2); REVISE MA DEEDS BASED ON TITLE COMPANY'S COMMENTS (.3); CONFER WITH L. RICO AND B. AZCUY RE: TAX EXEMPTION LANGUAGE (.4); COORDINATE INTERNAL TEAM REVISIONS OF DEEDS (.9); CONFER WITH B. AZCUY RE: SRC FACILITIES AND SPARROW PROPERTIES (.2); CONFER WITH D. CHERRY/ D. NEUHAUSER RE: KMART OF INDIANA (.4); PARTICIPATE ON CLOSING LOGISTICS CALL WITH POLSINELLI (.8); CONFER WITH G. SANDSTROM RE: ATTESTATION IN BYLAWS (.2); CONFER WITH J. BYERS RE: TIC PROPERTIES (.3); CONFER WITH J. SEALES RE: SEARSVALE TIC PROPERTY (.1); CONFER WITH D. CHERRY AND L. VALENTINO RE: SIGNATURE PAGES (.1).

| 02/06/19 | DiDonato, Philip | 3.10 | 1,736.00 | 023 | 55813429 |

DRAFT NOTICE TO BE FILED FOR FINAL DAY OF SALE HEARING.

| 02/06/19 | Kelly, Daniel Robert | 11.00 | 6,160.00 | 023 | 55819039 |

PREPARE LEASE EXHIBITS, COORDINATE WITH TEAM AND REVIEW EXHIBITS (5.4); GUAM DEED AND AFFIDAVIT OF CONSIDERATION (2.3); REVIEW DEED (3.3).

| 02/06/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 55823419 |

REVIEW EMAILS RE: REAL ESTATE WORK STREAM.

| 02/06/19 | Jaikaran, Elizabeth Shanaz | 6.60 | 5,214.00 | 023 | 55808646 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO OPEN ISSUES RE: ESL DEEDS (3.9); ATTENTION TO OPEN CLOSING ITEMS RE: STREETSBORO/ELYRIA DISPOSITION (2.7). | | | | |
| 02/06/19 | Marquez, Francheska | 2.00 | 810.00 | 023 | 55821789 |
| | REVIEW NUMEROUS LEASES FROM DATA ROOM AND REVISE DISCLOSURE SCHEDULES (1.2); DRAFT SIGNATURE PAGES (0.8), AS REQUESTED BY J. SADON. | | | | |
| 02/06/19 | Aaron-Betton, Merlyn | 12.30 | 4,059.00 | 023 | 55810117 |
| | DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES (8.1); ASSIST WITH CHECKING THE GRANTOR ENTITY AND THE LEGAL DESCRIPTION ON THE OH, PA, AND VA DEEDS PLEASE AGAINST THE TITLE COMMITMENTS (4.2). | | | | |
| 02/06/19 | Gilmartin, Justin | 12.20 | 4,331.00 | 023 | 55817635 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME. | | | | |
| 02/06/19 | Reyes, Yahayra | 11.00 | 4,455.00 | 023 | 55871175 |
| | ASSIST WITH ORGANIZATION OF DATA SITE (3.0); ASSIST S. BARRON, J. RUDIN AND D. NEUHAUSER WITH UPDATES TO VARIOUS DEEDS (8.0). | | | | |
| 02/07/19 | Bond, W. Michael | 9.50 | 15,200.00 | 023 | 55814301 |
| | WORK ON FINALIZING ESL APA AMENDMENT AND MULTIPLE CALLS, CONFERENCE CALLS, CORRESPONDENCE AND WORK ON DOCUMENTS RELATED THERETO. | | | | |
| 02/07/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 023 | 55797330 |
| | REVIEW MIDWOOD MANAGEMENT MOTION AND SUPPORTING DECLARATIONS (.5); REVIEW OBJECTION TO MIDWOOD MOTION (1.5); CALL WITH C. ARTHUR RE: SANTA ROSA OBJECTION (.4). | | | | |
| 02/07/19 | Azcuy, Beatriz | 10.70 | 12,840.00 | 023 | 55813691 |
| | WORK ON PRECLOSING REAL ESTATE MATTERS. | | | | |
| 02/07/19 | Arthur, Candace | 13.30 | 13,233.50 | 023 | 55854221 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

RESEARCH INSURANCE RELATED LAW IN CONNECTION WITH DRAFTING OBJECTION TO SANTA ROSA MALL, LLC MOTION (3); DRAFT OBJECTION TO SANTA ROSA MALL (4.5); REVISE OBJECTION TO MIDWOOD STAY RELIEF MOTION (2.5); EMAILS WITH C. DIKTABAN AND J. MARCUS ON SAME (.3); EMAILS TO DEBEVOISE RE: FUNDS FLOW (.2); CALLS WITH CLIENT RE: UHAUL PAYMENT OF CERTAIN PROCEEDS (.2); REVIEW EMAILS AND DOCUMENTS IN CONNECTION WITH SAME (.7); EMAILS ON SAME (.3); FURTHER ADDRESS PAYMENT OF CASCADE RELATED PROCEEDS IN CONNECTION WITH UHAUL SALE (.4); EMAILS WITH LANDLORDS COUNSEL RE: SUBPOENA (.2); CALL WITH INSURER COUNSEL ON SAME (.1); EMAILS WITH J . MARCUS AND J. MISHKIN ON SAME (.2); EMAILS WITH A. LEWITT RE: APPLICABILITY OF STAY ON MECHANICS LIENS (.3); EMAIL CHAMBERS RE: DEADLINE TO RESPOND TO MIDWOOD MOTION (.1); EMAIL J. MARCUS RE: REVISIONS TO AT HOME STIUPLATION (.1); CONFER WITH J. MISHKIN ON RESPONSE TO SUBPOENA (.2).

| 02/07/19 | Seales, Jannelle Marie | 13.00 | 12,935.00 | 023 | 55814943 |

TASKS, CALLS AND EMAILS IN CONNECTION WITH REAL ESTATE ASPECTS OF ESL CLOSING, INCLUDING AMONG OTHER THINGS, REVIEW OF TITLE FOR ALL UNENCUMBERED PROPERTY.

| 02/07/19 | Podolsky, Anne Catherine | 7.80 | 7,761.00 | 023 | 55813585 |

TOLLESON DE MINIMIS CLOSING (3.8); PREPARE FOR STREETSBORO / ELYRIA CLOSING (2.1); CORRESPONDENCE RE SAME (0.8); CALLS AND CORRESPONDENCE PREPARING FOR TRANSFORM CLOSING (1.1).

| 02/07/19 | Namerow, Derek | 9.50 | 6,555.00 | 023 | 55814468 |

FINALIZE CHECK OF DEEDS FOR ESL (.5); COMPILE ALL CLOSING DOCUMENTS FOR TOLLESON AND COORDINATE TOLLESON CLOSING (2.1); REVISE DEEDS FOR ESL TRANSACTION (1.1); WORK ON CORRECTION INSTRUMENT AND REVIEW ERETR TRANSFER SUMMARY AND RECEIPT FROM LOCAL COUNSEL AND CORRESPONDED RE: SAME (1.2); REVIEW STATUS OF CLOSING DOCUMENTS FOR REMAINING DE MINIMIS SALES OF WESLTAND, LITHONIA AND MEMPHIS AND ANNOTATED CHECKLISTS (2.1); COMPILE ISSUES LIST FOR EXHIBIT A'S FOR ESL TRANSACTION (.7); REVIEW LEASE AND RELATED DOCUMENTATION FOR TRANSFER PROVISIONS FOR J. SEALES (1.8).

| 02/07/19 | Neuhauser, David | 9.40 | 6,486.00 | 023 | 55815558 |

REVISE DEEDS FOR ESL TRANSACTION (4.8); REVIEW TITLE COMMITMENTS (3.4); REVIEW APA SCHEDULES (1.2).

| 02/07/19 | Rudin, Joshua N. | 9.50 | 8,740.00 | 023 | 55811873 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE ISSUES RE: FEE OWNED PROPERTY (5.2); DRAFT REVISIONS TO DEEDS (3.2); DRAFT ASSIGNMENT AND ASSUMPTION OF LEASE SCHEDULES (1.1). | | | | |
| 02/07/19 | Diktaban, Catherine Allyn | 5.80 | 3,248.00 | 023 | 55814070 |
| | CONDUCT RESEARCH RE: CONDITIONAL LIMITATION CLAUSES (.4); CONDUCT RESEARCH RE: INSURANCE PROCEEDS (.3); REVIEW AND REVISE MIDWOOD OBJECTION AND RESEARCH RE: SAME (3.1); COMMUNICATE WITH C. ARTHUR RE: MIDWOOD OBJECTION AND STRATEGIZE (.3); DRAFT DECLARATION IN SUPPORT OF THE MIDWOOD OBJECTION (.7); COMMUNICATE WITH CLIENT RE: EXHIBITS AND PREPPING THE EXHIBITS (.7); CALL WITH CLIENT RE: A WATER ISSUE AT A CERTAIN PROPERTY AND EMAIL TO CLIENT RE: SAME (.3). | | | | |
| 02/07/19 | Barron, Shira | 13.30 | 7,448.00 | 023 | 55810211 |
| | REVISE DEEDS AND SIGNATURE PAGES (1.5); ZIP AND SEND DEEDS TO DLA/ CLEARY/ TITLE (.2); PARTICIPATE ON CLOSING LOGISTICS CALL WITH B. AZCUY (.5); REVISE DEEDS AND ADD CONSIDERATION VALUES (.4); RESOLVE CA TIC ISSUES AND FINALIZE DEEDS (.6); CONFER WITH G. SANDSTROM RE: SPRINGDALE, VANDENBROEK, CLARKSVILLE (.7); CONFER WITH B. AZCUY RE: TAX EXEMPTION (.3); FINALIZE GREENSBORO ENTITY CONFIRMATION (.3); CONFER WITH M. GERSHON, G. SANDSTROM AND C. COONCE RE: RED ROAD JOINT VENTURE (.4); CONFER WITH M.J. JUDY ON TRANSFER TAX FORMS (.3); CONFER WITH L. RICO RE: REQUIRED ANCILLARY FORMS (.8); CONFER WITH C. SUTTON RE: CLOSING LOGISTICS WITH TITLE COMPANY (.2); REVISE INTERNAL DEEDS TO REFLECT DISSOLVED ENTITIES (.3); CONFER WITH H. PETRICK RE: UPDATES TO DEEDS (.2); REVISE TN DEEDS (.2); COMPILE EXECUTED DEEDS WITH POLSINELLI PARALEGAL (.9); CONFER WITH B. AZCUY RE: TAX EXEMPTION (.3); CONFER WITH M.J. JUDY RE: SC TAXES (.2); ARRANGE DRIVER FOR SIGNATURE PACKET (2.0); REVISE TRANSFER TAX FORMS FROM L RICO (.5); STATUS UPDATES WITH B. AZCUY (.8); PREPARE SUPPLEMENTAL SIGNATURE PACKET WITH TRANSFER FORMS (.7); PREPARE SIGNATURE PACKET FOR M&A WITH EXECUTED OCCUPANCY AGREEMENTS (.2); PRE-CLOSING CALL WITH L. RICO (.7); CONFER WITH B. BUDD RE: DEEDS RECEIVED (.1). | | | | |
| 02/07/19 | DiDonato, Philip | 2.90 | 1,624.00 | 023 | 55813771 |
| | FILE NOTICES FOR SALE HEARING AND PREPARE FOR CHAMBERS. | | | | |
| 02/07/19 | Kelly, Daniel Robert | 8.90 | 4,984.00 | 023 | 55819171 |
| | PREPARE LEASE EXHIBITS (3.4); DOWNLOAD DEEDS AND CONVERT INTO ZIP FILES (1.6); REVISE VARIOUS DEEDS (1.8); RUN REDLINES (.2); ASSIST S. BARRON WITH DEEDS AND OTHER ISSUES (.5); COORDINATE WITH TITLE (.3); ASSIST CHECKING DEEDS (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 023 | 55824069 |
| | CONDUCT RESEARCH ON MECHANICS LIEN (1.1); EMAIL RE: SAME TO C. ARTHUR (0.1). | | | | |
| 02/07/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 023 | 55824102 |
| | RESEARCH RE: PROCEEDS FROM PROPERTY INSURANCE POLICY. | | | | |
| 02/07/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 55823453 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 02/07/19 | Jaikaran, Elizabeth Shanaz | 8.60 | 6,794.00 | 023 | 55808742 |
| | ATTENTION TO OPEN CLOSING ITEMS RE: STREETSBORO/ELYRIA DISPOSITION (4.3); PREPARE ASSIGNMENT AND ASSUMPTION AGREEMENTS FOR TROY COOLIDGE ENTITIES (1.1); ATTENTION TO OPEN ISSUES RE: ESL DEEDS (3.2). | | | | |
| 02/07/19 | Ellsworth, John A. | 8.50 | 3,272.50 | 023 | 55853325 |
| | REVIEW DATA SITE AND DRAFT SCHEDULE A DESCRIPTIONS FOR LEASES. | | | | |
| 02/07/19 | Marquez, Francheska | 1.10 | 445.50 | 023 | 55821794 |
| | REVIEW NUMEROUS LEASES FROM DATA ROOM AND REVISE DISCLOSURE SCHEDULES (0.5); DRAFT SIGNATURE PAGES (0.6). | | | | |
| 02/07/19 | Aaron-Betton, Merlyn | 12.60 | 4,158.00 | 023 | 55811011 |
| | DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES. | | | | |
| 02/07/19 | Gilmartin, Justin | 7.20 | 2,556.00 | 023 | 55817140 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME. | | | | |
| 02/07/19 | Olson, Eric John | 5.50 | 2,062.50 | 023 | 55828475 |
| | PREPARE EXECUTED DEEDS FOR S. BARRON. | | | | |
| 02/07/19 | Reyes, Yahayra | 13.50 | 5,467.50 | 023 | 55871774 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH ORGANIZATION OF DATA SITE (3.0); ASSIST S. BARRON, J. RUDIN AND D. NEUHAUSER WITH UPDATES TO VARIOUS DEEDS (10.5). | | | | |
| 02/07/19 | Petrick, Hailey Burton | 5.30 | 1,351.50 | 023 | 55810672 |
| | UPDATE AND COMPILE EXECUTED DEEDS FOR S. BARRON. | | | | |
| 02/07/19 | Kleissler, Matthew | 2.10 | 504.00 | 023 | 55800164 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS RE: PROPOSED STIPULATION, AGREEMENT AND ORDER (FRANKLIN AVE) AND PROPOSED STIPULATION, AGREEMENT AND ORDER (MADISON STREET) FOR A. HWANG. | | | | |
| 02/08/19 | Bond, W. Michael | 4.70 | 7,520.00 | 023 | 55814201 |
| | CORRESPONDENCE AND CALLS WITH CLEARY AND M-III RE SERITAGE SCHEDULE AND REVIEW SCHEDULE (.9); REVIEW FINAL APA AMENDMENT AND CALLS AND CORRESPONDENCE TE FINALIZING (1.3); CALLS AND CORRESPONDENCE WITH TITLE COMPANY, M. GERSHON AND B. AZCUY RE DEEDS AND TRANSFER TAX FORMS AND CLOSING PROCESS (1.4); CALL WITH N. ZATZKIN AND W. GALLAGHER RE TRASNFER TAX FORMS (.3); CORRESPONDENCE AND CALLS WITH WEIL TEAM RE SERITAGE REJECTION (.3); CORRESPONDENCE RE SALES (.2); CORRESPONDENCE AND CALLS RE AUTHORITY ISSUES AND RESOLUTIONS (.3). | | | | |
| 02/08/19 | Marcus, Jacqueline | 4.20 | 5,775.00 | 023 | 55801170 |
| | REVIEW SANTA ROSA OBJECTION (1.3); REVIEW CHANGES TO MIDWOOD MANAGEMENT OBJECTION (.4); OFFICE CONFERENCE WITH C. ARTHUR RE: SAME (.2): REVIEW MIDWOOD MANAGEMENT EXHIBITS (.1); REVIEW MIDWOOD MANAGEMENT CHANGES AND CALL WITH C. DIKTABAN (.2); CALL WITH G. GERSHOWITZ RE: INSURANCE ISSUES RELATED TO SANTA ROSA (.2); FINALIZE MIDWOON MANAGEMENT OBJECTION (.3): REVIEW NEW DRAFT OF SANTA ROSA OBJECTION (.7); REVIEW CHANGES TO RESPONSE TO SANTA ROSA MALL OBJECTION AND E-MAILS C. ARTHUR RE: SAME (.8). | | | | |
| 02/08/19 | Azcuy, Beatriz | 11.50 | 13,800.00 | 023 | 55813476 |
| | WORK ON CLOSING PROCESS FOR ESL TRANSACTION. | | | | |
| 02/08/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 023 | 56126015 |
| | DISCUSS DISCOVERY ISSUES RE HURRICANE INSURANCE SUBPOENA WITH C. ARTHUR. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Gershowitz, Gabriel | 1.00 | 1,050.00 | 023 | 55955476 |

ANALYZE AND DISCUSS INSURANCE CERTIFICATE ISSUES WITH C. ARTHUR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Arthur, Candace | 9.10 | 9,054.50 | 023 | 55854557 |

DRAFT OBJECTION TO SANTA ROSA MALL LLC MOTION (4.5);EMAIL SAME TO J. MARCUS (.1); CALLS AND EMAILS WITH LANDLORDS COUNSEL RE: RESPONSE TO SUBPOENA AND BASIS FOR OBJECTION TO SAME (1.2); CALLS WITH COUNSEL FOR INSURERS IN CONNECTION WITH PRODUCTION REQUIRED BY SUBPOENA AND RESPONSE TO LANDLORD MOTION REGARIDNG SAME (.4); CONFER WITH J. MARCUS RE: SAME (.3); EMAILS TO C. DIKTABAN AND REVISIONS TO MIDWOOD OBJECTION (1.2); CALLS AND EMAILS WITH G. GERSHOWITZ RE: SANTA ROSA MALL MOTION, OBJECTION AND INSURANCE MATTER (.5); REVIEW AND FINALIZE EXHIBITS FOR MIDWOOD OBJECTION (.8); EMAIL CLIENT RE: DECLARANT FOR MIDWOOD OBJECTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Seales, Jannelle Marie | 5.90 | 5,870.50 | 023 | 56126017 |

EMAILS AND CALLS IN CONNECTION WITH ESL CLOSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Podolsky, Anne Catherine | 6.80 | 6,766.00 | 023 | 55813030 |

CALL WITH CLIENT AND E JAIKRAAN RE STREETSBORO / ELYRIA TITLE ISSUES (0.4); CALLS AND CORRESPONDENCE WITH PNC RE RELAVANT LIEN RELEASE (0.5); REVIEW AND REVISE PRORATIONS ESTIMATES (1.8); REVIEW AND REVISE CLOSING DOCUMETNS (1.2); CORRESOND WITH CTT RE COVINA CLOSIGN (0.6); REVIEW COVINA TITLE REQUIREMENTS (0.8); REVIEW LIEN RELEASE REQUEST LETTER FOR STREETSBORO (0.7); CALLS AND CORRESONDENCE RE TRANSFORM CLOSING (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Namerow, Derek | 7.20 | 4,968.00 | 023 | 55814291 |

REVISE DEEDS FOR ESL TRANSACTION (1.5); REVIEW LITHONIA CLOSING DOCUMENTS AND VERIFY TAX FORM REQUIREMENTS (.9); UPDATE AND ANNOTATE CLOSING CHECKLISTS FOR LITHONIA,TOLLESON, AND MEMPHIS AND REVIEW PAST EMAILS TO DETERMINE SIGN-OFF OF NECESSARY CLOSING DELIVERABLES (1.7); REVIEW APA AND RELATED SCHEDULES IN RESPONSE TO A LANDLORD INQUIRY FOR J. SEALES (1.8); REVIEW COVINA PSA/STATUS IN ANTICIPATION OF ASSISTING S. BARRON ON CLOSING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Neuhauser, David | 2.90 | 2,001.00 | 023 | 55815729 |

REVISE DEEDS FOR ESL TRANSACTION (1.8); REVIEW TITLE COMMITMENTS (.7); REVIEW APA SCHEDULES(.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Rudin, Joshua N. | 7.10 | 6,532.00 | 023 | 55812621 |

REVISE CERTAIN REAL PROPERTY DEEDS FOR CLOSING (2.7); DRAFT ADDITIONAL DEEDS FOR CLOSING (1.2); RESEARCH TITLE ISSUE FOR DEED IN MAINE (1.1); ATTENTION TO ADDITIONAL ISSUES/CORRESPONDENCE RE: REAL ESTATE CONVEYANCE DOCUMENTS FOR CLOSING (0.8); DRAFT ASSIGNMENT OF LEASES EXHIBITS (1.3).

| 02/08/19 | Diktaban, Catherine Allyn | 4.60 | 2,576.00 | 023 | 55814113 |

REVIEW AND REVISE MIDWOOD OBJECTION.

| 02/08/19 | Barron, Shira | 11.20 | 6,272.00 | 023 | 55810112 |

DRAFT ESCROW LETTER (.4); EXPLAIN SIGNATURES AND FORMS TO NOTARY (1.4); REVIEW AND REVISE ZIP FILE OF EXECUTED DEED ZIP (.1); REVIEW ESCROW LETTER FROM D. KELLY (.3); CONFIRM ALL EXECUTED DEEDS IN ZIP AND SEND EXECUTED DEEDS TO TITLE COMPANY (.3); COMPILE NY AND OTHER ANCILLARY DOCUMENTS (.2); SET UP REVIEW OF ANCILLARY DOCUMENTS (.2); CONFER WITH TRANSFER FORMS AND VALUATIONS WITH MIII/ DELOITTE (.8); REVIEW SIGNATURE PAGES FROM J. CIRESI (.5); CONFER WITH D. CHERRY RE: SIGNATURE PACKETS (.4); CONFER WITH B. AZCUY RE: CLOSING (.2); MEET J. BYERS AT TITLE COMPANY TO DROP OFF SIGNATURES AND EXPLAIN ESCROW PROCESS (.5); CONFER WITH TRANSFER FORMS AND VALUATIONS WITH MIII/ DELOITTE (.2); CONFER WITH B. AZCUY RE: CLOSING (.3); CONFER WITH TITLE COMPANY ON TRANSFER TAX ISSUES (IL, MN, TN) (1.2); CONFER WITH B. AZCUY RE: CLOSING (.2); REVIEW ESCROW LETTER AND SIGNATURE PAGES WITH B. BUDD AT CTT (.9); REVISE DEEDS AND TRANSFER FORMS BASED ON TITLE COMPANY'S COMMENTS AT CTT (1.4); REVISE SIGNATURE PAGES FOR NEXT ROUND (1.1); COORDINATE WITH MESSENGER POSINELLI (.2); CONFER WITH CLEARY/ DLA RE: RECORDING DEEDS (.4).

| 02/08/19 | DiDonato, Philip | 1.10 | 616.00 | 023 | 55852609 |

PREPARE FINAL VERSIONS OF SALES DOCUMENTS FOR FILING.

| 02/08/19 | Kelly, Daniel Robert | 11.30 | 6,328.00 | 023 | 55819144 |

INCORPORATE TITLE COMMENTS INTO DEEDS (1.2); RUN REDLINES (.1); RESPOND TO OTHER REQUESTS FROM TITLE FOR TAX FORMS, ETC. (.8); REVISE DEEDS BASED ON TITLE'S INSTRUCTIONS (.6); RESEARCH ESCROW LETTER PRECEDENT (.8); DRAFT ESCROW LETTER (1.1); DRAFT EXHIBITS AND COMPILE INTO LETTER (1.8); SEND TO B. AZCUY FOR REVIEW (.1); ADD SIGNATURE PAGES AND OTHER NEW REVISIONS TO DEEDS (1.7); CONVERT TO PDFS AND ZIPPING TO SEND TO TITLE (.6); MAKE NEW REVISIONS TO DEEDS (2.0); FIX THE INTERNAL QUIT CLAIM DEEDS (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Lewitt, Alexander G.<br>RESEARCH MECHANICS LIEN. | 0.10 | 56.00 | 023 | 55823962 |
| 02/08/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO REAL ESTATE EMAILS. | 1.80 | 1,242.00 | 023 | 55823225 |
| 02/08/19 | Jaikaran, Elizabeth Shanaz<br>ATTENTION TO OPEN CLOSING ITEMS RE: STREETSBORO/ELYRIA DISPOSITION (4.2); ATTENTION TO OPEN ISSUES RE: ESL DEEDS (2.1). | 6.30 | 4,977.00 | 023 | 55809082 |
| 02/08/19 | Ellsworth, John A.<br>REVIEW LEASE DOCUMENTS ON DATA SITE (.9); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.5); FURTHER REVIEW DATA SITE FOR LEASE DOCUMENTS (.8); DRAFT ADDITIONAL EXHIBIT AS OF LEASE PROPERTY DOCUMENTS (1.3). | 4.50 | 1,732.50 | 023 | 55853401 |
| 02/08/19 | Aaron-Betton, Merlyn<br>DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES. | 7.20 | 2,376.00 | 023 | 55811012 |
| 02/08/19 | Gilmartin, Justin<br>REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES. | 7.80 | 2,769.00 | 023 | 55817835 |
| 02/08/19 | Zaslav, Benjamin<br>ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION FOR ORDER DECLARING AUTOMATIC STAY INAPPLICABLE TO NON-RESIDENTIAL REAL PROPERTY LEASE (2280 NORTH OCEAN AVENUE, FARMINGVILLE, NEW YORK). | 0.70 | 168.00 | 023 | 55801723 |
| 02/08/19 | Zaslav, Benjamin<br>ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION FOR ENTRY OF ORDER COMPELLING DEBTOR TO DISCLOSE STATUS OF INSURANCE CLAIM AND DEPOSIT ANY INSURANCE PROCEEDS INTO SEPARATE ACCOUNT (SANTA ROSA MALL, PUERTO RICO). | 0.30 | 72.00 | 023 | 55801741 |
| 02/09/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 55835100 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CORRESPONDENCE AND CALLS RE CLOSING PROCESS AND SALE ORDER AND TRANSFER TAX FORMS. | | | | |
| 02/09/19 | Azcuy, Beatriz | 13.20 | 15,840.00 | 023 | 55813630 |
| | NEGOTIATE, REVISE AND PREPARE REAL ESTATE DOCUMENTATION. | | | | |
| 02/09/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 023 | 55814479 |
| | EMAILS RE: CLOSING OF ESL TRANSACTION (.7); EMAIL RE: BATTLE CREEK PROPERTY RECAPTURE (.3). | | | | |
| 02/09/19 | Podolsky, Anne Catherine | 0.40 | 398.00 | 023 | 55813479 |
| | CORRESPONDENCE RE TRANSFORM PROPERTY LIST. | | | | |
| 02/09/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 023 | 55814390 |
| | REVISE AND MODIFY B. PUKAS DECLARATION IN SUPPORT OF THE DEBTORS' OBJECTION (.6); REVISE THREE STIPULATIONS RE: FORECLOSURE ACTIONS (.6); REVIEW AND REVISE CLARKSVILLE STIPULATION TO ASSUME AND ASSIGN LEASE (.7). | | | | |
| 02/09/19 | Barron, Shira | 7.00 | 3,920.00 | 023 | 55810027 |
| | CONFER WITH C. SUTTON RE: SIGNATURE PAGES (.3); SEND EXECUTED DEEDS TO TITLE COMPANY (.2); ARRANGE TRANSFER TAX FORMS FOR IL (.1); CONFER WITH Y. REYES RE: REVISED SIGNATURE PACKET FOR MA, MN, MA AND PA (.2); REVIEW AND REVISE SIGNATURE PACKET (.3); CONFER WITH L. RICO AND B. AZCUY RE: TRANSFER TAX EXEMPTIONS (.4); PREPARE SIGNATURE PACKET FOR ACCOMMODATION AGREEMENT (1.3); CONFER WITH B. AZCUY ON CLOSING STATUS (.1); CONFER WITH CGSH RE: ANCILLARY FORMS (.2); PREPARE SIGNATURE PACKET FOR SALE ORDER (2.1); CONFER WITH L. RICO RE: TITLE COMPANY'S ISSUE LIST (1.5); CONFER WITH DLA/ CLEARY RE: 4457 LEASED HAYWARD PROPERTY (.3). | | | | |
| 02/09/19 | Gilmartin, Justin | 5.00 | 1,775.00 | 023 | 55817145 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME. | | | | |
| 02/09/19 | Reyes, Yahayra | 5.80 | 2,349.00 | 023 | 55871750 |
| | ASSIST WITH ORGANIZATION OF DATA SITE (1.0); ASSIST S. BARRON WITH UPDATES TO VARIOUS DEEDS (4.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/19 | Bond, W. Michael | 1.80 | 2,880.00 | 023 | 55835039 |

CORRESPONDENCE WITH CLEARY AND CORRESPONDENCE RE RECORDING ISSUES AND TRANSFER TAXES (.7); REVIEW AND MARKUP INDEMNITY LETTER AND RELATED CORRESPONDENCE (.4); REVIEW NOTICE LETTER (.2); REVIEW FINAL APA AMENDMENT (.3); CORRESPONDENCE RE CURE NOTICES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/19 | Mastando III, John P. | 1.20 | 1,440.00 | 023 | 55812018 |

ANALYZE SANTA ROSA CLAIM AND FILINGS.

| 02/10/19 | Azcuy, Beatriz | 10.20 | 12,240.00 | 023 | 55813621 |

NEGOTIATE, REVISE AND PREPARE ALL REAL ESTATE DOCUMENTATION.

| 02/10/19 | Arthur, Candace | 1.10 | 1,094.50 | 023 | 55854703 |

EMAIL J. MASTANDO RE: INSURANCE DISPUTE WITH SANTA ROSA MALL LLC (.2); EMAIL C. DIKTABAN REVISIONS TO AT HOME STIUPLATION (.2); REVIEW AND REVISE PUKAS DECLARATION (.7).

| 02/10/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 55868620 |

REVISE AT HOME STIPULATION AND CONFER WITH C. ARTHUR RE: CHANGES TO BE MADE TO THE STIPULATION (.5); DISCUSS WITH A. HWANG LANGUAGE FOR FORECLOSURE STIPULATIONS (.2); REVIEW AND REVISE DECLARATION IN SUPPORT OF MIDWOOD OBJECTION PER C. ARTHUR (.3).

| 02/10/19 | Barron, Shira | 10.80 | 6,048.00 | 023 | 55866813 |

UPDATE DEEDS FOR CLOSING (7.9); CONFER WITH L. RICO AT DLA RE: TRANSFER FORMS (.7); INDEMNITY SIDE LETTER EDITS (.3); TRANSFER TAX LANGUAGE EDITS (.5); CONFER WITH TEAM RE: SIGNATURE PAGES/REVIEW SIGNATURE PAGES TO SALE ORDER AND ACCOMMODATION AGREEMENT (1.2); CONFER WITH B. AZCUY RE: CLOSING (.2).

| 02/10/19 | Kelly, Daniel Robert | 1.10 | 616.00 | 023 | 55824569 |

PREPARE LEASE EXHIBITS.

| 02/10/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 55823433 |

RESPOND TO EMAIL RE: REAL ESTATE ISSUES.

| 02/10/19 | Hoilett, Leason | 1.60 | 616.00 | 023 | 55978159 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST C. ARTHUR WITH PRODUCTION OF DOCUMENTS RE: SANTA ROSA MALL SUBPOENA. | | | | |
| 02/10/19 | Ellsworth, John A. | 10.00 | 3,850.00 | 023 | 55853379 |
| | REVIEW DATA SITE FOR LEASE DOCUMENTS (1.5); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.6); REVIEW DATA SITE FURTHER (.9); DRAFT ADDITIONAL EXHIBIT AS FOR LEASE PROPERTIES (1.4); REVIEW AND REVISE EXHIBIT AS (1.6); DRAFT ADDITIONAL EXHIBIT AS FOR LEASE PROPERTIES (1.6); REVIEW AND REVISE EXHIBIT AS FOR LEASE PROPERTIES (1.4). | | | | |
| 02/10/19 | Gilmartin, Justin | 6.00 | 2,130.00 | 023 | 55816935 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME. | | | | |
| 02/10/19 | Reyes, Yahayra | 2.50 | 1,012.50 | 023 | 55871796 |
| | ASSIST S. BARRON PRE-CLOSING PREPARATION. | | | | |
| 02/11/19 | Bond, W. Michael | 3.90 | 6,240.00 | 023 | 55834961 |
| | WORK ON CLOSING OF ESL TRANSACTION AND MULTIPLE CORRESPONDENCE (2.5); CORRESPONDENCE AND REVIEW PLEADING RE SERITGAGE (.5); CALLS AND CORRESPONDENCE WITH W. GALLAGHER AND J. BORDEN (.5); CORRESPONDENCE RE EXCLUDED ASSET SALES (.4). | | | | |
| 02/11/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 023 | 55836336 |
| | CALL WITH S. O'NEAL AND J. LANKRON RE: REJECTION OF SERITAGE MASTER LEASE (.2); CONFER WITH C. ARTHUR AND A. HWANG RE: REJECTION AND FOLLOW UP RE: SAME (.4); REVIEW NOTICE OF LEASE REJECTION (.1); VARIOUS REAL ESTATE RELATED EMAILS (.3); REVIEW CHANGES TO AT HOME STIPULATION AND EMAIL RE: SAME (.2); EMAIL RE: CLARKSVILLE TRANSACTION (.3); OFFICE CONFERENCE WITH A. HWANG RE: SERITAGE REJECTION (.2); EMAIL J. LANZKRON RE: MASTER LEASE ISSUE (.1); EMAILS RE: SERITAGE (.1). | | | | |
| 02/11/19 | Mastando III, John P. | 1.10 | 1,320.00 | 023 | 55860730 |
| | CALL WITH G. GERSHOWITZ RE: CLAIM (.3); ANALYZE SANTA ROSA CLAIM (.8). | | | | |
| 02/11/19 | Azcuy, Beatriz | 10.10 | 12,120.00 | 023 | 55863767 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALLS WITH TITLE COMPANY RE TITLE REQUIREMENTS AND COORDINATE SATISFACTION OF SAME (6.2); REVIEW REVISED DEEDS AND ANCILLARY DOCUMENTS FROM LOCAL COUNSEL (3.9). | | | | |
| 02/11/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 023 | 55957222 |
| | CALLS AND EMAILS WITH J. MASTANDO AND TEAM RE: LEASE AGREEMENT AND INSURANCE POLICY DISPUTE. | | | | |
| 02/11/19 | Arthur, Candace | 4.40 | 4,378.00 | 023 | 55863642 |
| | EMAILS WITH J. MARCUS AND J. MISHKIN RE: PROTECTIVE ORDER AND FURNISHING DOCUMENTS TO SANTA ROSA MALL LLC (.2); EMAILS AND MEETINGS WITH A. HWANG RE: GRANITE MALL MOTION TO COMPEL (.5); EMAIL RE: STORE 7777 AND UNPAID LEASE OBLIGATIONS (.2); EMAILS WITH CLIENT RE: MIAMI LIEN AGAINST PROPERTY (.2); EMAILS WITH LANDLORDS COUNSEL RE: AT HOME STIPULATION (.2); REVIEW AND REVISE FINAL STIPULATOIN RE: AT HOME TRANSACTION (.3); EMAIL C. DIKTABAN RE: CLIENT DECLARATION IN SUPPORT OF OBJECTION TO MIDWOOD MOTION (.1); REVIEW EXHIBITS TO AT HOME STIPULATION AND EMAIL C. DIKTABAN RE: SAME (.6); EMAILS M. JERBICH RE: REJECTED LEASES AND CURE (.2); PRODUCE DOCUMENTS TO SANTA ROSA IN RESPONSE TO SUBPOENA (.2); CALL WITH INSURER'S COUNSEL RE: TURNOVER OF DOCUMENTS IN CONNECTION WITH SUBPOENA (.2); EMAIL M&A TEAM RE: CASCADE CONFIRMATION OF RECEIPT OF UHAUL SALE PROCEEDS (.1); REVIEW GRANITE MALL MOTION TO COMPEL AND EMAIL WITH CLIENT RE: SAME (1.2); CONFER WITH A. HWANG RE: SAME (.2). | | | | |
| 02/11/19 | Seales, Jannelle Marie | 8.50 | 8,457.50 | 023 | 55868931 |
| | LAKEVIEW MALL STORE- OPTION TO PURCHASE LETTER (.5); EMAIL RE: STORE AND ESL SALE (.2); EMAILS WITH J. JOSE RE: EDITS TO U-HAUL PRORATIONS (1.0); EMAILS RE: SERITAGE LEASE DOCUMENTS (.5); EMAILS WITH UHAUL COUNSEL RE: LETTER AGREEMENT TO MEMORIALIZE PRORATED TAXES (.3); EMAILS TO S. BARRON AND D. NAMEROW RE: APA SCHEDULES (.5); REVIEW EMAIL AND LETTER RE: STORE 2040 (1.0); EMAILS WITH A. HWANG RE: REJECTION OF SERITAGE MASTER LEASE (.5); EMAILS RE: REJECTION OF SERITAGE MASTER LEASE (.5); REVIEW LETTER OF INTENT FOR RICHMOND SALE (.5); EMAILS RE: BATTLECREEK PROPERTY (.5); EMAIL J. MARCUS RE: DE MINIMIS SALES POST ESL CLOSING (.5); REVIEW FORM PSA FOR DE MINIMIS SALE (2.0). | | | | |
| 02/11/19 | Podolsky, Anne Catherine | 12.90 | 12,835.50 | 023 | 55858255 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALLS AND CORRESPONDENCE WITH TITLE CO RE STREETSBORO / ELYRIA OPEN ITEMS (2.1); REVISE TITLE AFFIDAVIT AND DISCUSS WITH CTT (1.3); REVIEW DRAFT PRORATIONS (1.6); REVIEW DRAFT ESCROW INSTRUCTIONS AND REVISE (1.7); PREPARE COVINA PRORATIONS BLAST (0.8); CORRESPONDENCE AND CALLS WITH CLIENT RE SAME (1.4); CALL WITH J MARCUS AND A HWANG RE CLARKSVILLE STIPULATION (0.3); CORRESPONDENCE RE SAME (0.8); DRAFT AND REVISE COVINA CLOSING DOCUMENTS (2.2); DRAFT DE MINIMIS SALE SUMMARY FOR DISTRIBUTION (0.7).

| 02/11/19 | Namerow, Derek | 8.30 | 5,727.00 | 023 | 55867550 |
|------|---------------------|-------|--------|------|-------|

REVIEW CLOSING DOCUMENTS FOR COVINA AND RECONCILE WITH CLOSING CHECKLIST (1.2); ASSIST DRAFTING EMAIL FOR COVINA (.9); REVIEW AND REVISE FINAL VERSIONS OF WESTLAND CLOSING DOCUMENTS AND RECONCILE WITH CLOSING CHECKLIST (1.4); REVIEW SEVERAL LANDLORD REQUESTS, CONDUCT RESEARCH AND REACH OUT/RESPOND TO APPROPRIATE PARTIES (2.2); REVIEW EMAILS FOR RESPONSES FOR UPCOMING CLOSINGS FOR WESTLAND AND LITHONIA (2.6).

| 02/11/19 | Neuhauser, David | 3.00 | 2,070.00 | 023 | 55869346 |
|------|---------------------|-------|--------|------|-------|

REVISE DEEDS FOR ESL TRANSACTION.

| 02/11/19 | Rudin, Joshua N. | 2.20 | 2,024.00 | 023 | 55828638 |
|------|---------------------|-------|--------|------|-------|

DRAFT EXHIBITS TO ASSIGNMENT OF LEASES.

| 02/11/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 023 | 55868654 |
|------|---------------------|-------|--------|------|-------|

COMMUNICATE WITH CLIENT/B. PUKAS RE: DECLARATION IN SUPPORT (.4); CONTINUE TO REVIEW AND REVISE AT HOME STIPULATION AND CIRCULATE REVISED VERSION OF STIPULATION TO ALL PARTIES, NOTING CHANGES (.5); CONVERSE WITH N. ZATZKIN AT M-III RE: PAYMENTS AND TIMING OF PAYMENTS PURSUANT TO REAL ESTATE STIPULATIONS (.2); DRAFT EMAIL FOR TITLE COMPANY RE: DE MINIMIS NOTICES (.3); MAKE FURTHER COMMENTS TO AT HOME STIPULATION PER J. MARCUS AND CIRCULATE CHANGES MADE TO CLIENT AND OUTSIDE COUNSEL (.2); COMMUNICATE WITH OUTSIDE COUNSEL RE: AT HOME STIPULATION (.1); PREPARE FOR FILING AND COORDINATE WITH PRIME CLERK AND PROVIDE EMAIL ADDRESSES TO BE SERVED RE: AT HOME STIPULATION (.4); REVISE PUKAS DECLARATION IN SUPPORT OF MIDWOOD OBJECTION (.2) AND CIRCULATE TO CLIENT OR REVIEW WITH SUMMARY IN EMAIL (.1).

| 02/11/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56245974 |
|------|---------------------|-------|--------|------|-------|

CONTINUE TO REVIEW AND REVISE CLARKSVILLE STIPULATION.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Barron, Shira | 12.10 | 6,776.00 | 023 | 55866374 |

FINALIZE DEEDS FOR CLOSING (1.5); SEND OUT DEEDS AND SIGNATURE PAGES TO WEIL, DLA, CLEARY FOR CLOSING (.7); REVISE MA RESOLUTION/ SIGNATURE PAGES (.3); PRE-CLOSING CONFER WITH L. RICO, M. GERSHON AND B. AZCUY (4.2); CONFER WITH J. BYERS RE: CA (.2); CONFER WITH J. CRUCIGER RE: IL (.3); COVINA CHECKLIST, DRAFTS, AND EMAIL (1.5); CONFER WITH L. PIETRO AND REVISE TN DEEDS BASED ON COMMENTS (.3); COORDINATE CLOSING AND POST- CLOSING DEED CHANGES (3.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | DiDonato, Philip | 2.30 | 1,288.00 | 023 | 55852461 |

PREPARE CHART OF INITIAL ASSIGNED AGREEMENT OBJECTIONS FOR INTERNAL DISTRIBUTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Kelly, Daniel Robert | 0.80 | 448.00 | 023 | 55824560 |

COORDINATE WITH M. AARON-BETTON RE: LEASE EXHIBITS, NEW EXHIBITS TO DO, AND REVIEW COMPLETED EXHIBITS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Hwang, Angeline Joong-Hui | 4.50 | 3,105.00 | 023 | 55823349 |

DISCUSS WITH J. MARCUS RE: SERITAGE MASTER LEASE (1); DISCUSS WITH C. ARTHUR RE: REAL ESTATE WORK STREAMS (.5); DRAFT REJECTION NOTICE (.5); DISCUSS WITH C. DIKTABAN RE: REAL ESTATE TRANSACTION AND STIPULATION (.5); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Ellsworth, John A. | 4.50 | 1,732.50 | 023 | 55853648 |

REVIEW DATA ROOM FOR LEASE DOCUMENTS (1.5); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (2.5); REVISE EXHIBIT AS FOR LEASE PROPERTIES (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Aaron-Betton, Merlyn | 6.50 | 2,145.00 | 023 | 55860972 |

DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Gilmartin, Justin | 4.70 | 1,668.50 | 023 | 55871216 |

REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONJUNCTION WITH SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Grant, Keri | 3.90 | 1,579.50 | 023 | 55877026 |

REVIEW CORRESPONDENCE AND ATTEND TO MATTERS RELATED TO DE MINIMIS SALES OF CERTAIN REAL PROPERTIES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Simataa, Mwangala | 2.50 | 600.00 | 023 | 55871239 |

REVIEW, REVISE AND COMPILE DOCUMENTS PER S. BARRON.

| 02/12/19 | Bond, W. Michael | 3.50 | 5,600.00 | 023 | 55845694 |

CORRESPONDENCE AND REVIEW PLEADING RE SERITAGE (.5); CALLS WITH W. GALLAGHER AND J. BORDEN RE PRORATIONS AND REVIEW REVISED PRORATION SCHEDULE (1.1); CORRESPONDENCE AND REVIEW SCHEDULES RE EXCLUDED ASSETS (.5); CALL WITH W. GALLAGHER, N. ZATZKIN AND J. BORDEN RE MARKETING (.4); CORRESPOND WITH M. GERSHON AND REVIEW REVISED SCHEDULES (.8); CORRESPONDENCE WITH M. LEW AND CLEARY RE CURE ISSUES (.2).

| 02/12/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 55836389 |

CALL WITH C. ARTHUR RE: MIDWOOD MANAGEMENT (.3); EMAIL RE: SEARS AUTO CENTERS (.1); CALL WITH J. LANZKRON, S. O'NEAL AND A. HWANG RE: SERITAGE (.2); FOLLOW UP A. HWANG (.3); REVIEW B. PUKAS DECLARATION (.3); CALL WITH C. ARTHUR RE: SANTA ROSA MALL (.2); CALL WITH C. ARTHUR AND S. COLON RE: SANTA ROSA HEARING (.3).

| 02/12/19 | Mastando III, John P. | 1.70 | 2,040.00 | 023 | 55860908 |

ANALYZE SANTA ROSA CLAIM (1.2); PARTICIPATE ON TEAM CONFERENCE CALL WITH C. ARTHUR AND G. GERSHOWITZ (.5).

| 02/12/19 | Azcuy, Beatriz | 6.80 | 8,160.00 | 023 | 55863601 |

FOLLOW UP ON DOCUMENTATION REQUIRED FOR RECORDATION (1.2); CALLS WITH L RICO RE REVISIONS TO CONVEYANCE DOCUMENTS AND TRANSFER TAX FORMS (2.9); FOLLOW UP ON PUERTO RICO TRANSACTION (0.6); FOLLOW UP WITH SEARS RE TRANSFER OF EQUITY INTERESTS IN JOINT VENTURES AND DILIGENCE RE SAME (2.1).

| 02/12/19 | Gershowitz, Gabriel | 0.80 | 840.00 | 023 | 55858549 |

CIONDUCT RESEARCH RE: INSURANCE POLICY PROVISIONS AND LEASE AGREEMENT UNDER RELEVANT LAW; DISCUSS SAME WITH T. DOUGHERTY, J. MASTANDO AND C. ARTHUR.

| 02/12/19 | Arthur, Candace | 4.70 | 4,676.50 | 023 | 55863764 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH J. MASTANDO AND G. GERSHOWITZ RE: INSURANCE ISSUES RAISED IN CONTESTED LANDLORD MOTION (.6); CALL WITH J. MARCUS RE: OPEN REAL ESTATE MATTERS SCHEDULED FOR UPCOMING HEARING (.2); EMAIL J. MARCUS RE: AUTO-CENTER CLOSURES (.1); EMAIL M. BOND AND J. MARCUS RE: UPCOMING LEASE RENEWALS, ESTOPPELS AND SNDAS (.2); CALL WITH C. DIKTABAN RE: PENDING STIPULATIONS RESOLVING REAL ESTATE MATTERS AND DECLARATION OF CLIENT IN SUPPORT OF CERTAIN OBJECTION (.3); EMAIL LANDLORD COUNSEL RE: DECLARANTS AT UPCOMING HEARING (.1); EMAIL CLIENT RE: LEASE RENEWALS (.1); REVISE CLIENT DECLARATION IN SUPPORT OF MIDWOOD OBJECTION (.4); EMAIL CLIENTS RE: SAME (.2); EMAILS WITH C. DIKTABAN RE: WINWARD MALL MOTION (.2); REVIEW AND REVISE DECLARATION IN SUPPORT OF OBJECTION TO MIDWOOD MOTION (1); CALLS WITH COUNSEL FOR SANTA ROSA RE: SCHEDULING OF MATTER AND HEARING DATES (.1); EMAIL COUNSEL FOR LANDLORD RE: STORE NUMBER 3483 RE: SECURING PREMISES (.2); CALL WITH J. MASTANDO AND G. GERSHOWITZ RE: LANDLORD MOTION CONCERNING INSURANCE (1).

| 02/12/19 | Seales, Jannelle Marie | 3.80 | 3,781.00 | 023 | 55868953 |

EMAILS WITH R. PUERTO AND AC PODOLSKY RE: LITHONIA GA SALE (.3); EMAILS RE: BATTLECREEK TREATMENT OF RECAPTURE NOTICES (1.0); EMAILS TO J. JOSE RE: SIGNOFF FOR U-HAUL TAX PRORATIONS (.2); CALL AND EMAIL TO D. SOSO WITH FINAL APA DOCUMENTS (.2); EMAIL TO B. TADER RE: CLOSING DATE OF RICHMOND PSA (.1); EMAILS RE: UPDATED TITLE REPORT FOR RICHMOND VA (1.0); EMAILS WITH S. SCALZO AND E. JAIKARAN RE: RESOLUTIONS FOR CLOSING TRANSACTIONS WITH NON DEBTORS (1.0).

| 02/12/19 | Podolsky, Anne Catherine | 7.90 | 7,860.50 | 023 | 55858352 |

CORRESPONDENCE RE SERITAGE MASTER LEASE REJECTION (0.8); CALLS AND CORRESPONDENCE RE LITHONIA CLOSING ISSUES (0.8); MULTIPLE CALLS AND CORRESOPNDENCE WITH CTT RE OPEN STREETSBORO/ELYRIA ISSUES (.8); MULTIPLE CALLS AND CORRESPONDENCE WITH PNC RE MORTGAGE RELEASE (1.2); REVIEW AND REVISE DRAFT STREETSBORO/ELYRIA PRORRATIONS (.1); CORRESPONDENCE WITH TITLE COMPANY RE CLARKSVILLE CLOSING REQUIREMENTS (0.6); CORRESPONDENCE WITH BUYER'S COUNSEL RE PATH TO CLOSING FOR CLARKSVILLE (0.9); REVIEW DRAFT STREETSBORO / ELYRIA SETTLEMENT STATEMENT (1.3); CORRESPONDENCE WITH TITLE CO RE SAME (0.4); MEET WITH E JAIKARAN RE OPEN ITEMS FOR STREETSBORO / ELYRIA CLOSING (0.3); REVIEW DRAFT ENDORSEMENTS FOR STREETSBORO / ELYRIA RISK COVERAGE (.7).

| 02/12/19 | Dougherty, Taylor Bridget | 1.60 | 1,264.00 | 023 | 55864919 |

CALL WITH G. GERSHOWITZ RE: BACKGROUND ON SANTA ROSA PROPERTY INSURANCE CLAIM (0.2); RESEARCH RE: LOSS PAYEE (1.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/19 | Namerow, Derek | 8.20 | 5,658.00 | 023 | 55868321 |

RESEARCH STATUS OF STORE 2040 (.6); ADDRESS LANDLORD INQUIRY ON STORE 4749 AND REVIEWED CORRESPONDENCE TO DETERMINE PROPER ACTION (.9); REVIEW STATUS OF LITHONIA CLOSING DUE TO INFORMATION (.3); MULTIPLE CALLS WITH BUYER'S COUNSEL RE: SAME (.4); VERIFIED ACCURACY OF EXHIBIT A'S FOR ESL AGREEMENT (1.8); REVIEWED STATUS OF CLOSING DOCUMENTS FOR LITHONIA TRANSACTION (1.8); VERIFY CORRECT TAX FORMS TO BE USED FOR GA CLOSINGS (2.0); REVIEW STATUS OF LEASE FOR STORE 4490 AND WHETHER IT IS A DESIGNATABLE LEASE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/19 | Rudin, Joshua N. | 5.20 | 4,784.00 | 023 | 55866007 |

DRAFT EXHIBITS TO ASSIGNMENT OF LEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/19 | Diktaban, Catherine Allyn | 6.00 | 3,360.00 | 023 | 55868842 |

REVIEW MOTION FILED RE: WINDWARD MALL (.4) DISCUSS WITH A. HWANG AND C. ARTHUR (.2); COMMUNICATE WITH CLIENT RE: WINDWARD MALL MATTER AND ANALYZE INFORMATION RECEIVED (.4); REVIEW MOTION AND RELATED ATTACHMENTS RE: WINDWARD MALL MOTION (.8); DRAFT SUMMARY OF MOTION AND INFORMATION GATHERED (1.4); COMMUNICATE WITH B. PUKAS RE: OUTSTANDING INFORMATION NEEDED FOR DECLARATION IN SUPPORT OF MIDWOOD OBJECTION AND HEARING (.5); DISCUSS INFORMATION PROVIDED BY CLIENT FOR THE PUKAS DECLARATION (.1);PREPARE MATERIALS FOR THE JANUARY OMNIBUS HEARING (.3); REVISE PUKAS DECLARATION WITH THE INFORMATION CLIENT PROVIDED (.4); DRAFT CLARK STIPULATION RE: FORECLOSURE ACTION SEEKING TO MODIFY AUTOMATIC STAY (.7); FINAL EDITS TO THE PUKAS DECLARATION (.5); REVIEW REVISED EXHIBIT AND RECIRCULATE AT HOME STIPULATION FOR FILING (.2); COORDINATE CALL WITH LANDLORD COUNSEL RE: WINDWARD MALL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 55869247 |

DRAFT AND REVISE CLARKSVILLE STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/19 | Barron, Shira | 1.10 | 616.00 | 023 | 55866239 |

CONFER WITH C. SUTTON RE: 7505 RICHMOND, VA (.1); REVISE COVINA DEED AND ESCROW LETTER FOR SINGLE SITE SALE (.4); CONFERENCE RE: HAYWARD 4457 AND DRAFT DEED FOR HAYWARD 4457 (.4); CONFER WITH M. GERSHON RE: 4457 HAYWARD (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/19 | DiDonato, Philip | 2.80 | 1,568.00 | 023 | 55852798 |

DRAFT NOTICE OF FILING CLOSING DOCUMENTS, AND COMPILE EXHIBITS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 023 | 55828068 |
| | DISCUSS WITH M-III RE: SERITAGE LEASE SCHEDULE (.2); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2.2). | | | | |
| 02/12/19 | Jaikaran, Elizabeth Shanaz | 5.40 | 4,266.00 | 023 | 55858450 |
| | ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION. | | | | |
| 02/12/19 | Nersesyan, Yelena | 0.50 | 437.50 | 023 | 55846479 |
| | WORK ON ASSIGNMENT OF LEASE. | | | | |
| 02/12/19 | Ellsworth, John A. | 3.70 | 1,424.50 | 023 | 55853635 |
| | REVIEW DATA SITE FOR LEASE DOCUMENTS (1.7); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.4); REVISE EXHIBIT AS FOR LEASE PROPERTIES (.6). | | | | |
| 02/12/19 | Aaron-Betton, Merlyn | 5.60 | 1,848.00 | 023 | 55860754 |
| | DRAFT SEARS OPERATING LEASE SCHEDULES EXHIBIT A FOR INDIVIDUAL STORES. D. KELLY. | | | | |
| 02/12/19 | Grant, Keri | 3.20 | 1,296.00 | 023 | 55876997 |
| | REVIEW CORRESPONDENCE AND ATTEND TO MATTERS RE: TO DE MINIMIS SALES OF CERTAIN REAL PROPERTIES. | | | | |
| 02/12/19 | Zaslav, Benjamin | 0.40 | 96.00 | 023 | 55872213 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF BRADLEY PUKAS IN SUPPORT OF DEBTORS OBJECTION TO MOTION FOR ORDER DECLARING AUTOMATIC STAY INAPPLICABLE TO NON-RESIDENTIAL REAL PROPERTY LEASE (2280 NORTH OCEAN AVENUE, FARMINGVILLE, NEW YORK). | | | | |
| 02/12/19 | Peene, Travis J. | 0.80 | 192.00 | 023 | 55862427 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER TO ASSUME AND ASSIGN UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASE (655 SUNLAND PARK DRIVE, EL PASO, TEXAS). | | | | |
| 02/13/19 | Bond, W. Michael | 2.70 | 4,320.00 | 023 | 55845663 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXCLUDED SALES SCHEDULES AND DISCUSS WITH W. GALLAGHER (.6); CORRESPONDENCE RE: VARIOUS SALES AND LANDLORD ISSUES (.4); REVIEW REVISED PRORATIONS AND DISCUSS WITH W. GALLAGHER AND CORRESPONDENCE WITH J. LANZKRON RE: SAME (1.2); CALL WITH W. GALLAGHER AND CORRESPONDENCE RE: A&G AND JLL (.5). | | | | |
| 02/13/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 55836325 |
| | CALL WITH C. ARTHUR RE: MIDWOOD MANAGEMENT (.1); REVIEW MIDWOOD REPLY (.4); CONFERENCE CALL WITH C. ARTHUR, C. DIKTABAN, B. PUKAS AND S. SCALZO RE: MIDWOOD (.4); CALL WITH C. ARTHUR (.2). | | | | |
| 02/13/19 | Mastando III, John P. | 3.00 | 3,600.00 | 023 | 55860820 |
| | REVIEW RESEARCH RE: SANTA ROSA CLAIM. (1.7); PARTICIPATE ON TEAM CONFERENCE CALL RE: CLAIM. (.4); ANALYZE SANTA ROSA CLAIM. (.9). | | | | |
| 02/13/19 | Azcuy, Beatriz | 5.70 | 6,840.00 | 023 | 55863753 |
| | REVIEW TITLE WORK RE GROUND LEASES (1.7); REVIEW EXHIBITS RE: DESIGNATABLE LEASES (1.8); COORDINATE EXECUTION OF CONVEYANCE DOCUMENTATION (1.2); REVIEW POST CLOSING CHECKLIST AND PROVIDE COMMENTS TO SAME (1.0). | | | | |
| 02/13/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 023 | 55854336 |
| | COMMUNICATIONS RE: STRATEGIC RESPONSE TO SANTA ROSA SUBBPOENA WITH C. ARTHUR AND WEIL TEAM. | | | | |
| 02/13/19 | Arthur, Candace | 12.50 | 12,437.50 | 023 | 55863719 |
| | CALL CHAMBERS RE: SCHEDULING OF SANTA ROSA MOTION (.2); ADDRESS AUTO CENTER ENVIRONMENTAL CONCERNS (1.5); RESEARCH SAME (.7); CALL WITH LANDLORDS COUNSEL AND C. DIKTABAN RE: SAME AND STATUS OF WINWARD POSTPETITION RENT (.4); CALL WITH COUNSEL FOR SANTA ROSA RE: PENDING CONTESTED MATTER (.3); CALL WITH J. MARCUS AND C. STAUBLE ON SAME (.2); EMAILS WITH A. LEWITT AND C. DIKTABAN RE: RESEARCH FOR UPCOMING CONTESTED HEARING (1.2); RESEARCH 362B10 AND IMPLICATION ON LEASES TERMINATED BY CONDITIONAL LIMITATION PROVISIONS (2.8); REVIEW LEGISLATIVE HISTORY AND SECONDARY SOURCES ON SAME (.7); REVIEW REPLY FILED BY MIDWOOD IN CONNECTION WITH UPCOMING HEARING AND PREPARE FOR SAME (4); REVIEW AND REVISE HEARING AGENDA FOR UPCOMING HEARING (.3); CONFER WITH J. MARCUS RE: CLARKSVILLE DE MINIMIS TRANSACTION (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/19 | Seales, Jannelle Marie | 5.00 | 4,975.00 | 023 | 55868827 |

EMAILS WITH E. JAIKARAN RE: ELYRIA/STREETSBORO SALE (.5); EMAILS WITH U-HAUL'S COUNSEL RE TAX PRORATIONS (.5); CALL WITH M. BOND RE: DE MINIMIS SALES (.3); CALL WITH MIII, M BOND AND AC PODOLSKY RE: DE MINIMIS SALES (.5); EMAILS RE: JLL FEES (1.0). EMAIL D. NAMEROW WITH FORM PSA FOR DE MINIMIS SALES (.2); MEET WITH D. NAMEROW RE: TASK FO DRAFTING PSAS FOR DE MINIMIS SALES AND REVIEW JLL AGREEMENTS (.5); REVIEW JLL AGREEMENTS (1.0); EMAILS RE: TROY COOLIDGE LEASES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/19 | Podolsky, Anne Catherine | 9.70 | 9,651.50 | 023 | 55858478 |

CALL WITH MIII, M BOND AND J SEALES RE IN PROCESS SALES (0.6); REVIEW STREETSBORO / ELYRIA ESCROW INSTRUCTION LETTER (0.6); REVISE COVINA CLOSING DOCUMENTS (1.4); REVISE CLARKSVILLE PSA AMENDMENT (1.9); CORRESPOND WITH WEIL BFR RE CLARKSVILLE STIPULATION AND COVINA SALE NOTICE (0.8); REVIEW UPDATED SETTLEMENT STATEMENT FOR STREETSBORO / ELYRIA (0.8); CORRESPOND WITH TITLE CO RE SAME (0.2); CORRESOND WITH J SEALES RE JLL CLOSING FEES (0.5); CORRESPOND WITH BUYER'S COUNSLE RE CLARKSIVLLE STIPULATION (0.3); CORRESPOND WITH POLSINELLI AND WEIL BFR RE TRANSFORM CHANGE PAGES (0.2); CORRESPOND RE LA BOYLE LEASE ISSUE (0.5); PREPARE COVINA TITLE AFFIDAVIT (0.8); CORRESPOND WITH CLIENT RE SAME (0.2); RECALCULATE STREETSBORO / ELYRIA PRORATIONS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/19 | Namerow, Derek | 8.50 | 5,865.00 | 023 | 55868170 |

REVIEW AND RESPOND TO LANDLORD INQUIRY FOR STORE 4749 (1.1); REVIEW STATUS OF STORE #4433 AND CORRESPOND WITH SEARS AS TO THE PAYMENT OF RENT FOR J. MARCUS (.6); CORRESPONDED WITH LANDLORD COUNSEL RE: SAME AND REVIEW REAL ESTATE ADVISORY SERVICES AGREEMENT FOR J. SEALES (1.5); DRAFT PSA FOR RICHMOND, VA BASED ON LOI (2.1); REVIEW PREVIOUSLY DRAFTED EXHIBIT A'S FOR ACCURACY (1.4); REVIEW BLAST RESPONSES FOR WESTLAND AND LITHONIA AND ANNOTATE CATEGORIES FOR WHICH INFORMATION IS STILL OUTSTANDING (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/19 | Rudin, Joshua N. | 1.80 | 1,656.00 | 023 | 55866416 |

DRAFT EXHIBITS TO ASSIGNMENT OF LEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/19 | Diktaban, Catherine Allyn | 7.60 | 4,256.00 | 023 | 55869106 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH C. ARTHUR RE: MIDWOOD (.1); CONFERENCE WITH M-III RE: PAYMENTS UNDER REAL ESTATE STIPULATIONS (.2); CONFERENCE WITH A. LEWITT RE: REAL ESTATE MATTERS AND WORKSTREAMS (.1); CONFERENCE WITH A. LEWITT RE: MIDWOOD OBJECTION, DISCUSS ARGUMENTS AND FINDINGS (1.4); CONFERENCE CALL WITH LANDLORD'S COUNSEL RE: WINDWARD MALL MATTER (.5); CONFERENCE CALL WITH CLIENT RE: MIDWOOD RESPONSE (.4); REVISE CLARKSVILLE STIPULATION (2.8); CONDUCT RESEARCH IN PREPARATION FOR HEARING AND ARGUMENTS RE: MIDWOOD MATTER (.8); DISCUSS FINDINGS AND ARGUMENTS WITH C. ARTHUR AND A. LEWITT (.7); REVISE FOURT STIPULATIONS FOR FORECLOSURE ACTIONS (.6). | | | | |
| 02/13/19 | Barron, Shira | 0.70 | 392.00 | 023 | 55866024 |
| | REVISE COVINA DEEDS BASED ON COMMENTS FROM TITLE COMPANY (.1); FILL OUT TITLE AFFIDAVIT AND SEND CERTIFIED ORDER TO TITLE COMPANY (.1); PREPARE SIGNATURE PACKET FOR HAYWARD AND TROY COOLIDGE PROPERTIES (.1); CONFER WITH TITLE COMPANY RE: FINAL TRANSFER FORMS (.2); REVISE IL DEEDS (.2). | | | | |
| 02/13/19 | DiDonato, Philip | 1.00 | 560.00 | 023 | 55852898 |
| | DRAFT NOTICE OF FILING CLOSING DOCUMENTS AND FILE NOTICE. | | | | |
| 02/13/19 | Lewitt, Alexander G. | 4.80 | 2,688.00 | 023 | 55854892 |
| | RESEARCH SECTION 362(B)(10) AND 541(B)(2) (3.6); REVIEW MIDWOOD MANAGEMENT REPLY (0.6); CALL ON MIDWOOD MANAGEMENT REPLY WITH THE COMPANY(0.5); CALL ON CLARKSVILLE, TN PROPERTY WITH C. DIKTABAN (0.1). | | | | |
| 02/13/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 023 | 55837948 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 02/13/19 | Jaikaran, Elizabeth Shanaz | 2.30 | 1,817.00 | 023 | 55858475 |
| | ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION. | | | | |
| 02/13/19 | Nersesyan, Yelena | 0.30 | 262.50 | 023 | 55856996 |
| | CALL WITH CLIENT RE: PROPERTY. | | | | |
| 02/13/19 | Ellsworth, John A. | 2.00 | 770.00 | 023 | 55869966 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEASE DOCUMENTS ON DATA SITE (.9); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.1). | | | | |
| 02/13/19 | Grant, Keri | 2.40 | 972.00 | 023 | 55877037 |
| | REVIEW CORRESPONDENCE AND ATTEND TO MATTERS RE: DE MINIMIS SALES OF CERTAIN REAL PROPERTIES. | | | | |
| 02/14/19 | Bond, W. Michael | 1.90 | 3,040.00 | 023 | 55845633 |
| | CALL WITH W. GALLAGHER RE: VARIOUS ISSUES (.3); CALL WITH J. SEALES (.2); REVIEW CORRESPONDENCE RE: PRORATIONS AND EXCLUDED SALES (.5); CORRESPONDENCE RE: TAXES (.2); CORRESPONDENCE RE: SCHEDULES AND REVIEW FINAL SCHEDULES (.4); REVIEW CHECKLIST AND ITEMS FROM B. AZCUY (.3). | | | | |
| 02/14/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 55862499 |
| | VARIOUS EMAILS RE: REAL ESTATE ISSUES (.3); REVIEW SANTA ROSA LETTER (.1); REVIEW ORDER DENYING MIDWOOD MANAGEMENT MOTION (.1); EMAILS RE: CHAUTAUQUA MALL (.2). | | | | |
| 02/14/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 023 | 56141799 |
| | REVIEW AND REVISE DRAFT LETTER OBJECTION TO SANTA ROSA MALL SUBPOENA. | | | | |
| 02/14/19 | Arthur, Candace | 4.10 | 4,079.50 | 023 | 55856286 |
| | EMAIL COUNSEL FOR SANTA ROSA MALL HEARING SCHEDULING UPDATE (.1); CONFER WITH COURT CLERK RE: SCHEDULING OF SANTA ROSA MOTION (.1); CALL WITH J. MARCUS RE: SAME (.1); REVIEW AND REVISE ORDER DENYING MIDWOOD AUTOMATIC STAY MOTION (.3); REVIEW AND REVISE CLARKSVILLE STIPULATION (1); REVIEW UNDERLYING DOCUMENTS IN CONNECITON WITH SAME TRANSACTION (1.2); CALL WITH A. PODOLSKY RE: SAME (.1); CALLS WITH C. DIKTABAN RE: SAME (.2); REVIEW AND REVISE CORRESPONDENCE RESPONDING TO SUBPOENA REQUESTS (1). | | | | |
| 02/14/19 | Seales, Jannelle Marie | 6.70 | 6,666.50 | 023 | 55868568 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO DRAFT PSA FOR RICHMOND PSA (2.0); REVIEW REVISED DRAFT PSA FOR RICHMOND PSA (.5); EMAIL B. TADER WITH DRAFT RICHMOND PSA (.1); EMAIL B. GALLAGHER RE: STATUS OF RICHMOND DEAL (.2); EMAILS TO DLA PIPER WITH DRAFT PSA FOR HOUSTON GRIGGS ROAD AND MINNEAPOLIS, MN THAT WERE STARTED FOR DEBTOR BUT TRANSFERRED TO ESL (.5); EMAILS RE: LIABILITY FOR OAKBROOK MECHANICS LIEN CLAIMS (.5); EMAIL J. JOSE RE: FINAL U-HAUL PRORATIONS (.1); CALL WITH J. JOSE RE: U-HAUL PRORATIONS (.3); EMAIL U-HAUL'S COUNSEL RE: ADDITIONAL COMMENTS TO U-HAUL PRORATIONS (.5); EMAILS WITH DENISE RE: COMMENTS TO SNDA (.3); EMAILS RE: BOYLE, LA LANDLORD ISSUES (1.0); EMAIL D. NAMEROW RE; BOYLE, LA LEASE (.1); EMAILS RE: TITLE FOR RICHMOND PSA (.2); EMAILS RE: ORDERING UPDATED TITLE FOR SAN LUIS PROPERTY (.2); EMAILS WITH D. NAMEROW RE: INTERNAL BLAST EMAIL FOR SEARS FOR SAN LUIS AND RICHMOND PSAS (.2). | | | | |
| 02/14/19 | Podolsky, Anne Catherine | 7.90 | 7,860.50 | 023 | 55858423 |
| | CALLS AND CORRESPONDENCE RE CLARKSVILLE PROPERTY (1.3); REVISE CLARKSIVLLE CLOSING DOCUMENTS (2.1); CORRESPOND WITH CLIENT RE SAME (0.6); CALL WITH C ARTHUR RE CLARKSVILLE STIPULATION (0.4); MULTIPLE CORRESPONDENCE WITH WEIL BFR RE CLARKSVILLE STIPULATION (0.9); REVIEW STREETSBORO / ELYRIA SETTLEMENT STATEMENT (0.5); CALL WITH TITLE CO RE CLOSING REQUIRMENTS (0.6); REVIEW REVISED STREETSBORO / ELYRIA LEGAL DESCRIPTION (1.1); CORRESPOND WITH SURVEYOR AND TITLE CO RE SAME (0.4). | | | | |
| 02/14/19 | Namerow, Derek | 8.30 | 5,727.00 | 023 | 55867164 |
| | REVIEW AND RESPOND TO LANDLORD INQUIRIES (.7); REVISE PSA FOR RICHMOND, VA (1.1); REVIEW AND REVISE ESCROW INSTRUCTION LETTERS FOR WESTLAND AND LITHONIA (1.4); FOLLOW UP WITH TITLE COMPANY RE: RECEIPT OF NECESSARY BK DELIVERABLES SUCH AS CERTIFIED COPIES OF DM ORDER (.4); REVIEW EMAILS FOR BLAST RESPONSES FOR CLOSING STATEMENT PRORATIONS (1.1); REVIEW STATUS OF STORE #1008 AND WHETHER IT IS DEEMED A DESIGNATABLE LEASE (.5); VERIFY ACCURACY OF PREVIOUSLY DRAFTED EXHIBIT A'S (3.1). | | | | |
| 02/14/19 | Rudin, Joshua N. | 4.40 | 4,048.00 | 023 | 55865731 |
| | DRAFT EXHIBITS TO ASSIGNMENT OF LEASES. | | | | |
| 02/14/19 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 023 | 55869147 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. HWANG RE: CLARKSVILLE STIPULATION FACTS AND DRAFT (.3); REVISE CLARKSVILLE STIPULATION (.1); DISCUSS MIDWOOD MATTER WITH C. ARTHUR PRIOR TO HEARING (.1); EMAIL CLIENT RE: UPDATE ON MIDWOOD MATTER (.1); DRAFT ORDER DENYING MIDWOOD'S MOTION (.6); REVISE CLARKSVILLE STIPULATION (.9); REVISE MIDWOOD ORDER (.2); REVISE CLARKSVILLE STIPULATION (.9); CONTINUE REVISING FOUR STIPULATIONS RE: FORECLOSURE ACTIONS (.3); REVIEW LANDLORD CORRESPONDENCE RECEIVED RE: ALLEGED UNPAID RENT AND DISCUSS WITH C. ARTHUR (.1). | | | | |
| 02/14/19 | Barron, Shira | 3.80 | 2,128.00 | 023 | 55866644 |
| | CONFER WITH TITLE COMPANY AND REVISE CA/IL DEEDS BASED ON TITLE COMPANY'S REVISIONS (.3);PREPARE SIGNATURE PACKET FOR ASSIGNMENT AGREEMENTS FOR E. JAIKARAN (.1); CONFER WITH D. CHERRY RE: SIGNATURES PACKETS (.1); CONFER WITH J. CRUCIGER RE: CHICAGO PROPERTIES (.2); CONFER WITH Y. NERSESYAN RE: GOING FORWARD PROPERTIES (.2); LEASE EXHIBITS (2.9). | | | | |
| 02/14/19 | Miranda, Graciany | 1.00 | 560.00 | 023 | 55840976 |
| | INTERNAL CALL RE ESTATE ISSUES. | | | | |
| 02/14/19 | Hwang, Angeline Joong-Hui | 2.70 | 1,863.00 | 023 | 55871397 |
| | DISCUSS WITH J. MARCUS, M-III, AND CLEARY RE: SERITAGE MASTER LEASE ISSUE (1); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.7). | | | | |
| 02/14/19 | Jaikaran, Elizabeth Shanaz | 3.10 | 2,449.00 | 023 | 55858482 |
| | ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION. | | | | |
| 02/14/19 | Nersesyan, Yelena | 0.80 | 700.00 | 023 | 55838760 |
| | CALL AND EMAIL COMMUNICATION WITH CLIENT RE: JACKSON, MI PROPERTY (0.5); FORWARD A COPY OF THE FIRST AMENDMENT TO APA TO CLIENT (0.3). | | | | |
| 02/14/19 | Ellsworth, John A. | 2.20 | 847.00 | 023 | 55869951 |
| | REVIEW DATA SITE FOR LEASE DOCUMENTS (1.1); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.1). | | | | |
| 02/14/19 | Morris, Sharron | 2.40 | 852.00 | 023 | 55865297 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS RE: SANTA ROSA MALL SUBPOENA (.7); PREPARE DRAFT OBJECTIONS AND RESPONSES TO SAME (.9); PREPARE DRAFT CORRESPONDENCE RE: SAME (.8). | | | | |
| 02/14/19 | Grant, Keri | 2.70 | 1,093.50 | 023 | 55877019 |
| | REVIEW CORRESPONDENCE AND ATTEND TO MATTERS RE: DE MINIMIS SALES OF CERTAIN REAL PROPERTIES. | | | | |
| 02/15/19 | Bond, W. Michael | 2.40 | 3,840.00 | 023 | 55865181 |
| | CALLS WITH W. GALLAGHER (.4); REVIEW MATERIALS ON MECHANICS LIEN AND RELATED CORRESPONDENCE (.5); CORRESPONDENCE AND CALLS RE: RICHMOND, MEMPHIS AND SAN LUIS OBISPO (.7); CORRESPONDENCE RE: PROPERTY SCHEDULES AND CALLS AND CORRESPOND WITH M. GERSHON AND M&A TEAM (.6); CORRESPONDENCE RE: A&G AND SERITAGE (.2). | | | | |
| 02/15/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 023 | 55861884 |
| | REVIEW CLARKSVILLE STIPULATION (.6); EMAILS RE: MEMPHIS WAREHOUSE (.3); REVIEW PROPOSED CHANGES TO MIDWOOD MANAGEMENT ORDER (.1); EMAILS RE: CLARKSVILLE (.1); REVIEW NOTICE OF COVINA SALE (.1); REVIEW CLARKSVILLE CHANGES (.3). | | | | |
| 02/15/19 | Mastando III, John P. | 0.80 | 960.00 | 023 | 55861046 |
| | REVIEW RESEARCH RE: SANTA ROSA CLAIM. | | | | |
| 02/15/19 | Azcuy, Beatriz | 4.20 | 5,040.00 | 023 | 55863884 |
| | REVIEW POST CLOSING REQUIREMENTS AND REVISE CHECKLIST RE SAME (1.9); FOLLOW UP ON PUERTO RICO (0.2); DRAFT MEMO RE POST CLOSING PROCEDURE FOR LEASES AND PRORATIONS (2.1). | | | | |
| 02/15/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 023 | 55865226 |
| | REVISE DRAFT LETTER TO SANTA ROSA RE: ADDITIONAL DISCOVERY DEMANDS (0.6); EMAILS WITH TEAM RE: SAME (0.2); REVIEW RESPONSE FROM SANTA ROSA (0.1). | | | | |
| 02/15/19 | Meyrowitz, Melissa | 3.30 | 3,465.00 | 023 | 55868575 |
| | CONFER AC PODOLSKY (1.2); REVIEW RELATED CORRESPONDENCE (1.3); CORRESPONDENCE SELLER COUNSEL AND INTERNAL (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Arthur, Candace | 2.20 | 2,189.00 | 023 | 55854038 |

EMAIL CLIENT RE: WIRING INSTRUCTIONS FOR AT HOME TRANSACTION (.1); EMAIL C. DIKTABAN RE: DRAFT ORDER DENYING MIDWOOD OBJECTION (.2); REVIEW SAME (.1); EMAILS TO A. PODOSKY AND C. DIKTABAN RE: CLARKSVILLE DE MINIMIS TRANSACTION (.3); REVIEW CLIENT EMAILS RE: SANTA ROSA MALL RELATED INSURANCE (.3); SCHEDULE MEET AND CONFER IN CONNECTION WITH RESPONDING TO SUBPOENA (.2); REVISE AND FINALIZE STIPULATION FOR CLARKSVILLE TRANSACTION (.7); CALLS WITH C. DIKTABAN ON SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Seales, Jannelle Marie | 8.50 | 8,457.50 | 023 | 55868731 |

REVIEW LETTER OF INTENT FOR SAN LUIS PSA (.2); EMAIL LETTER OF INTENT AND TITLE COMMITMENT TO D. NAMEROW FOR SAN LUIS PSA (.3);EMAIL C. ARTHUR RE: TITLE INVOICE (.1). EMAILS TO TITLE COMPANY RE: TITLE INVOICE (.2); REVIEW DRAFT PSA FOR SAN LUIS (1.5); EMAILS WITH A. PODOLSKY AND D. NAMEROW RE: SAN LUIS (.5); EMAILS WITH C. ARTHUR AND J. MARCUS RE: MEMPHIS STORE (.3); EMAIL M. BOND RE: RESOLUTION OF JLL FEES (.5); EMAIL M. BOND RE: A&G AND JLL AGREEMENTS (.5); EMAIL A. HWANG RE: INNOVEL AS DEBTOR (.1); EMAILS RE: WIRING INSTRUCTIONS FOR JLL (.5); EMAIL TO A. C. PODOLSKY RE: RICHMOND PROPERTY (.2); EMAILS WITH S. BARRON, D.NAMEROW AND K GRANT RE: TITLE POLICIES FOR RICHMOND STORE (1.0); EMAIL M. GERSHON RE: VA LOCAL COUNSEL (.3); EMAIL D. NAMEROW RE: VA LOCAL COUNSEL (.2); EMAILS TO C. SUTTON RE: MECHANICS LIENS DOCUMENTATION (.5); EMAILS RE: LISTS OF MECHANICS LIENS (1.0); EMAILS RE: STORE 1465 (.5); EMAIL RE: TORRENCE PROPERTY PSA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Podolsky, Anne Catherine | 6.60 | 6,567.00 | 023 | 55858380 |

FINALIZE CLARKSVILLE STIPULATION AND AMENDMENT (2.2); CORRESPOND AND CALLS WITH WEIL BFR RE SAME (0.8); CORRESPOND AND CALLS WITH BUYER'S COUNSEL AND TITLE CO RE CLARKSVILLE STIPULATION (1.2); REVIEW REVISED STREETSBORO/ ELYRIS SETTLEMENT STATEMENT (0.6); CALL WITH TITLE CO RE SAME (0.2); CORRESPONDENCE WITH E JAIKARAN RE BROKERS AGREEMENTS (0.3); CALLS AND CORRESPONDENCE WITH BFR AND TITLE CO RE COVINA SALE NOTICE (0.8); REVIEW DRAFT LANGUAGE FOR RICHMOND PSA (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Namerow, Derek | 6.80 | 4,692.00 | 023 | 55868131 |

DRAFT PSA FOR SAN LUIS OBISPO, CA (1.9); DRAFT 2 BLAST EMAILS FOR RICHMOND, VA AND SAN LUIS OBISPO, CA (.8); COMPILE BLAST RESPONSES AS RECEIVED (1.8); REVIEW 3 JLL AGREEMENTS AND 1 A&G AGREEMENT RE: OBLIGATIONS POST TERMINATION (1.6); REVIEW EXHIBIT A'S FOR ACCURACY (.5); COMPILE CLOSING DATES PROVISIONS FOR A.C. PODOLSKY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Rudin, Joshua N. | 8.30 | 7,636.00 | 023 | 55866047 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EXHIBITS TO ASSIGNMENT OF LEASES. (1.7). REVIEW AND ANALYZE FINAL DRAFT OF DISCLOSURE SCHEDULES. (5.6). ATTENTION TO LEASE EXHIBIT ISSUES LIST. (1.0). | | | | |
| 02/15/19 | Diktaban, Catherine Allyn | 5.20 | 2,912.00 | 023 | 55869585 |
| | COMMUNICATE WITH PRIME CLERK RE: AND AFFIDAVIT OF SERVICE FOR THE FILING OF THE AT HOME STIPULATION AND CIRCULATE TO PARTIES TO STIPULATION (.2); REVIEW AND DISCUSS CHANGES MIDWOOD'S COUNSEL MADE TO ORDER DENYING MIDWOOD'S MOTION, MAKE CHANGES, AND SUBMIT ORDER FOR CHAMBERS (.7); REVISE CLARKSVILLE STIPULATION AND DILIGENCE RE: STIPULATION AND LEASES (1.4); REVIEW SPECIFICS FOR WINDWARD MATTER (.4); REVIST CLARKSVILLE STIPULATION, REVIEW ESTOPPEL CERTIFICATION, AND MAKE NECESSARY CHANGES (.7); COMMUNICATE WITH PRIME CLERK RE: SERVICE (.1); COMMUNICATIONS RE: CLARKSVILLE STIPULATION (.1); FOLLOW-UP WITH CLIENT RE: LANDLORD'S INQUIRY INTO UNPAID RENT AMOUNTS (.1); FURTHER REVISE CLARKSVILLE STIPULATION (1.5). | | | | |
| 02/15/19 | Barron, Shira | 4.30 | 2,408.00 | 023 | 55866786 |
| | CONFER WITH TITLE COMPANY ON TN DEEDS AND MAKE NEW SIGNATURE PACKET FOR TN (.2); PULL TITLE FROM INTRALINKS FOR WEIL TEAM AND REQUEST NEW TITLE REPORST FROM CTC (.4);PREPARE LEASE EXHIBITS (3.7). | | | | |
| 02/15/19 | DiDonato, Philip | 5.40 | 3,024.00 | 023 | 55854461 |
| | SUMMARIZE APA PROVISIONS FOR INTERNAL DISTRIBUTION (4.1); CORRESPOND WITH BUYER AND M&A TEAM TO COLLECT CLOSING DOCUMENTS (1.3). | | | | |
| 02/15/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 023 | 55854766 |
| | REVIEW SANTA ROSA MOTION TO COMPEL ASSUMPTION AND ASSIGNMENT OF LEASE (0.4); RESEARCH RE: REAL ESTATE ISSUE (0.7); DRAFT DE MINIMIS NOTICE COVINA (0.7); EMAIL TO AKIN ON (SAME) (0.1). | | | | |
| 02/15/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 55871373 |
| | REVIEW AND RESPOND TO REAL ESTATE RELATED EMAILS. | | | | |
| 02/15/19 | Jaikaran, Elizabeth Shanaz | 2.30 | 1,817.00 | 023 | 55858371 |
| | ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION. | | | | |
| 02/15/19 | Morris, Sharron | 1.20 | 426.00 | 023 | 55864977 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS RE: SANTA ROSA MALL SUBPOENA (.4); WORK ON RESPONSE LETTER FOR SAME (.8). | | | | |
| 02/15/19 | Grant, Keri | 3.90 | 1,579.50 | 023 | 55876991 |
| | REVIEW CORRESPONDENCE AND ATTEND TO MATTERS RELATED TO DE MINIMIS SALES OF CERTAIN REAL PROPERTIES. | | | | |
| 02/16/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 55868937 |
| | DRAFT SUMMARY EMAIL OF THE UNDERLYING DOCUMENTATION FOR THE MECHANICS LIENS REQUESTED BY MIII (1.5). EMAIL TO MIII, M. BOND AND SEARS RE: SAME (.5). | | | | |
| 02/16/19 | Podolsky, Anne Catherine | 4.10 | 4,079.50 | 023 | 55858275 |
| | DRAFT ELYRIA TAX AGREEMENT (2.2); CORRESPOND WITH E JAIKARAN AND CLIENT RE SAME (0.5); REVIEW CLARKSVILLE STIPULATION (1.4). | | | | |
| 02/16/19 | Namerow, Derek | 1.00 | 690.00 | 023 | 55867357 |
| | REVIEW LOI FOR LANSING, IL AND COMPARED TO OTHER LOI'S IN PREPARATION FOR DRAFTING PSA. | | | | |
| 02/16/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 55869547 |
| | DRAFT EMAIL TO AKIN/UCC RE: CLARKSVILLE STIPULATION TRANSACTION (.1); REVIEW AND REVISE THE CLARK STIPULATION AND OTHER FORECLOSURE STIPULATIONS (.5). | | | | |
| 02/16/19 | Lewitt, Alexander G. | 3.80 | 2,128.00 | 023 | 55854907 |
| | RESEARCH RE: REAL ESTATE ISSUE (2.5); REVIEW SANTA ROSA PLEADINGS (1.3). | | | | |
| 02/16/19 | Jaikaran, Elizabeth Shanaz | 1.40 | 1,106.00 | 023 | 55858466 |
| | ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION. | | | | |
| 02/16/19 | Ellsworth, John A. | 8.50 | 3,272.50 | 023 | 55870080 |
| | REVIEW LEASE DOCUMENTS ON DATA SITE (1.9); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.7); REVIEW EXHIBIT AS FOR LEASE PROPERTIES AND REVISE (1.5); DRAFT ADDITIONAL EXHIBIT AS FOR LEASE PROPERTIES (1.7); REVIEW AND REVISE EXHIBIT AS FOR LEASE PROPERTIES (1.7). | | | | |
| 02/17/19 | Bond, W. Michael | 1.60 | 2,560.00 | 023 | 55892883 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MECHANICS LIEN BACK UP DOCUMENTATION (.5); REVIEW APA AND AMENDMENT RE: CHECKLIST ITEMS (.8); CORRESPONDENCE RE: MECHANICS LIEN (.3). | | | | |
| 02/17/19 | Friedmann, Jared R. | 0.30 | 337.50 | 023 | 55897356 |
| | EMAILS WITH J.MISHKIN, J.MARCUS AND C.ARTHUR RE: PREPARING FOR AND STRATEGIZING FOR MEET AND CONFER WITH COUNSEL FOR SANTA ROSA (0.2); EMAILS WITH J.MISHKIN RE: SAME (0.1). | | | | |
| 02/17/19 | Arthur, Candace | 1.10 | 1,094.50 | 023 | 56003275 |
| | REVIEW COIS PRODUCED BY AON IN CONNECTION WITH STORE 1915 (.3); EMAIL CLIENT REGARDING SAME (.1); EMAILS WITH A. LEWITT REGARDING RESEARCH RELATED TO SAME CONTESTED MATTER (.3); EMAILS WITH A. HWANG REGARDING ELM CREAK LEASE (.4). | | | | |
| 02/17/19 | Lewitt, Alexander G. | 4.30 | 2,408.00 | 023 | 55854904 |
| | RESEARCH RE: REAL ESTATE ISSUE (2.0); REVIEW SANTA ROSA LEASE (0.6); REVIEW SANTA ROSA INSURANCE POLICY (0.4); REVIEW SANTA ROSA CERTIFICATE OF INSURANCE (0.1); DRAFT EMAIL ON RESEARCH FOR SANTA ROSA OBJECTION (1.2). | | | | |
| 02/17/19 | Ellsworth, John A. | 4.50 | 1,732.50 | 023 | 55869989 |
| | REVIEW LEASE DOCUMENTS ON DATA SITE (1.5); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.7); REVISE EXHIBIT AS (1.3). | | | | |
| 02/18/19 | Bond, W. Michael | 1.40 | 2,240.00 | 023 | 55892647 |
| | REVIEW RE TAX PRORATION SCHEDULE FROM M. MORRIE AND RELATED CORRESPONDENCE (.5); CORRESPONDENCE FROM N. ZATZKIN RE: SITES TO BE ADDED (.2); CORRESPONDENCE WITH SEARS TEAM RE: SITES AND CURE AMOUNTS (.4); REVIEW CHART OF MECHANICS LIENS (.3). | | | | |
| 02/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 55862064 |
| | REVIEW CHANGES TO CLARKSVILLE STIPULATION (.1); EMAILS RE: SAME (.2). | | | | |
| 02/18/19 | Mastando III, John P. | 0.80 | 960.00 | 023 | 55860975 |
| | REVIEW RESEARCH RE: SANTA ROSA CLAIM. | | | | |
| 02/18/19 | Friedmann, Jared R. | 0.20 | 225.00 | 023 | 55897593 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL RE: NEXT STEPS WITH COUNSEL FOR SANTA ROSA IN ADVANCE OF 2/21 HEARING. | | | | |
| 02/18/19 | Meyrowitz, Melissa | 2.10 | 2,205.00 | 023 | 55903885 |
| | CORRESPONDENCE AND CONFER RE TITLE ISSUES AND FILINGS. | | | | |
| 02/18/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 023 | 55893514 |
| | PREPARE FOR AND MEET AND CONFER RE: SANTA ROSA MOTION. | | | | |
| 02/18/19 | Arthur, Candace | 3.70 | 3,681.50 | 023 | 56003092 |
| | CALL WITH COUNSEL FOR SANTA ROSA, J. MISHKIN AND J. RUTHERFORD REGARDING SUBPOENA DEMAND (.4); EMAIL REGARDING PREPARING DOCUMENTS RESPONSIVE TO SUBPOENA (.2); EMAILS TO J. RUTHERFORD AND J. MISHKIN REGARDING SAME (.1); EMAIL CLIENT REGARDING SAME (.2); EMAIL J. MARCUS REGARDING LANGUAGE IN LEASE IN CONNECTION WITH SAME CONTESTED MATTER (.1); EMAIL CLEARY TEAM UPDATE ON MIDWOOD AND SANTA ROSA LEASES (.3); EMAIL CLIENT REGARDING LEASE PAYMENTS IN CONNECTION WITH WARM SPRINGS PROMENADE (.1); FOLLOWUP EMAIL TO SAME ON SAME (.1); REVIEW ESTOPPEL CERTIFICATE IN CONNECTION WITH CLARKSVILLE DE MINIMIS TRANSACTION AND EMAIL J. MARCUS ON SAME (.3); CONFER WITH A. HWANG ON EFFECTIVE DATE OF CERTAIN LEASE REJECTION (.4); ADDRESS VARIOUS LANDLORD LEASE PAYMENT AND PREMISES INQUIRIES (1); EMAIL MOFO REGARDING CONDEMNATION SALES (.1); EMAIL TO REAL ESTATE TEAM REGARDING STORE 1465 (.1); EMAILS TO A. HWANG REGARDING TREATMENT OF REAL ESTATE TAXES FOR STORE 7777 (.3). | | | | |
| 02/18/19 | Podolsky, Anne Catherine | 1.80 | 1,791.00 | 023 | 55897772 |
| | CALLS AND CORRESPONDENCE WITH WEIL BFR AND BUYER'S COUNSEL RE DRAFT CLARSKVILLE STIPULATION. | | | | |
| 02/18/19 | Namerow, Derek | 1.10 | 759.00 | 023 | 55900770 |
| | REVIEW MECHANICS LIEN DOCUMENTS FROM BFR AND RESEARCH RE; SAME. | | | | |
| 02/18/19 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 023 | 55901559 |
| | REVIEW AND REVISE CLARKSVILLE STIPULATION AND PREPARE FOR FILING (1.9); COMMUNICATE WITH M-III RE: WIRING INFO FOR REAL ESTATE TRANSACTIONS (.1); REVIEW LANDLORD INQUIRIES RE: RENT PAYMENTS (.1); COMMUNICATE WITH COMPANY RE: ASSERTIONS THAT RENT IS OWED PER A LETTER COMPANY RECEIVED (.2) AND REVIEW SAME LETTER (.2); REVIEW MECHANIC'S LIEN ISSUE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/19 | Barron, Shira | 0.10 | 56.00 | 023 | 55885666 |
| | CONFER WITH J. SEALES AND W. BOND RE: EXCLUDED PROPERTY LISTS. | | | | |
| 02/18/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 55900897 |
| | REVIEW EMAIL CHAIN FROM R. SASLOFF RE: STORE # 3483 (0.1); REVIEW MATERIALS RE: STORE #3483 (0.1); EMAIL RE: SAME TO R. SASLOFF (0.1). | | | | |
| 02/18/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 023 | 55896135 |
| | REVIEW AND RESPOND TO REAL ESTATE RELATED EMAILS. | | | | |
| 02/18/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 023 | 55895625 |
| | MEET AND CONFER WITH SANTA ROSA COUNSEL RE: INSURANCE PROCEEDS (.4). | | | | |
| 02/18/19 | Jaikaran, Elizabeth Shanaz | 3.70 | 2,923.00 | 023 | 55897861 |
| | ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION. | | | | |
| 02/18/19 | Ellsworth, John A. | 9.80 | 3,773.00 | 023 | 55957883 |
| | REVIEW LEASE DOCUMENTS ON DATA SITE (1.6); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.9); REVIEW AND REVISE EXHIBIT AS FOR LEASE PROPERTIES (1.5); REVIEW DATA SITE RE LEASE DOCUMENTS (1.5); DRAFT ADDITIONAL EXHIBIT AS FOR LEASE PROPERTIES (1.8); REVIEW AND REVISE EXHIBIT AS FOR LEASE PROPERTIES (1.5). | | | | |
| 02/19/19 | Bond, W. Michael | 4.20 | 6,720.00 | 023 | 55893127 |
| | CALL WITH W. GALLAGHER (.3); REVIEW VARIOUS MATERIALS ON MECHANICS LIENS (.9); CORRESPONDENCE WITH CLEARY (.3); CALLS WITH M. GERSHON (.3); REVIEW UPDATED PROPERTY LISTS AND RELATED CORRESPONDENCE (.8); CORRESPOND WITH H. GUTHRIE AND REVIEW OF APA RE: QUESTIONS RAISED (.6); CORRESPONDENCE RE: VARIOUS PROPERTY SALE ISSUES AND DISCUSS WITH J. SEALES (.5); DISCUSS PRORATIONS WITH M-III AND RELATED CORRESPONDENCE (.3); CORRESPONDENCE FROM CLEARY RE: ASSIGNMENTS (.2). | | | | |
| 02/19/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 55885023 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH C. ARTHUR AND A. HWANG RE: VARIOUS REAL ESTATE MATTERS (1.2); CALL WITH J. SEALES AND FOLLOW UP RE: MECHANICS' LIENS (.5). | | | | |
| 02/19/19 | Mastando III, John P. | 0.90 | 1,080.00 | 023 | 55901317 |
| | REVIEW RESEARCH RE: SANTA ROSA CLAIM. | | | | |
| 02/19/19 | Azcuy, Beatriz | 6.60 | 7,920.00 | 023 | 55901010 |
| | REVIEW LEASES FOR 1254 AND 1465 RE REJECTION AND POSSIBLE DISCUSSIONS W LANDLORD AND DISCUSSIONS RE LICENSE AGREEMENT (1.8); FOLLOW UP RE LEASES 1476 17056 AND 1797 (0.9); REVIEW PRORATIONS PROVISIONS AND DISCUSSIONS WITH BANKRUPTCY (1.0); DISCUSSIONS RE PRORATION OF OVERSEAS ASSETS (0.5); REVIEW POST CLOSING MEMORANDUM AND PROVIDE COMMENTS (1.6); ANALYSIS RE SS KRESGE STORE (0.8). | | | | |
| 02/19/19 | Meyrowitz, Melissa | 2.40 | 2,520.00 | 023 | 55903742 |
| | REVIEW STIPULATION AND CLOSING DOCUMENTS (1.3); REVISE ASSIGNMENT (.2); CORRESPONDENCE RE: SAME (.9). | | | | |
| 02/19/19 | Arthur, Candace | 4.50 | 4,477.50 | 023 | 56009490 |
| | EMAIL LANDLORD COUNSEL IN CONNECTION WITH YODER STIPULATION (.1); INTERNAL REAL ESTATE WIP MEEING WITH J. MARCUS, A. HWANG AND A. LEWITT REGARDING OPEN REAL ESTATE WORK STREAMS (.5); DRAFT EMAIL ADDRESSING REJECTED LEASE AND SUBSEQUENT MONTH TO MONTH ARRANGEMENT (.2); EMAIL A. LEWITT REGARDING COVINA DE MINIMUS SALE (.1); EMAIL MIII REGARDING BROOKFIELD DEMAND LETTER WITH RESPECT TO MECHANICS LIENS (.2); FOLLOW-UP EMAIL ON SAME (.1); EMAIL Y. NEERSEYAN REGARDING AT HOME TRANSACTION CLOSING (.1); EMAILS WITH CLIENTS REGARDING RIVERSIDE LEASE (.2); EMAIL SKRZYNSKI REGARDING CALDER STATUTE DISPUTE AND RELEVANT BACKGROUND (.2); EMAIL CLEARY REGARDING STATUS OF SANTA ROSA LEASE (.1); MEET WITH J. MARCUS AND A. HWANG REGARDING OPEN REAL ESTATE MATTERS (.7); DRAFT OPEN WIP LIST OF REAL ESTATE ISSUES IN CONNECTION WITH MEETING WITH J. MARCUS (.4); EMAIL C. DIKTABAN REGARDING STAY RELIEF STIPULATIONS (.1); REVIEW AND REVISE COVINA DE MINIMIS ASSET SALE NOTICE (.1); REVIEW RESEARCH ON INSURANCE IN CONNECTION WITH SANTA ROSA MALL MOTION (.4); EMAIL T. DOUGHERTY REGARDING SAME (.1); EMAILS WITH C. DIKTABAN REGARDING STORE NUMBER 5185 (.3); REVIEW EMAIL REQUESTING PURCHASE OF PROPERTY TRANSFERRED TO ESL (.1); ADDRESS VARIOUS INBOUND REAL ESTATE QUESITONS FROM A. HWANG, C. DIKTABAN AND A. LEWITT (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/19 | Seales, Jannelle Marie | 10.50 | 10,447.50 | 023 | 55904022 |

EMAIL J. JOSE RE: U-HAUL TAX PRORATIONS (.2). EMAIL FROM CHRIS BACHAND-PARENTE AT CLEARY RE: LETTER AGREEMENT TO ADDRESS CORRECTIONS TO APA SCHEDULES (.1). CALL WITH S. BARRON RE: PREPARING TRACKER OF POST FILING DE MINIMIS SALES (.1). MEET WITH S. BARRON RE: ASSISTANCE ON STORES 1465 AND 1254 (.2). EMAIL FROM E. JAIKARAN RE: JLL PAYMENTS (.2). CALL WITH MIII RE: JLL PAYMENTS (.2). EMAIL MIII RE: JLL PAYMENTS (.2). REVIEW AND MARK-UP DRAFT PSA FOR SAN LUIS, CA SALE (1.5) DISCUSS SAME WITH D. NAMEROW (.2). DISCUSS WITH D. NAMEROW CALL RE: ARTWORK DISPUTE (.1). MEET WITH A. PODOLSKY RE: SALE NOTICE PROCEDURE (.2). CALL WITH J. PIERATT RE: HOUSTON GRIGGS ROAD (.2). CALL WITH B. PODZIUS RE: MECHANIC'S LIEN (.2). CALL WITH J. MARCUS RE: MECHANICS LIENS (.2). ADDITIONAL CALL WITH J. MARCUS RE: MECHANICS LIENS AND TAX PRORATIONS (.2). DRAFT EMAIL SETTING FORTH ISSUES WITH MECHANICS LIENS FOR J. MARCUS AND C. ARTHUR (.5) EMAILS RE: MECHANICS LIENS (.5) REVIEW SUMMARY OF: AUSTIN MECHANICS LIEN (.5) EMAIL TITLE COMPANY RE: AUSTIN MECHANIS LIEN. (.2) EMAILS RE: CURE NOTICE (.2) NUMEROUS EMAILS RE: MECHANICS LIENS (1.0). EMAILS RE: INDIVIDUAL PROPERTY INQUIRIES (2.6). EMAILS AND CALLS FROM S. BARRON AND D. NAMEROW WITH REQUESTS OF ADDITIONAL INFORMATION ON THEIR TASKS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/19/19 | Podolsky, Anne Catherine | 9.60 | 9,552.00 | 023 | 55897267 |

REVIEW REVISED RECORDABLE DOCUMENTS FOR STREETSBORO / ELRYRIA CLSOING (2.1); REVIEW DRAFT SETTLEMENT STATEMENT (0.5); CALLS AND CORRESPONDENCE WITH CLIENT AND TITLE CO RE SAME (0.8); CORRESPONDENCE WITH MIII RE JLL COMMISSION (0.8); CALLS AND CORRESPONDENCE RE STREETSBORO / ELYRIA LEGAL DESCRIPTION ISSUE (1.9); CALLS AND CORRESPONDENCE WITH TITLE CO RE CLARKSVILLE STIPULATION DRAFT (0.8); PREPARE DRAFT CLOSING DOCUMENTS FOR COVINA AND CLARKSVILLE CLOSINGS (2.1); CORRESPONDENCE WITH TITLE CO RE SAME (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/19/19 | Namerow, Derek | 8.80 | 6,072.00 | 023 | 55899737 |

DRAFT PSA FOR LANSING, IL (2.2); DRAFT EMAIL FOR LANSING, IL (.7); COMPILE RESPONSES AND PREPARE CHARTS FOR ALL 3 PSA'S (3.1); REVIEW CALDER ISSUE AND CORRESPONDED WITH BFR RE: SAME (.6); REVISE PSA FOR SAN LUIS OBISPO (.8); COMPILE RELEVANT INFORMATION FOR POST-CLOSING PSA CHECKLIST FOR S. BARRON (.7) CORRESPOND WITH COUNSEL FOR STORE 4749 RE: TERMINATION AGREEMENTS (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/19/19 | Rudin, Joshua N. | 5.30 | 4,876.00 | 023 | 55900573 |

ATTENTION TO LEASE SCHEDULE AND PREPARE MISSING DOCUMENTS LIST. (3.3). REVISE CERTAIN EXHIBITS TO ASSIGNMENT OF LEASES. (1.5). DRAFT NEW LEASE EXHIBITS RE: SAME. (0.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Diktaban, Catherine Allyn | 4.50 | 2,520.00 | 023 | 55903131 |

DISCUSS SPECIFICS OF CLARKSVILLE STIPULATION WITH CLIENT (.3); DISCUSS RENT AMOUNTS AND CHECK PAYMENTS WITH CLIENT FOR CERTAIN PROPERTY (.4); DISCUSS WITH LANDLORD'S COUNSEL SAME RENT AMOUNTS AND CHECK PAYMENTS ALLEGEDLY DUE (.2); COMMUNICATE WITH C. ARTHUR RE: RENT AMOUNTS AND CHECK PAYMENTS FOR CERTAIN PROPERTY (.1); REVISE ALL FOUR STIPULATIONS PRIOR TO RE-CIRCULATING TO C. ARTHUR FOR REVIEW (1.2); COMMUNICATE WITH CLIENT RE: WHETHER CERTAIN CHECKS WERE TIMELY (.2) AND RELAY INFORMATION INTERNALLY (.1); COMMUNICATE WITH CLIENT RE: CLARKSVILLE STIPULATION (.1); COMPLETE FINAL REVIEW OF CLARKSVILLE STIPULATION AND ALL ATTACHMENTS (.3); REVISE AT HOME STIPULATION FOR PRESENTMENT (.2); REVISE ATTACHMENT TO CLARKSVILLE STIPULATION AND DISCUSS CHANGE WITH A. PODOLSKY (.2); DRAFT SUMMARY EMAIL OF ALL CURRENT REAL ESTATE MATTERS I AM WORKING ON PER A. HWANG (.4); COMPLETE FINAL REVIEW OF CLARKSVILLE STIPULATION PRIOR TO FILING (.2) AND RUN DOWN ONE LAST MATTER (.2); REVIEW AND REVISE REAL ESTATE WORKING MATTERS CHART (.1); DISCUSS SUMMARY OF REAL ESTATE MEETING WITH A. LEWITT AND NEW ASSIGNMENTS (.3).

| 02/19/19 | Barron, Shira | 3.90 | 2,184.00 | 023 | 55885672 |

CONFER WITH J. SEALES AND MIII RE: EXCLUDED PROPERTY LIST (.1); PREPARE CHECKLIST FOR POST-CLOSE PROPERTIES (.6); CONFER WITH J. SEALES RE: MECHANICS LIENS (.1); LEASE EXHIBITS (3.1).

| 02/19/19 | Kelly, Daniel Robert | 2.60 | 1,456.00 | 023 | 55875934 |

PREPARE LEASE EXHIBITS.

| 02/19/19 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 023 | 55900492 |

REVIEW APA TO DETERMINE WHETHER PROPERTY FOR REAL ESTATE INQUIRY FROM J. DUGAN WAS TRANSFERRED TO ESL (0.2); EMAIL ON REAL ESTATE INQUIRY FROM J. DUGAN TO C. ARTHUR (0.2); UPDATE AND COMPILE DE MINIMIS NOTICE FOR COVINA FOR FILING (0.8); UPDATE C. DIKTABAN ON REAL ESTATE MEETING (0.3); ATTEND REAL ESTATE TEAM MEETING (1.3).

| 02/19/19 | Hwang, Angeline Joong-Hui | 2.70 | 1,863.00 | 023 | 55896661 |

PARTICIPATE IN TEAM MEETING RE: OPEN REAL ESTATE ISSUES (1.1); REVIEW AND RESPOND TO REAL ESTATE-RELATED EMAILS (1.6).

| 02/19/19 | Jaikaran, Elizabeth Shanaz | 4.30 | 3,397.00 | 023 | 55897496 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION. | | | | |
| 02/19/19 | Gilmartin, Justin | 2.80 | 994.00 | 023 | 55907613 |
| | REVIEW, ANALYZE AND ASSEMBLE DEED MATERIALS PER S. BARTON. | | | | |
| 02/19/19 | Grant, Keri | 3.40 | 1,377.00 | 023 | 55962341 |
| | REVISE CONVEYANCE DOCUMENTS RELATED TO SALES OF COVINA, CA (SITE 6233) AND CLARKSVILLE, TN (SITE 7461) (2.6); CORRESPOND WITH TITLE COMPANY (.4); CONFER WITH A. PODOLSKY RE: SAME (.4). | | | | |
| 02/19/19 | Peene, Travis J. | 1.60 | 384.00 | 023 | 55906569 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS STORE # 6233 (COVINA, CA) (1.0); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER RE: PROPERTY AT 2300 MADISON STREET, CLARKSVILLE, TENNESSEE (.6). | | | | |
| 02/20/19 | Bond, W. Michael | 2.80 | 4,480.00 | 023 | 55892900 |
| | CALLS AND CORRESPONDENCE WITH W. GALLAGHER, N. ZATZKIN AND S. SCALZO RE: MECHANICS LIENS (.7); REVIEW LIST OF QUESTIONS FROM SEARS AND ANNOTATE WITH COMMENTS AND RELATED CORRESPONDENCE (.6); CONFERENCE CALL WITH M. GERSHON AND M-III RE: PROPERTY LIST AND MECHANICS LIENS (.4); CONFERENCE CALL WITH WEIL TEAM TO DISCUSS RE PROCESS (.5); CORRESPONDENCE RE: VARIOUS EXCLUDED PROPERTY ISSUES (.3); CORRESPONDENCE AND CALLS WITH M-III RE: PRORATIONS (.3). | | | | |
| 02/20/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 55899325 |
| | FOLLOW UP RE: MECHANICS' LIENS AND OTHER ISSUES (.3); OFFICE CONFERENCE WITH C. ARTHUR RE: SANTA ROSA (.1); CONFERENCE CALL WITH C. ARTHUR, M. BOND, O. PESHKO AND A. HWANG RE: REAL ESTATE WORKSTREAMS (.7). | | | | |
| 02/20/19 | Azcuy, Beatriz | 5.30 | 6,360.00 | 023 | 55900365 |
| | VARIOUS CALLS AND DISCUSSIONS WITH CHICAGO TITLE AND L RICO RE DEEDS AND ADDITIONAL DOCUMENTATION REQUIRED FOR THE RECORDING (2.3); REVIEW FORMS FOR EXECUTION BY SEARS PREPARED BY S BARRON (1.0); DISCUSSIONS RE MICHIGAN RECORDATION ISSUES WITH MICHIGAN RECORDERS OFFICE (0.6); FOLLOW UP RE TROY COOLIDGE PROPERTIES (0.8); CALL WITH J. REZWIN RE DEED ISSUES (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/19 | Arthur, Candace | 4.70 | 4,676.50 | 023 | 56009465 |

EMAILS TO K. GRANT AND LANDLORD REGARDING MEMORANDUM OF TERMINATION (.2); CONFERENCE WITH A. HWANG REGARDING LANDLORD MOTION TO COMPEL (.2); EMAIL J. MARCUS REGARDING REJECTED LEASE (.1); CONFERENCE WITH C. DIKTABAN REGARDING AT HOME STIPULATION (.1); EMAIL MIII REGARDING LEASE DESIGNATED FOR REJECTION (.1); CALL WITH M. BOND, J. MARCUS AND ASSOCIATES REGARDING PROTOCOL FOR PENDING REAL ESTATE TRANSFERS (.5); REVIEW EMAIL FROM J. MARCUS REGARDING TRANSFORM'S ASSIGMENT OF ITS RIGHTS TO A THIRD PATY (.2); EMAIL MIII REGARDING BUYER REJECTION NOTICE (.1); EMAIL CLEARY REGARDING SAME (.1); REVIEW CLIENT EMAILS ON ELYRIA CLOSING (.2); EMAIL C. DIKTABAN REGARDING AT HOME STIPULATION (.2); EMAILS WITH C. DIKTABAN REGARDING RENT PAYMENT FOR STORE 5185 (.3); REVIEW UPDATED REAL ESTATE WIP (.3); EMAILS WITH COLE SHOTZ REGARDING LEASE DISCHARGE (.2); EMAILS WITH REAL ESTATE TEAM ON SAME (.2); EMAILS TO CLIENT ON SAME (.1); REAL ESTATE PROTOCOL MEETING WITH M. BOND, J. MARCUS, J. SEALES AND ASSOCIATES (.5); REVIEW JLL RETENTION ORDER AND SUBMITTED INVOICES AND EMAIL G. FAIL AND C. DIKTABAN ON SAME (.5); CONFER WITH A. HWANG REGADING SNEEDEN STAY RELIEF MOTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/19 | Seales, Jannelle Marie | 4.90 | 4,875.50 | 023 | 55903896 |

EMAILS WITH D. NAMEROW RE: DRAFT PSA FOR STORE 30901. (.2) EMAIL SEARS' TAX TEAM RE: SIGN OFF ON U-HAUL PRORATIONS. (.1) EMAILS WITH U-HAUL'S COUNSEL RE: TAX PRORATIONS FOR U-HAUL (.1). REVIEW DRAFT PSA FOR STORE 30901 (.7). EMAIL D. NAMEROW WITH COMMENTS TO PSA (.3). EMAIL DRAFT PSA TO JLL AND MIII (.1). EMAILS RE: REJECTION TRACKER (.5). EMAIL TO S. BARRON RE: REJECTION TRACTOR (.2). EMAILS FROM J. MARCUS RE: EMAILS WITH CHICAGO TITLE RE: STORE 1487 MECHANICS LIEN (.3). EMAILS FROM MIII AND SEARS RE: MECHANICS LIENS (1.0). EMAIL FROM CLEARY RE: ASSIGNMENT OF DESIGNATION RIGHTS (.3). EMAIL FROM J. MARCUS RE: ASSIGNMENT OF DESIGNATION RIGHTS (.1). EMAILS RE: WIRING INSTRUCTIONS FOR ELYRIA SALE (.3) EMAILS RE: INDIVIDUAL PROPERTY INQUIRIES OR ISSUES (EG. HOBBS AND LETTER TO DEBTOR'S COUNSEL) (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/19 | Podolsky, Anne Catherine | 6.50 | 6,467.50 | 023 | 55897892 |

STREETSBORO / ELYRIA DE MINIMIS CLOSING (2.8); CALLS AND CORRESPONDENCE WITH TITLE CO, CLIENT AND LONG DRAGON RE COVINA CLOSING (0.8); CALL WITH CLIENT AND BFR RE LEASE REJECTION PROCEDURES (0.8); CORRESPONDENCE WITH MIII AND CLIENT RE SAME (0.5); CORRESONDENCE WITH MIII AND CLIENT RE DE MINIMIS SALE PROGRESS (0.8); CORRESPONDENCE WITH JLL AND CLIENT RE COVINA (0.4); CORRESPONDENCE WITH D NAMEROW AND WEIL BFR RE DESIGNATABLE LEASES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/19 | Namerow, Derek | 8.70 | 6,003.00 | 023 | 55899348 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PSA FOR LANSING, IL (1.5); REVIEW EMAILS FOR BLAST RESPONSES AND MODIFIED APPLICABLE CHARTS (1.9); REVIEW LEASE DOCUMENTS FOR STORE 2373 AND DETERMINE STATUS (1.7) ; REVIEW STATUS OF CLOSING DOCUMENTS FOR WESTLAND AND LITHONIA DE MINIMIS SALES (.9); REVIEW EXHIBIT A'S FOR ESL TRANSACTION FOR ACCURACY (2.7). | | | | |
| 02/20/19 | Rudin, Joshua N. | 6.20 | 5,704.00 | 023 | 55901122 |
| | REVIEW FINAL LEASE SCHEDULE. (1.5). REVIEW AND ANALYZE LEASES IN DATA ROOM. (2.2). DRAFT ADDITIONAL EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASES. (2.5). | | | | |
| 02/20/19 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 023 | 55903560 |
| | ATTEND INTERNAL CALL TO DISCUSS VARIOUS PROCEDURES FOR LEASES GOING FORWARD (.5); SET UP INTERNAL CALL (.1); DISCUSS REAL ESTATE WORKSTREAMS AND MATTERS WITH A. HWANG (.2); RESEARCH AND ANALYZE CANCELED CHECK ISSUE (.7); DRAFT FORM REPLY TO LANDLORDS (.2); FINALIZE AT HOME STIPULATION FOR PRESENTMENT AND PREPARE ATTACHMENTS FOR CHAMBERS (.4); COMMUNICATE WITH CLIENT RE: CHECK ISSUE (.2); REVIEW AND REVISE FIRST DAY ORDER RE: CERTAIN RENT CHECK MATTERS (.4) AND SUMMARIZE RELEVANT INFORMATION IN EMAIL TO C. ARTHUR (.1); COMMUNICATE WITH OUTSIDE COUNSEL AND CLIENT RE: AT HOME STIPULATION (.1); REVIEW LANDLORD COUNSEL CORRESPONDENCE AND REVIEW MOTION RE: SAME (.1). | | | | |
| 02/20/19 | Barron, Shira | 5.60 | 3,136.00 | 023 | 55885671 |
| | PREPARE WA FORMS AND TN DEEDS FOR SIGNATURE (.2); CONFERENCE RE: ESL ASSIGNMENT (.1); CREATE LEASE REJECTION TRACKER (.4); CONFER WITH TITLE COMPANY RE: STATE RECORDING REQUIREMENTS (.3); PREPARE LEASE EXHIBITS (4.6). | | | | |
| 02/20/19 | Kelly, Daniel Robert | 3.40 | 1,904.00 | 023 | 55875966 |
| | PREPARE LEASE EXHIBITS. | | | | |
| 02/20/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 55900601 |
| | PARTICIPATE ON REAL ESTATE OPEN ITEMS CALL. | | | | |
| 02/20/19 | Hwang, Angeline Joong-Hui | 3.10 | 2,139.00 | 023 | 55903710 |
| | PARTICIPATE ON REAL ESTATE TEAM UPDATE CALL (.6); REVIEW AND RESPOND TO REAL ESTATE-RELATED EMAILS (2); DRAFT REJECTION NOTICE (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Jaikaran, Elizabeth Shanaz | 4.10 | 3,239.00 | 023 | 55897891 |

ATTENTION TO OPEN ISSUES RE: CLOSING FOR STREETSBORO/ELYRIA DISPOSITION (2.2); CLOSE TRANSACTION (1.5); PREPARE CLOSING PACKAGE (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Ellsworth, John A. | 2.50 | 962.50 | 023 | 55957850 |

REVIEW LEASE DOCUMENTS ON DATA SITE (1.0); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Gilmartin, Justin | 2.40 | 852.00 | 023 | 55907650 |

REVIEW, ANALYZE AND ASSEMBLE DEED MATERIALS PER S. BARTON.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Grant, Keri | 2.10 | 850.50 | 023 | 55962566 |

REVISE CONVEYANCE DOCUMENTS RELATED TO SALES OF COVINA, CA (SITE 6233) AND CLARKSVILLE, TN (SITE 7461) (1.5); CORRESPONDENCE WITH TITLE COMPANY (.4); CONFER WITH A. PODOLSKY RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Zaslav, Benjamin | 0.40 | 96.00 | 023 | 55902297 |

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER TO ASSUME AND ASSIGN UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASE (655 SUNLAND PARK DRIVE, EL PASO, TEXAS) TO CHAMBERS FOR APPROVAL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Peene, Travis J. | 0.40 | 96.00 | 023 | 55906760 |

CONDUCT RESEARCH RE: SERVICE REQUIREMENTS FOR THE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS STORE # 6233 (COVINA, CA) FOR A. LEWITT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Bond, W. Michael | 3.10 | 4,960.00 | 023 | 55900611 |

CALL WITH J. LANZKRON (.2); CORRESPONDENCE AND CALLS WITH N. ZATZKIN, W. GALLAGHER, S. SCALZO AND J. SEALES RE: MECHANICS LIENS AND REVIEW RELATED MATERIALS (.7); CORRESPONDENCE AND CALL WITH J. SEALES RE: TERMINATION PAYMENT AND RELATED LEASE (.4); CALLS WITH W. GALLAGHER RE: VARIOUS ISSUES (.4); MEMO TO W. GALLAGHER AND J. MARCUS RE: LIENS (.3); CORRESPONDENCE AND CALL WITH CLEARY AND M. GERSHON RE: PROPERTY SCHEDULES (.3); CORRESPONDENCE AND CALL WITH W. GALLAGHER ON REAL PROPERTY TAX PRORATION (.3); CALL AND CORRESPONDENCE WITH A. HWANG RE: PROPERTY TAX ISSUES (.3); REVIEW DRAFT AMENDMENT AND RELATED CORRESPONDENCE (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 023 | 55898935 |

CALL WITH A. HWANG RE: REJECTION NOTICE (.2); EMAIL W. GALLAGHER RE: DARTMOUTH LEASE AND CALL RE: SAME (.3); CALL WITH S. PACKMAN RE: DARTMOUTH AND EMAIL RE: SAME (.2); REVIEW APA RE: OBLIGATION TO PAY REAL ESTATE TAXES (.3); CALL WITH A. HWANG RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Azcuy, Beatriz | 3.60 | 4,320.00 | 023 | 55900991 |

CALL WITH MCCONNELL VALDES RE PUERTO RICO ISSUES (0.4); DISCUSSIONS RE SHORT FORM SALE ORDER IN PR (0.6); REVIEW OF APA RE MECHANICS LIENS (0.6); FOLLOW UP ON OHIO DEEDS (1.1); CONFERENCE CALL WITH MRG LEGAL FILING (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Meyrowitz, Melissa | 1.10 | 1,155.00 | 023 | 55903959 |

CONFS ON ESTOPPEL (.2), TITLE WORK INCL. OWNERS AFF. (.5), CLEARANCE CHECKLIST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Arthur, Candace | 3.70 | 3,681.50 | 023 | 56010489 |

REVIEW MATTER WITH STORE 5185 AND ADVISE C. DIKTABAN ON SAME (.3); REVIEW CLIENT EMAILS ON STORE 2373 AND TERMINATION AGREEMENT (.2); REVIEW CLIENT EMAILS ON PAYMENT OF ELECTRIC BILL FOR STORE 8366 (.3); CONFER WITH A. HWANG ON SAME (.4); REVIEW LANDLORD (STEEL 1111) LETTER REGARDING OUTSTANDING MAINTENANCE OBLIGATIONS (.2); CONFER WITH A. HWANG ON MOTION FILED BY WC INDEPENDENCE CENTER (.3); REVIEW EASEMENT REQUEST AND FORWARD TO CLEARY (.2); REVIEW APA IN CONNECITON WITH TREATMENT OF TAXES AND CURE OBLIGATIONS (.7); REVIEW AND REVISE EMAIL REGARDING MONARK LEASE (.2); REVIEW EMAIL FROM M. BOND ON TREATMENT OF MECHANICS LIENS (.2); REVIEW CLIENT EMAIL ON STORE 4112 AND FUTURE LEASE OBLIGATIONS (.1); CONFER WITH A. HWANG ON A&G MARKETING OF DESIGNATEABLE LEASES (.1); EMAILS WITH CLIENT REGARDING FINAL RETAINAGE PYAMENT FOR VENDORS (.1); CONFER WITH C. DIKTABAN REGARIDNG DLA PIPER RETENTION (.3); EMAIL J. MARCUS ON SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Seales, Jannelle Marie | 4.50 | 4,477.50 | 023 | 55903915 |

REVIEW LETTER RE: STORE 1004 (1.0). EMAILS WITH D. NAMEORW RE: SAME (.5); EMAILS WITH DLA PIPER RE: TRANSFERRED STORE (.5); EMAIL MIII RE: STORE 490 (.3); EMAIL D. NAMEROW RE: TERMINATION AGREEMENT FOR TRANSFERRED ASSET (.5); EMAIL S. BARRON FOR THE SALES TRACKER (.2); EMAIL TITLE COMPANY RE: EVIDENCE OF MECHANICS LIEN PAYMENT (.2); CALL WITH M. BOND RE: STATUS UPDATE ON NUMEROUS TASKS (.2); EMAILS WITH S. SCALZO RE: MERLONE GEIER DEAL (.5). EMAIL B. TADER RE: LICENSE AGREEMENTS (.1) EMAILS RE: STORES 1475 AND 1487 (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Podolsky, Anne Catherine | 8.20 | 8,159.00 | 023 | 55897641 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW REVISED STREETSBORO / ELYRIA RECORDED DOCUMENTS (1.1); CORRESPOND WITH TITLE COMPANY AND BUYER'S COUNSEL RE SAME (0.5); CORRESPONDECE RE LEASE TERMINATION / PACKMAN (0.8); REVIEW UNDERLYING DOCUMENTS RE SAME (0.8); CALL WITH TITLE CO RE COVINA CLEARNACE LIST (1.0); MEET WITH K GRANT RE COVINA AND CLARKSVILLE CLOSINGS (1.0); CALLS AND CORRESPONDENCE WITH CLARKSVILLE BUYER'S COUSEL RE ESTOPPEL AND OTHER CLOSING REQUIREMENTS (1.4); PREPARE RECORDABLE DOCUMENTS FOR CLARKSVILLE CLOSING (1.6).

| 02/21/19 | Namerow, Derek | 9.60 | 6,624.00 | 023 | 55898835 |

RESEARCH AND REVIEW STATUS OF STORE 1004 FOR J. SEALES (1.3); REVIEW TERMINATION AGREEMENT AND LEASE DOCUMENTATION FOR STORE 2373 (2.2); CONTINUE PREPARING RESPONSE CHARTS FOR MULTIPLE PSA'S AND COMPILED ATTACHMENTS AND REPORTS FOR SAME (1.8); REVIEW EXHIBIT A'S FOR ESL TRANSACTION FOR ACCURACY (2.0); ADDRESS ISSUE SURROUNDING AN EXTENSION OF CLOSING FOR WESTLAND PSA AND REVIEWED PSA AND SUBSEQUENT AMENDMENTS RE: SAME (1.4); CORRESPOND WITH BFR RE: WESTLAND EXTENSION (.9).

| 02/21/19 | Rudin, Joshua N. | 10.50 | 9,660.00 | 023 | 55901163 |

REVIEW AND ANALYZE LEASES. (3.8). DRAFT EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENTS. (6.2). ATTENTION TO REAL ESTATE DUE DILIGENCE ISSUE IN CONNECTION WITH OWNED REAL PROPERTY DEED. (0.5).

| 02/21/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 023 | 55903614 |

DRAFT FORM EMAIL TO FOR LANDLORD INQUIRIES RE: DESIGNATABLE LEASES (.3); PREPARE FOR CONFERENCE CALL WITH LANDLORD'S COUNSEL RE: NOTICE OF DEFAULT (.6); DISCUSS NOTICE OF DEFAULT SPECIFICS WITH LANDLORDS COUNSEL (.2); DRAFT SUMMARY REPLY EMAIL TO LANDLORD'S COUNSEL RE: SAME (.3); REVIEW WC INDEPENDENCE MOTION (.5); CALL LANDLORD PER HOTLINE CALL (.2); MONITOR PAYMENT OF CONSIDERATION FROM VARIOUS STIPULATION TRANSACTIONS (.2); UPDATE REAL ESTATE MATTER TRACKER (.1) AND REAL ESTATE WIP (.1).

| 02/21/19 | Barron, Shira | 5.40 | 3,024.00 | 023 | 55885694 |

CONFER WITH TITLE COMPANY RE: IL REQUIREMENTS AND INSPECTIONS (.3); CONFER WITH J. GILMARTIN RE: CREATING ZIP OF DEEDS FOR DLA (.1); CONFER WITH TITLE COMPANY RE: NJ DEEDS (.2); CONFER WITH J. RUDIN RE: LEASE EXHIBITS (.2); LEASE EXHIBITS (4.6).

| 02/21/19 | Kelly, Daniel Robert | 1.50 | 840.00 | 023 | 55898806 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE LEASE EXHIBITS. | | | | |
| 02/21/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 023 | 55903728 |
| | REVIEW AND RESPOND TO REAL ESTATE EMAILS. | | | | |
| 02/21/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 023 | 55957779 |
| | REVIEW LEASE DOCUMENTS ON DATA SITE (1.5), DRAFT EXHIBIT AS COMPRISING LEASE DOCUMENTS FOR PROPERTIES (1.4); REVISE EXHIBIT AS FOR LEASE PROPERTIES (.6). | | | | |
| 02/21/19 | Gilmartin, Justin | 2.40 | 852.00 | 023 | 55907603 |
| | REVIEW, ANALYZE AND ASSEMBLE DEED MATERIALS PER S. BARTON. | | | | |
| 02/21/19 | Grant, Keri | 5.10 | 2,065.50 | 023 | 55962385 |
| | REVISE CONVEYANCE DOCUMENTS RELATED TO SALES OF COVINA, CA (SITE 6233) AND CLARKSVILLE, TN (SITE 7461) (4.3); CORRESPONDENCE WITH TITLE COMPANY (.5); CONFER WITH A. PODOLSKY RE: SAME (.3). | | | | |
| 02/22/19 | Bond, W. Michael | 3.20 | 5,120.00 | 023 | 55900472 |
| | VARIOUS CORRESPONDENCE RE: MECHANICS LIENS (.5); DISCUSS PRORATIONS, LIENS AND CHICAGO TITLE WITH W. GALLAGHER (.5); CORRESPONDENCE RE: PRORATIONS (.3); CALL AND CORRESPONDENCE WITH W. GALLAGHER AND M. GERSHON RE: REQUEST TO ADD PROPERTIES (.3); CORRESPONDENCE RE: SERITAGE (.3); CORRESPONDENCE AND REVIEW DOCUMENTS RE; LEASE REJECTIONS AND REVIEW TRACKER (.4); CORRESPONDENCE AND CALL WITH M. GERSHON RE: HINCKLEY HOUSE (.3); REVIEW DRAFT AMENDMENT AND RELATED CORRESPONDENCE (.2); REVIEW REVISED ANSWERS TO QUESTIONS RAISED BY SEARS (.2); CORRESPONDENCE AND CALL RE: GARLAND AMENDMENT (.2). | | | | |
| 02/22/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 023 | 55899037 |
| | OFFICE CONFERENCE WITH A. HWANG RE: SERITAGE LEASE REJECTION (.3); CONFERENCE CALL WITH J. LANZKRON, S. O'NEAL, A. HWANG, N. ZATZKIN, J. BORDEN RE: SAME (.7). | | | | |
| 02/22/19 | Azcuy, Beatriz | 5.10 | 6,120.00 | 023 | 55901091 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW PROPOSED FORM OF LEASE AMENDMENT RE OPERATIONAL REQUESTS AND DISCUSSIONS W L RICO RE SAME (1.6); CALS RE PUERTO RICO (1.7); FOLLOW UP AND PROVIDE COMMENTS TO D SOSO RE MEMO (.8); REVIEW PR DOCUMENTATION (1.0).

| 02/22/19 | Seales, Jannelle Marie | 6.20 | 6,169.00 | 023 | 55903902 |

REVIEW DRAFT GARLAND AMENDMENT (1.0); EMAIL WITH COMMENTS TO DRAFT AMENDMENT (.5); CALLS WITH R. PUERTO RE: GARLAND AMENDMENT. (.3); CALL WITH S. SCALZO RE: GARLAND AMENDMENT. (.3); CALL WITH J. LANZKRON RE: GARLAND AMENDMENT. (.3); CALL WITH C. ARTHUR RE: GARLAND AMENDMENT (.2); EMAILS WITH M. BOND AND J. MARCUS RE: GARLAND AMENDMENT (.3); EMAILS TO D. NAMEROW RE: REJECTIONS LIST (.5); EMAIL TO S. BARRON RE: REJECTION LIST.(.5); MEET WITH S. BARRON RE: REJECTION LIST (.5); MEET WITH D. NAMEROW RE: INDIVIDUAL INQUIRIES (.3); EMAILS RE: MECHANICS LIENS (1.5).

| 02/22/19 | Podolsky, Anne Catherine | 9.00 | 8,955.00 | 023 | 55897773 |

PREPARE SUMMARY OF LEASE REJECTIONS (1.8); CALLS AND CORRESONDENCE WITH S BARRON AND J SEALES RE SAME (0.6); CORRESPOND WITH TITLE CO RE COVINA CLOSING DOCUMENTS (0.6); REVISE SAME (1.9); CORRESPOND WITH BUYER'S COUNSEL AND TITLE CO RE CLARSKVILLE ESTOPPELS (0.8); CALL WITH CGSH RE LEASE REJECTION PROCEDURE (0.5);CALLS AND CORRESOPNDENCE RE LEASE AMENDMENT (0.8); REVIEW CLARKSVILLE SETTLEMENT STATEMENT (0.5); CORRESPONDENCE WITH TITLE CO RE SAME (0.3); CALCULATE CLAKSRILLVE PRORATIONS (1.2).

| 02/22/19 | Namerow, Derek | 7.80 | 5,382.00 | 023 | 55899043 |

REVIEW STATUS OF STORE 1004 AND CONFER WITH POLSINELLI AND DELOITTE (1.1); REVIEW REJECTION MOTIONS AND EXCLUDED PROPERTY TO DETERMINE STATUS OF CERTAIN STORES (.9); COMPILE NEW BLAST RESPONSES FOR MULTIPLE PSA'S IN BLAST RESPONSE CHARTS (1.6); CONDUCT LEASE REVIEW FOR STORE 8366 FOR BFR FOR AN AUTOMATIC STAY LETTER (1.9); REVIEW TERMINATION AGREEMENTS FOR STORE 4749 AND CORRESPOND WITH BFR RE: SAME (1.5); VERIFY ACCURACY OF EXHIBIT A'S FOR ESL TRANSACTION (.8).

| 02/22/19 | Rudin, Joshua N. | 9.40 | 8,648.00 | 023 | 55900600 |

REVIEW REVISED SCHEDULES. (1.4). REVIEW AND ANALYZE ADDITIONAL LEASES. (3.6). DRAFT EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASES. (4.4).

| 02/22/19 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 023 | 55903960 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REPLY TO CLIENT INQUIRIES (.4); CONFIRM RECEIPT OF PROCEEDS FROM REAL ESTATE TRANSACTION (.1); UPDATE REAL ESTATE TRACKER (0.1); REVIEW COMPANY INQUIRY (.2) AND EMAIL INQUIRIES INTERNALLY (.1); COORDINATE WITH PARTIES RE: TRANSACTIONS PURSUANT TO STIPULATIONS (.2); REVIEW WC INDEPENDENCE MOTION AND ANALYSIS RE: SAME (.4); COMMUNICATE WITH COMPANY RE: NOTICE OF DEFAULT ISSUE (.2); REVISE FOUR STIPULATIONS RE: MODIFYING THE AUTOMATIC STAY FOR FORECLOSURE PROCEEDINGS (.7) AND CIRCULATE TO MOVANTS FOR REVIEW WITH DESCRIPTIONS IN EMAIL OF THE STIPULATIONS (.3). | | | | |
| 02/22/19 | Barron, Shira | 9.10 | 5,096.00 | 023 | 55885676 |
| | CONFER WITH J. SEALES RE: LEASE REJECTIONS (.3); PREPARE MECHANICS' LIEN TRACKER (2.3); CONFER WITH AC. PODOLSKY RE: REJECTION PROCESS WITH MIII AND CREATE TRACKER (.2); CONFER WITH S. ROTSTEIN AND D. NASH RE: GREENSBORO PROPERTY (.2); SEND NOTICES FOR E. JAIKARAN (.3); CONFER WITH TITLE COMPANY, L. RICO, M. GERSHON, M. NORA, AND B. AZCUY, S. BETHKE RE: CALUMET CITY, IL MUNICIPAL STAMPS (1.4); UPDATE REJECTION TRACKERS (.7); LEASE EXHIBITS (3.7). | | | | |
| 02/22/19 | Kelly, Daniel Robert | 2.20 | 1,232.00 | 023 | 55899751 |
| | PREPARE LEASE EXHIBITS. | | | | |
| 02/22/19 | Hwang, Angeline Joong-Hui | 5.20 | 3,588.00 | 023 | 55903588 |
| | PARTICIPATE ON CALL WITH CLEARY RE: SERITAGE MASTER LEASE (1); DISCUSS WITH J. MARCUS AND C. ARTHUR RE: REAL ESTATE ISSUES (1); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3.2). | | | | |
| 02/22/19 | Nersesyan, Yelena | 0.40 | 350.00 | 023 | 55907609 |
| | EMAILS WITH CLIENT RE: NEW LEASE ASSIGNMENT IN CA. | | | | |
| 02/22/19 | Ellsworth, John A. | 3.20 | 1,232.00 | 023 | 55957875 |
| | REVIEW LEASE DOCUMENTS ON DATA SITE (1.3); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.9). | | | | |
| 02/22/19 | Grant, Keri | 2.40 | 972.00 | 023 | 55962629 |
| | PREPARE SIGNATURE PAGE DISTRIBUTION IN CONNECTION WITH THE SALE OF COVINA, CA AND CLARKSVILLE, TN ASSETS (1.9); REVISE CONVEYANCE DOCUMENTS IN CONNECTION WITH SAME (.3); CONFER WITH A. PODOLSKY (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 55901004 |
| | CORRESPONDENCE RE: CONFI AGREEMENTS (.2); CORRESPONDENCE RE: PROPERTY LISTS (.2). | | | | |
| 02/23/19 | Azcuy, Beatriz | 0.60 | 720.00 | 023 | 55900357 |
| | REVIEW NDA AND PROVIDE COMMENTS TO SAME. | | | | |
| 02/23/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 023 | 55903937 |
| | NUMEROUS EMAILS RE: SERITAGE LEASE. (.5) EMAILS FROM S. BARRON AND AC PODOLSKY RE: REJECTION TRACKER (.5). | | | | |
| 02/23/19 | Podolsky, Anne Catherine | 0.50 | 497.50 | 023 | 55897869 |
| | EMAIL WITH S BARRON, J SEALES AND MIII RE LEASE REJECTION TRACKER. | | | | |
| 02/23/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 55903901 |
| | UPDATE REAL ESTATE WIP. | | | | |
| 02/23/19 | Barron, Shira | 0.70 | 392.00 | 023 | 55896047 |
| | UPDATE REJECTION TRACKER (.5); CONFER WITH N. ZATSKIN RE: LEASE REJECTIONS (.1); CONFER WITH AC PALDOLSKY RE: REJECTIONS (.1). | | | | |
| 02/23/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 55903451 |
| | REVIEW EMAILS FROM CLEARY RE: LEASES. | | | | |
| 02/24/19 | Bond, W. Michael | 1.50 | 2,400.00 | 023 | 55901109 |
| | REVIEW CONFI FROM CLEARY AND CORRESPONDENCE WITH L. RICO (.8); REVIEW CORRESPONDENCE AND MATERIALS RE: LEASE REJECTIONS (.7). | | | | |
| 02/24/19 | Arthur, Candace | 1.20 | 1,194.00 | 023 | 56003438 |
| | EMAIL MIII REGARDING TREATMENT OF SERITAGE LEASES (.1); EMAIL CLEARY ON SAME (.1); REVIEW AND REVISE STAY LETTER (1.0). | | | | |
| 02/24/19 | Namerow, Derek | 1.20 | 828.00 | 023 | 55946447 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PREVIOUS LOCAL COUNSEL COMMENTS FOR CA PSA'S. | | | | |
| 02/24/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 023 | 55947397 |
| | PREPARE REAL ESTATE WIP FOR CURRENT MATTERS (.9); REVIEW WINDWARD MALL MOTION AND RELATED DOCUMENTS (.5). | | | | |
| 02/24/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 55901849 |
| | REVIEW EMAIL CHAIN FROM PG&E ELECTRICITY ISSUE WITH LANDLORD AT 1922 HELM, FRESNO. | | | | |
| 02/24/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 55903531 |
| | REVISE AUTOMATIC STAY LETTER TO LANDLORD (.4); REVIEW EMAILS RE: LEASES (.1). | | | | |
| 02/24/19 | Nersesyan, Yelena | 0.50 | 437.50 | 023 | 55887971 |
| | REVIEW LEASES ON FILE (0.2); SEND AN EMAIL TO CLIENT RE: RIVERSIDE LEASE SALE (0.3). | | | | |
| 02/25/19 | Bond, W. Michael | 4.70 | 7,520.00 | 023 | 55925518 |
| | MEET WITH WEIL RE AND BFR TEAMS (.5); CONFERENCE CALL WITH WEIL TEAMS TO DISCUSS PRORATION DEFAULT (.3); DRAFT PRORATION DEFAULT LETTER (.8); REVIEW DOCUMENTS TO PREPARE CHECKLIST OF RE ITEMS (.4); REVIEW APA RE: RE TAX PAYMENTS AND CALL WITH J. MARCUS AND H. GUTHRIE RE: SAME (.5); CORRESPONDENCE WITH J. LANZKRON (.3); CALLS WITH W. GALLAGHER RE: RE ISSUES (.5); CORRESPONDENCE AND CALLS RE: SERITAGE LEASE REJECTION ISSUES AND REVIEW REJECTION NOTICES (.8); CORRESPONDENCE WITH J. SEALES AND A. PODOLSKY RE: SALES AND DISCUSS WITH THEM (.3); CORRESPONDENCE RE: INSURANCE CLAIMS AND REVIEW MATERIALS (.3). | | | | |
| 02/25/19 | Marcus, Jacqueline | 3.90 | 5,362.50 | 023 | 55917060 |
| | CALL WITH M. BOND (.1); REVIEW LETTER RE: SETTLEMENT OF OBJECTION TO LEASE REJECTION AND EMAIL RE: SAME (.2); REVIEW AUTOMATIC STAY LETTER RE: STORE # 8366 (.3); VARIOUS REAL ESTATE EMAILS (1.4); CALL WITH A. HWANG RE: EQUIPMENT FOR REJECTED SERITAGE LEASE (.1); CALL WITH J. LANZKRON (.1); REVIEW FINAL CHANGES TO CLARKSVILLE STIPULATION (.2); OFFICE CONFERENCE WITH M. BOND, J. SEALES, C. ARTHUR, A. HWANG, ETC. RE: REAL ESTATE WORKSTREAMS (.7); CALL WITH C. ARTHUR, A. HWANG RE: LEASE REJECTIONS (.3); CALL WITH H. GUTHRIE, M. BOND AND A. HWANG RE: REAL ESTATE TAXES (.4); EMAIL J. LANZKRON (.1). | | | | |
| 02/25/19 | Azcuy, Beatriz | 3.90 | 4,680.00 | 023 | 55945979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MEMO RE: POST CLOSING OBLIGATIONS (1.9); REVIEW NDA AND PROVIDE COMMENTS TO SAME (1.7); REVISE POA LANGUAGE (.3). | | | | |
| 02/25/19 | Arthur, Candace | 1.90 | 1,890.50 | 023 | 56017248 |
| | CALL WITH MIII AND CLIENT REGARDING LEASE REJECTIONS (.2); ATTEND MEETING REGARDING REAL ESTATE OPEN ITEMS (1.0); CALL WITH A. HWANG REGARDING TREATMENT OF SERITAGE LEASES (.2); EMAIL Y. NERSESYAN REGARDING STATU SOF STORE 9325 LEASE TRANSACCTION (.2); CONFER WITH C. DIKTABAN ON SAME (.1); REVISE LANDLORD EMAIL IN CONNECTION SNEEDEN MOTION (.2). | | | | |
| 02/25/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 55948318 |
| | CALL WITH JOSH HACKMAN RE: PHILIPSBURG STORE ROOF LIABILITY (.5); MEET WITH D. NAMEROW RE: GARDEN CITY STORE LEGAL LETTER, LOCAL COUNSEL COMMENTS TO EXCLUDED LIST STORES, TERMINATION AGREEMENT FOR A REJECTED LEASE AS AN ACCOMMODATION TO A LANDLORD (.5); CALL WITH S. BARRON RE: LIABILITY CLAIMS (.5); EMAIL TO S. BARRON RE: RICHMOND VA UPDATED TITLE COMMITMENTS (.2); EMAIL TO S. BARRON RE: STORE ON THE LIST OF TRANSFERRED ASSETS SENT FROM JOSH HACKMAN (.2); EMAIL TO JOSH HACKMAN RE: SAME (.2); CALL BILLY HILDBOLD RE: U-HAUL PRORATIONS (.3); REVIEW AND PROVIDE COMMENTS TO REVISED DRAFT OF PSA FOR RICHMOND, VA. (1.0); EMAILS WITH THE TITLE COMPANY RE: UPDATE TITLE FOR RICHMOND, VA PROPERTY (.2); EMAILS WITH S. BARRON RE: UPDATE TITLE AND SURVEY TO RICHMOND PROPERTY (.2); EMAILS WITH B. TADER RE: RICHMOND PSA (.3); EMAILS WITH VA LOCAL COUNSEL RE: LOCAL COUNSEL COMMENTS TO RICHMOND PSA (.5); REAL ESTATE UPDATE MEETING WITH J. MARCUS, M. BOND, A.C. PODOLSKY, C. ARTHUR (1.0); DRAFT DEFAULT LETTER FOR ESL APA (1.5); REVISE DEFAULT LETTER FOR ESL APA (.5); EMAIL TO M&A TEAM WITH DRAFT DEFAULT LETTER FOR ESL APA (.2); REVIEW EMAIL FROM E. ODONER RE: LETTER SENT FROM CLEARY ON BEHALF OF ESL (.2). | | | | |
| 02/25/19 | Podolsky, Anne Catherine | 9.00 | 8,955.00 | 023 | 55946521 |
| | CALCULATE PRORATIONS FOR CLARKSVILLE AND COVINA TRANSACTIONS (1.3); CALLS AND CORRESPONDENCE WITH CLIENT RE SAME (0.8); REVIEW LEASE AND SUBLEASE FOR WINDWARD MALL FILING (2.1); MEET WITH D NAMEROW RE SAME (0.6); CORRESOND WITH BFR RE COVINA TITLE CO EMAIL OF NO OBJECTION AND AFFIDAVIT OF SERVICE (0.4); REVIEW REVISED CLARKSVILLE PRO FORMAS (2.1); REVIEW DRAFT SETTLEMENT STATEMENTS FOR CLARKSVILLE AND COVINA (0.7); CORRESPOND WITH TITLE CO RE SAME (0.3); MEET WITH M BOND, J SEALES, J MARCUS, C ARTHUR, A LEWITT AND A HWANG RE OPEN REAL ESTATE ISSUES (0.7). | | | | |
| 02/25/19 | Namerow, Derek | 8.30 | 5,727.00 | 023 | 55946490 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE 3 PSA'S FOR CA, IL AND VA (1.9); REVIEW SUBLEASE, GROUND LEASE AND RELATED AMENDMENT FOR STORE 1738 (1.8); REVIEW STATUS OF GARDEN CITY PROPERTY AND CORRESPONDED WITH MIII RE: SAME (.9); REVIEW EXTENSION ISSUE FOR WESTLAND AND CORRESPONDING PSA (.6); REVIEW LANDLORD DAMAGE LETTER AND CORRESPONDED WITH SEARS TO DETERMINE ACCURACY (.8); MEET WITH BFR FOR STATUS UPDATE (.9); REVIEW TERMINATION AGREEMENTS FOR STORE 4749 (1.0); CORRESPOND WITH BFR RE: LANDLORD INQUIRIES FOR STORES 1205 AND 1290 (.4). | | | | |
| 02/25/19 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 023 | 55947297 |
| | EMAIL RE: WINDWARD MALL MATTER FOR REAL ESTATE TEAM (.2); EMAIL RE: CLARKSVILLE STIPULATION (.2); FOLLOW-UP WITH COMPANY RE: WINDWARD MALL (.1); PREPARE ASSIGNMENT AGREEMENT FOR EXECUTION (.2); CONVERSE WITH Y. NERSESYAN RE: SAME (.1); REVISE REAL ESTATE WIP (.4); REVISE FOUR STIPULATIONS RE: FORECLOSURE ACTIONS (.4); DRAFT EMAIL TO CLIENT RE: SAME (.2); REVIEW WESTLAND MATTERS AND CONTACT CLIENT RE: SAME (.2). | | | | |
| 02/25/19 | Barron, Shira | 2.80 | 1,568.00 | 023 | 55940367 |
| | ATTEND BFR/RE STATUS MEETING (1.0); CONFER WITH N. WATSON RE: GREENSBORO LEASES (.1); CONFER WITH J. SEALES AND TITLE COMPANY RE: POST-PETITION SALES (.4); CONFER WITH N. ZATSKIN RE: LEASE REJECTIONS (.1); RESOLVE CALUMET CITY MUNICIPAL STAMP ISSUES (.2); MECHANICS' LIEN TRACKER (1.0). | | | | |
| 02/25/19 | Kelly, Daniel Robert | 0.50 | 280.00 | 023 | 55942385 |
| | REVIEW ASSIGNMENT DOCUMENTS FOR PHOENIX STORE (.2); CONFER WITH Y. NERSESYAN RE: ASSIGNMENT AND ASSUMPTION AGREEMENT AND UNDERLYING DOCUMENTS ISSUES (.3). | | | | |
| 02/25/19 | Kelly, Daniel Robert | 0.70 | 392.00 | 023 | 55942676 |
| | REVIEW AND PREPARE LEASE EXHIBITS. | | | | |
| 02/25/19 | Lewitt, Alexander G. | 5.30 | 2,968.00 | 023 | 55962661 |
| | CONDUCT RESEARCH FOR AUTOMATIC STAY LETTER FOR AUSTIN ENTERPRISES LP (3.8); ATTEND REAL ESTATE WIP MEETING (0.7); DRAFT REJECTION NOTICE (0.6); CALL WITH J. MARCUS, B. GALLAGHER, C. ARTHUR, AND A. HWANG ON REJECTION NOTICES (0.2). | | | | |
| 02/25/19 | Hwang, Angeline Joong-Hui | 4.10 | 2,829.00 | 023 | 55957819 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN REAL ESTATE TEAM MEETING (.6); REVIEW AND RESPOND TO REAL ESTATE INQUIRIES (3.5). | | | | |
| 02/25/19 | Nersesyan, Yelena | 0.70 | 612.50 | 023 | 55904257 |
| | UPDATE AND CIRCULATE ASSIGNMENT AND ASSUMPTION OF LEASE FOR EL PASO, TX LEASE. | | | | |
| 02/25/19 | Gilmartin, Justin | 2.30 | 816.50 | 023 | 55976598 |
| | REVIEW, REVISE AND ASSEMBLE DEED MATERIALS PER S. BARRON. | | | | |
| 02/25/19 | Grant, Keri | 4.20 | 1,701.00 | 023 | 55976206 |
| | PREPARE FOR AND ATTEND TO MATTERS RELATED TO THE CLOSING ON THE SALES OF COVINA, CA AND CLARKSVILLE, TN (3.7); CONFER WITH A. PODOLSKY (.5). | | | | |
| 02/26/19 | Bond, W. Michael | 3.80 | 6,080.00 | 023 | 55925459 |
| | DISCUSS PRORATIONS AND LIENS WITH W. GALLAGHER (.4); CALL WITH J. MARCUS RE: VARIOUS ISSUES (.3); CORRESPONDENCE AND REVIEW SCHEDULES RE: SERITAGE REJECTION AND EQUIPMENT ISSUES (.7); REVIEW REVISED DRAFT CONFI AND RELATED CORRESPONDENCE WITH CLEARY (.8); CORRESPONDENCE RE: OTHER LEASE RENEWALS AND LIST OF PROPERTIES AND DISCUSS WITH W. GALLAGHER AND M. GERSHON (.7); REVIEW CLEARY CORRESPONDENCE RE: DISPUTES AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (.7); DISCUSS CHICAGO TITLE WITH J. SEALES AND W. GALLAGHER (.2). | | | | |
| 02/26/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 55917091 |
| | CALL WITH J. LANZKRON, P. SIROKA AND A. HWANG RE: SERITAGE REJECTION (.4); FOLLOW UP CALL WITH A. HWANG (.1); CONFERENCE CALL WITH A. HWANG, W. GALLAGHER AND N. ZATZLEIN RE: SAME (.3); REVIEW REJECTION NOTICE AND OFFICE CONFERENCE WITH A. HWANG (.3); CALL WITH M. BOND RE: SERITAGE OCCUPANCY ISSUE (.1); CALL WITH J. LANZKRON RE: SERITAGE EQUIPMENT (.2); EMAIL RE: BATTLE CREEK STORE (.1); REVIEW CONSENT ORDER RE: NORTH DARTMOUTH (.2). | | | | |
| 02/26/19 | Azcuy, Beatriz | 4.20 | 5,040.00 | 023 | 55945960 |
| | REVIEW PUERTO RICO DOCUMENTS AND TITLE WORK FOR GUAYNABO PROPERTY (1.9); CONFERENCE CALL RE OPEN CLOSING ISSUES AND TRACKER WITH TITLE COMPANY AND FOLLOW UP RE SAME (2.3). | | | | |
| 02/26/19 | Arthur, Candace | 1.90 | 1,890.50 | 023 | 56017314 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW INSURANCE UPDATE ON STORE #1915 (.2); CALL WITH CLIENT ON SAME (.1); EMAIL CLIENT REGARDING REJECTION OF STORE #1004 (.1); CALL WITH A. HWANG REGARDING STORE # 4112 (.1); EMAILS WITH CLIENT REGARDING REJECTION OF LEASE WITH STEEL 1111 (.2); EMAIL LANDLORDS COUNSEL IN CONNECTION WITH TERM OF DESIGNATION RIGHTS PERIOD (.1); CONFER WITH C. DIKTABAN REGARDING LANDLORDS INQUIRY ON ROOF OF SEARS AND THE FILING OF PROOFS OF CLAIM (.1); REVISE EMAIL ON SAME (.2); REVIEW EMAIL TO TITLE COMPANY IN CONNECTION WITH DE MINIMIS SALE (.1); REVIEW REAL ESTATE RESPONSE ON WINDWARD LEASE AND SEND FOLLOWUP EMAIL ON SAME (.4); RESPOND TO BUYER EMAIL ON REMOVAL OF CERTAIN LEASE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/19 | Arthur, Candace | 0.50 | 497.50 | 023 | 56017599 |

REVIEW REVISED NDA AND EMAIL M. BOND AND J. MARCUS ON SAME (.2); DRAFT JURISDICTION LANGUAGE FOR NDA (.2); CALL WITH M. BOND ON SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/19 | Seales, Jannelle Marie | 7.00 | 6,965.00 | 023 | 55947695 |

CALL WITH C. SUTTON RE: SEARCH FEES AND EXPENSES (.4); MEET WITH D. NAMEROW TO PROVIDE INSTRUCTIONS ON REVISING RICHMOND, VA PSA (.4); REVIEW LOCAL COUNSEL COMMENTS TO RICHMOND, VA PSA (.4); REVIEW REVISED PSA FOR RICHMOND (.5); FURTHER REVISE PSA (1.0); SEND RICHMOND, VA PSA TO BUYER'S COUNSEL (.1); BRIEFLY REVIEW TITLE COMMITMENT FOR RICHMOND, VA PROPERTY (.2); SEND TITLE COMMITMENT TO BUYER'S COUNSEL (.1); SEND EMAILS TO S. BARRON RE: UPDATES TO TRACKER REAL ESTATE SALES TRACKER (.2); SEND EMAILS TO S. BARRON AND A.C. PODOLSKY RE: REJECTION LIST TRACKER (.2); SEND EMAIL TO J. MARCUS AND C. ARTHUR RE: REJECTION OF STORE 433 (.1); REVIEW EMAILS RE: STORE 4112 AND 3886 (.5); REVIEW EMAILS RE: WESTLAND PROPERTY (.5); SEND EMAIL TO D. NAMEROW RE: SALE OF WESTLAND PROPERTY (.2); CALL WITH C. DIKTABAN RE: PROCESS FOR LANDLORD TO FILE CLAIM FOR PHILLIPSBURG PROPERTY (.3); EMAIL TO C. ARTHUR RE: CLAIM UNDER PHILIPSBURG PROPERTY (.3); EMAILS FROM M&A TEAM AND CLEARY RE: OUTSTANDING PAYMENTS AND ISSUES UNDER THE APA (.6); REVIEW CONSOLIDATED NDA PREPARED BY DLA PIPER (.5); EMAILS WITH C. ARTHUR RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/19 | Podolsky, Anne Catherine | 8.60 | 8,557.00 | 023 | 55946746 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW RECORDABLE CLARKSVILLE CLOSING DOCUMENTS (1.2); REVIEW AND REVISE REQUIRED TITLE AFFIDAVITS FOR CLARKSVILLE CLOSING (1.4); CORRESPOND WITH J SEALES RE SALE NOTICES (0.2); REVIEW REVISED COVINA TAX PRORATIONS (0.8); CORRESPOND WITH TITLE CO RE SAME (0.3); CORRESOND WITH BFR TEAM RE CLARKSVILLE STIPULATION (0.5); MULTIPLE CALLS WITH CHICAGO TITLE RE CLARKSVILLE AND COVINA CLOSING REQUIREMENTS (1.1); CORRESPOND WITH CLIENT RE BROKERS FEES (0.3); REVIEW FINAL COVINA RECORDALBE DOCUMENTS (1.0); CORRESPONDNECE WITH TITLE CO RE SAME (0.6); CORRESPOND WITH TRANSFORM COUNSEL RE LEASE RENEWALS (0.4); REVIEW LEASE REJECTION NOTICE TRACKER (0.5); CORRESPONDENCE WITH J SEALES AND S BARRON RE SAME (0.3).

| 02/26/19 | Namerow, Derek | 5.10 | 3,519.00 | 023 | 55947086 |
|----------|----------------|------|----------|-----|----------|

REVISE VA PSA (.7); REVIEW GROUND LEASE AND SUBLEASE FOR STORE 1738 (.9); REVIEW AND INCORPORATE BUYER COMMENTS INTO RICHMOND PSA (.8); FINALIZE TERMINATION AGREEMENTS FOR STORE 4749 AND CORRESPOND WITH SEARS RE: SAME (.6); REVIEW ALL LEASE DOCUMENTS FOR STORE 3116 FOR BFR (1.8); REVIEW STATUS OF BATTLE CREEK LOCATION FOR J. MARCUS (.3).

| 02/26/19 | Diktaban, Catherine Allyn | 3.80 | 2,128.00 | 023 | 55947725 |
|----------|---------------------------|------|----------|-----|----------|

CONVERSE WITH A. PODOLSKY RE: CLARKSVILLE STIPULATION (.2); CONVERSE WITH B. ZASLAV RE: CLARKSVILLE STIPULATION (.2); SPEAK WITH E. FOUBERT AT TITLE COMPANY RE: CLARKSVILLE STIPULATION (.1); DISCUSS LEASE AMENDMENT WITH M. GAEBE RE: SAME (.1); REVISE CLARKSVILLE STIPULATION (.2); CORRESPOND WITH C. SCHWARTZ FROM COMPANY RE: WESTLAND DE MINIMIS STORE (.4); DRAFT AND SEND EMAIL CORRESPONDENCE TO LANDLORD'S COUNSEL RE: FILING PROOFS OF CLAIM (.3); COORDINATE THE DELIVERY OF THE CLARKSVILLE STIPULATION FOR CLOSING (.4); DRAFT EMAIL FOR TITLE COMPANY RE: CLARKSVILLE STIPULATION (.3); EMAIL FOR TITLE COMPANY RE: CLARKSVILLE STIPULATION(.2); EMAIL RE: WESTLAND DE MINIMIS STORE (.2); UPDATE THE REAL ESTATE WIP (.2); CONFIRM TITLE COMPANY INFORMATION INTERNALLY AND SEND TO CLIENT PER CLIENT'S REQUEST (.2); REVIEW NEW LANDLORD MOTION AND CORRESPOND WITH COMPANY TO CONFIRM RELEVANT FACTS (.3); REVIEW DOCUMENTS LANDLORD'S COUNSEL SENT, ANALYZE SAME (.5).

| 02/26/19 | Barron, Shira | 4.50 | 2,520.00 | 023 | 55940082 |
|----------|---------------|------|----------|-----|----------|

MECHANICS' LIEN TRACKER (2.4); CONFER WITH TITLE COMPANY RE: RECORDING OF DEEDS (1.2); CONFER WITH J. SEALES RE: MECHANICS' LIENS (.8); CONFER WITH AC PODOLSKY AND A. LEWITT RE: REJECTIONS (.1).

| 02/26/19 | DiDonato, Philip | 1.60 | 896.00 | 023 | 55940919 |
|----------|------------------|------|---------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CLAIM OBJECTION PROCEDURES MOTION. | | | | |
| 02/26/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 023 | 55962578 |
| | REVIEW AND UPDATE LEASE REJECTION NOTICE (0.6); COMPILE LEASE REJECTION NOTICE AND SCHEDULE (0.6); CALL N. ZATZKIN RE: SAME (0.1); REVIEW Z.A. SNEEDEN'S SON MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE DEMAND FOR PAYMENT OF POSTPETITION RENT (0.2); REVIEW WILMINGTON, NC - RESPONSE TO LANDLORD COUNSEL (0.1); CALL WITH COUNSEL TO Z.A. SNEEDEN'S SON ON MOTION (0.6); CALL TO D. NAMEROW ON (SAME) (0.1); CALL W. T. BANASZAK ON CAM AND TAX PAYMENTS FOR STORE # 7225 (0.2); CONVERSATION WITH A. HWANG ON CAM PAYMENTS FOR STORE # 7225 (0.2); CALL ON CAM PAYMENTS FOR STORE # 7225 WITH J. BAUMAN (0.2); EMAIL RE: FLATBUSH DEVELOPMENT AND OPERATING AGREEMENT TO H. LAZARUS (.2). | | | | |
| 02/26/19 | Hwang, Angeline Joong-Hui | 6.20 | 4,278.00 | 023 | 55957800 |
| | PARTICIPATE ON CALLS RE: SERITAGE MASTER LEASE (1); CALL LANDLORD COUNSEL RE: FILED MOTION (.2); REVIEW AND RESPOND TO REAL ESTATE ISSUES AND INQUIRIES (3); DISCUSS WITH COMPANY RE: MOTION FILED MY LANDLORD (1); REVIEW LEASE AND LEASE AMENDMENT (.3); DISCUSS WITH REAL ESTATE TEAM RE: REAL ESTATE ISSUES (.7). | | | | |
| 02/26/19 | Gilmartin, Justin | 2.40 | 852.00 | 023 | 55976643 |
| | REVIEW, REVISE AND ASSEMBLE DEED MATERIALS PER S. BARRON. | | | | |
| 02/26/19 | Grant, Keri | 4.60 | 1,863.00 | 023 | 55976232 |
| | PREPARE FOR AND ATTEND TO MATTERS RELATED TO THE CLOSING ON THE SALES OF COVINA, CA AND CLARKSVILLE, TN (4.2); CONFER WITH A. PODOLSKY (.4). | | | | |
| 02/26/19 | Peene, Travis J. | 0.20 | 48.00 | 023 | 55954722 |
| | ASSIST WITH PREPARATION OF NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |
| 02/27/19 | Bond, W. Michael | 3.50 | 5,600.00 | 023 | 55940469 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DISCUSS MEMPHIS WITH W. GALLAGHER (.3); REVIEW MEMPHIS DOCUMENTS AND RELATED CORRESPONDENCE (.9); VARIOUS CORRESPONDENCE AND REVIEW DOCUMENTS RE: SERITAGE REJECTION AND DISCUSS WITH J. MARCUS (.7); DISCUSS L. VALENTINO QUESTION WITH J. MARCUS AND REPLY TO L. VALENTINO (.3); CORRESPOND WITH BELMEAR, CLEARY, M. GERSHON AND W. GALLAGHER RE: REVISED APA LISTS AND DISCUSS WITH W. GALLAGHER (.7); REVIEW CORRESPONDENCE FROM M. LEW AND DOCUMENTS RE: CURE NOTICES (.4); CORRESPONDENCE RE: CONFI (.2).

| 02/27/19 | Marcus, Jacqueline | 4.50 | 6,187.50 | 023 | 55948112 |

CALL WITH S. PACKMAN AND REVISED STIPULATION RE: NORTH DARTMOUTH LEASE (.1); CALL WITH C. DIKTABAN RE: CLARKSVILLE STIPULATION (.1); RESPONSE TO F. FEINSTEIN RE: BATTLE CREEK STORE (.2); E-MAIL J. LANZKRON RE: REJECTION NOTICE FOR SERITAGE LEASE (.2); E-MAIL RE: OAKBROOK MECHANIC'S LIEN (.3); FOLLOW UP RE: SERITAGE REJECTION, CALL WITH A. HWANG AND REVIEWED REJECTION ORDER (1.0); OFFICE CONFERENCE WITH A. HWANG RE: SERITAGE (.1); E-MAIL A. LEWITT RE: FLATBUSH CENTER (.1); REVIEW LEASE REJECTION NOTICE (.1); CALL WITH J. LANZKRON RE: EQUIPMENT AT GOB STORES (.1); E-MAIL MIII RE: SAME (.3); E-MAIL RE: SERITAGE LEASE REJECTION NOTICE (.3); REVIEW SERITAGE REJECTION ORDER (.2); OFFICE CONFERENCE WITH M. BOND (.2); REVIEW CHANGES TO DARTMOUTH STIPULATION (.1); E-MAIL RE: PROPOSED MEMPHIS WAREHOUSE SETTLEMENT AND CALL WITH M. BOND RE: SAME (.2); VARIOUS REAL ESTATE RELATED E-MAILS (.3); E-MAILS RE: SERITAGE (.4); E-MAILS RE: INQUIRY ON COVINA STORE (.2).

| 02/27/19 | Azcuy, Beatriz | 4.90 | 5,880.00 | 023 | 55946154 |

REVIEW PUERTO RICO DOCUMENTS AND PROVIDE COMMENTS (1.0): FOLLOW UP ON MICHIGAN CONVEYANCE REQUIREMENTS (1.1): CALL WITH J REZWIN RE LOST DOCUMENTS AND RE EXECUTION (0.8); REVIEW ESTOPPELS (0.7); REVIEW NDA REVISIONS (0.4); CALL WITH CLEARY RE PROCESS FOR LEASE NEGOTIATIONS (0.9).

| 02/27/19 | Arthur, Candace | 1.40 | 1,393.00 | 023 | 56018036 |

REVIEW PLEADING FILED BY WC INDEPENDENT (.4); EMAIL C. DIKTABAN AND A. HWANG ON OBJECTING TO SAME (.2); EMAIL C. DIKTABAN REGARDING WINDWARD MALL (.2); EMAILS WITH CLIENT REGARDING REJECTION OF STORE 2695 (.2); EMAIL COUNSEL FOR BROOKFIELD IN CONNECTION WITH STATUS OF LEASE (.1); CALL WITH COUNSEL ON SAME (.3).

| 02/27/19 | Seales, Jannelle Marie | 8.50 | 8,457.50 | 023 | 55948326 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NUMEROUS TASKS IN CONNECTION WITH VARIOUS REAL ESTATE SALES (4.0); RESOLUTION OF MECHANICS LIENS (2.0); TASKS IN CONNECTION WITH INDIVIDUAL PROPERTY INQUIRIES (2.0); EMAILS AND CALLS RE: U-HAUL PRORATIONS (.5). | | | | |
| 02/27/19 | Podolsky, Anne Catherine | 6.20 | 6,169.00 | 023 | 55946500 |
| | CALLS AND CORRESPONDENCE WITH BUYER'S COUNSEL, TITLE CO AND WEIL BFR RE CLARKSVILLE STIPULATION (1.3); CORRESPOND WITH TITLE CO RE AFFIDAVIT OF SERVICE AND NO OBJECTION CONFIRMATION FOR CLARKSVILLE (0.5); PREPARE COVINA CLOSING INSTRUCTION LETTER (1.0); CORRESONDENCE WITH TITLE CO RE SAME (0.2); REVIEW REVISED COVINA TITLE PRO FORMAS (1.3); CORESPONDENCE WITH TITLE CO RE SAME (0.2); CALL WITH A HWANG, C DIKTABAN AND C ARTHUR RE COVINA POTENTIAL OBJECTIONS (0.8); CORRESOND WITH J MARCUS RE SAME (0.4); CORRESPONDENCE RE BROOKFEILD LEASE TERMINATION (0.5). | | | | |
| 02/27/19 | Namerow, Derek | 8.90 | 6,141.00 | 023 | 55946376 |
| | REVIEW LOI FOR NEW PSA (.4); DRAFT PSA FOR COALINGA, CA (1.9); PREPARE EMAIL FOR COALINGA, CA (.7); REVIEW LEASE DOCUMENTS FOR STORE 1738 (1.1); REVISE PSA FOR SAN LUIS OBISPO (.7); COMPILE LIST OF DE MINIMIS SALES IN PROGRESS WITH CORRESPONDING DETAILS AND LOI'S FOR BFR (.8); PREPARE RESPONSE CHART FOR COALINGA AND INCORPORATE RESPONSES (.9); INCORPORATE CA LOCAL COUNSEL COMMENTS INTO COALINGA PSA (1.1); UPDATED BLAST CHARTS FOR RICHMOND, SAN LUIS OBISPO, AND LANSING BASED ON NEW EMAIL RESPONSES (.7); CORRESPOND WITH SEARS AND LANDLORD'S COUNSEL RE: PROVIDING ACCESS TO STORE 4133 (.6). | | | | |
| 02/27/19 | Diktaban, Catherine Allyn | 4.90 | 2,744.00 | 023 | 55948576 |
| | CORRESPOND WITH CLIENT RE: WINDWARD MALL (.1); REVIEW WINDWARD MALL MOTION (1.1); CORRESPOND WITH LANDLORD'S COUNSEL RE: RECEIPT OF WIRE (.1); COMMUNICATE WITH TITLE COMPANY RE: CLARKSVILLE STIPULATION (.1); CORRESPOND WITH C. STAUBLE AND PARALEGALS RE: COORDINATION OF DELIVERING CERTIFIED COPY OF CLARKSVILLE STIPULATION TO TITLE COMPANY (.4); COMMUNICATE WITH C. ARTHUR RE: WINDWARD MALL (.1); CONVERSE WITH THIRD PARTY RE: COVINA DE MINIMIS SALE NOTICE (.4); CONFER INTERNALLY RE: COVNA DE MINIMIS SALE NOTICE (.7); DRAFT EMAIL RE: COVINA MATTER (.4); DRAFT EMAIL TO THIRD PARTY RE: COVINA MATTER (.6); COMMUNICATE WITH CLIENT RE: CLARKSVILLE STIPULATION AND SEND RELEVANT DOCUMENTS (.3); REVIEW TRANSCRIPT MATERIALS RE: WC INDEPENDENCE MOTION (.3); REVIEW REAL ESTATE'S CONCLUSIONS RE: WINDWARD MALL MOTION (.2) AND COMMUNICATE RE: FINDINGS WITH C. ARTHUR (.1). | | | | |
| 02/27/19 | Barron, Shira | 6.30 | 3,528.00 | 023 | 55940179 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TITLE COMPANY AND L. RICO RE: DEED REGISTRATION (.7); UPDATE REJECTION TRACKER BASED ON NOTICE (.2); PULL TITLE FOR POST- CLOSING SALES (.2); CONFER WITH D. NASH RE: MISSING LEASES (.1); UPDATE POST-CLOSING CHECKLIST (.2); PREPARE SIGNATURE PAGES BASED ON TITLE COMPANY'S REQUESTS (1.1); REVISE MECHANICS' LIEN TRACKER (3.4); LEASE EXHIBITS (.4). | | | | |
| 02/27/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 55962429 |
| | EMAILS RE: DE MINIMIS ASSET SALE (COVINA, CA) WITH TITLE COMPANY (.3); REVIEW REJECTION NOTICES FOR REJECTION OF STORE # 3483 (.2). | | | | |
| 02/27/19 | Hwang, Angeline Joong-Hui | 4.50 | 3,105.00 | 023 | 55957867 |
| | FOLLOW UP WITH VARIOUS PARTIES RE: SERITAGE MASTER LEASE (1); REVIEW AND RESPOND TO REAL ESTATE EMAILS (2); RESPOND TO EMAILS RE: LEASE REJECTION NOTICE (.5); PARTICIPATE ON CALL WITH REAL ESTATE TEAM RE: COVINA SALE (.5); DISCUSS WITH C. DIKTABAN RE: COVINA SALE NOTICE AND RESPONSE TO INTERESTED PARTY (.5). | | | | |
| 02/27/19 | Ellsworth, John A. | 4.00 | 1,540.00 | 023 | 55978053 |
| | REVIEW LEASE DOCUMENTS ON DATA SITE (1.6); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.8); REVISE SCHEDULE AS FOR LEASE PROPERTIES (.6). | | | | |
| 02/27/19 | Stauble, Christopher A. | 1.10 | 445.50 | 023 | 56143951 |
| | ASSIST WITH COORDINATION OF COURT CERTIFIED SALE ORDER FOR CLOSING RE: CLARKSVILLE. | | | | |
| 02/27/19 | Aaron-Betton, Merlyn | 5.60 | 1,848.00 | 023 | 55976846 |
| | UPDATE TRACKER FOR LEASES DESIGNATED FOR REJECTION. | | | | |
| 02/27/19 | Gilmartin, Justin | 2.40 | 852.00 | 023 | 55976635 |
| | REVIEW, REVISE AND ASSEMBLE DEED MATERIALS PER S. BARRON. | | | | |
| 02/27/19 | Grant, Keri | 4.40 | 1,782.00 | 023 | 55976200 |
| | PREPARE FOR AND ATTEND TO MATTERS RELATED TO THE CLOSING ON THE SALES OF COVINA, CA AND CLARKSVILLE, TN (3.9); CONFER WITH A. PODOLSKY (.5). | | | | |
| 02/27/19 | Zaslav, Benjamin | 0.80 | 192.00 | 023 | 55962434 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT STIPULATION, AGREEMENT, AND ORDER RE: PROPERTY AT 2300 MADISON STREET, CLARKSVILLE, TENNESSEE [ECF NO. 2648] TO CHAMBERS FOR APPROVAL. | | | | |
| 02/28/19 | Bond, W. Michael | 3.30 | 5,280.00 | 023 | 55985256 |
| | CORRESPONDENCE AND CALLS RE: ESTOPPEL CERTIFICATE (.3); REVIEW MECHANICS LIENS SPREADSHEETS AND COMMENTS (.6); CALL AND CORRESPONDENCE WITH J. BEALMEAR AND C. BACHAND-PARENTE RE: RE LISTS (.6); CORRESPONDENCE RE: RE CURE ISSUES, REVIEW MEMPHIS DOCUMENTS AND CORRESPONDENCE AND DISCUSS WITH W. GALLAGHER AND J. SEALES (1.2); CALLS AND CORRESPONDENCE AND REVIEW PLEADING RE: SERITAGE REJECTION (.6). | | | | |
| 02/28/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 023 | 55951316 |
| | REVIEW CLEARY CHANGES TO DARTMOUTH STIPULATION (.1); CALL WITH E. ODONER RE: COMMENTS TO SERITAGE REJECTION NOTICE (.3); CALL WITH S. O'NEAL, J. LANZKRON RE: SERITAGE EQUIPMENT (.1); FOLLOW UP E-MAIL TO W. GALLAGHER RE: SAME (.2); E-MAIL AKIN RE MEMPHIS WAREHOUSE SETTLEMENT (.3); VARIOUS REAL ESTATE RELATED E-MAILS (.5). | | | | |
| 02/28/19 | Azcuy, Beatriz | 5.70 | 6,840.00 | 023 | 55946136 |
| | REVIEW TITLE WORK RE DAY CARE PARCEL (1.0); DISCUSSIONS WITH S BARRON RE SAME (0.1); FOLLOW UP WITH SEARS RE DAY CARE PARCEL (0.4); REVIEW PACKAGE TO BE REEXECUTED AND PROVIDE COMMENTS AND REVISIONS (1.3); FOLLOW UP W CLEARY RE DESIGNATED LEASES (0.9); REVIEW IS LEASE EXHIBITS AND FOLLOW UP RE MISSING DOCUMENTATION (2.0). | | | | |
| 02/28/19 | Arthur, Candace | 1.80 | 1,791.00 | 023 | 56020580 |
| | CALL WITH CLIENT REGARDING WINDWARD PROPERTY (.4); EMAIL CLIENT REGARDING STATUS OF BROOKFIELD LEASE FOR STORE 2695 (.2); EMAIL CLEARY REGARDING CERTAIN ESTOPPELS (.1); CONFER WITH J. SEALES ON SAME (.1); EMAIL A. LEWITT, C. DIKTABAN AND A. HWANG REGARDING STORE 4490 (.2); REVIEW AND REVISE GREENHORN STAY LETTER (.6); EMAIL COUNSEL FOR WELLS FARGO IN CONNECTION WITH STAY RELIEF STIPULATIONS (.2). | | | | |
| 02/28/19 | Seales, Jannelle Marie | 6.00 | 5,970.00 | 023 | 55947791 |
| | NUMEROUS TASKS IN CONNECTION WITH VARIOUS REAL ESTATE SALES. | | | | |
| 02/28/19 | Podolsky, Anne Catherine | 9.20 | 9,154.00 | 023 | 55946988 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND CORRESPONDENCE WITH TITLE CO, BUYER'S COUNSEL AND CLIENT TO FACILIATE COVINA, CA DE MINIMIS SALE CLOSING (2.8); MULTIPLE CALLS AND CORRESPONDENCE WITH TITLE CO, BUYER'S COUNSEL AND CLIENT TO FACILIATE CLARKSVILLE, TN DE MINIMIS SALE CLOSING (3.4); MULTIPLE CALLS AND CORRESPONDENCE WITH BUYER'S COUNSEL AND CLEINT RE PROPERTY DAMAGE AND CLOSING DELAY FOR WESTLAND TRANSACTION (1.8); DRAFT RESPONSE LETTER RE WESTLAND PROPERTY DAMAGE (1.2). | | | | |
| 02/28/19 | Namerow, Derek | 9.30 | 6,417.00 | 023 | 55947126 |
| | REVIEW LEASE DOCUMENTS FOR 1738 AND CORRESPONDED WITH BFR RE: SAME (1.4); CORRESPOND WITH SEARS AND LANDLORD'S COUNSEL FOR STORE 36692 TO COORDINATE ACCESS (.6); CORRESPOND WITH SEARS AND BUYER'S COUNSEL RE: PROPERTY FLOOR PLANS FOR LITHONIA TRANSACTION (.4); REVIEW POST CLOSING TRACKING CHART FOR ACCURACY (1.2); REVIEW BLAST RESPONSE EMAILS AND UPDATED BLAST RESPONSE CHART FOR COALINGA ACCORDINGLY (1.5); COMPILE AND REVIEW ATTACHMENTS FOR COALINGA BLAST CHART (1.0); REVISE PSA FOR SAN LUIS OBISPO (.8); REVISE ESCROW INSTRUCTION LETTER FOR WESTLAND TRANSACTION (.7); PREPARE EMAIL RE: STATUS AND COMPILED ALL RELEVANT WESTLAND DOCUMENTS FOR K. GRANT (1.7). | | | | |
| 02/28/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 023 | 55948589 |
| | CONVERSE WITH A. PODOLSKY RE: WESTLAND SALE NOTICE (.2); REVISE AND REVIEW KLOEPFER AUTO STAY LETTER (.5); DRAFT THREE STIPULATIONS RE: FORECLOSURE ACTIONS (.5); CONFERENCE WITH CLIENT AND C. ARTHUR RE: WINDWARD MALL MOTION (.6); CONFERENCE WITH C. ARTHUR RE: SAME (.1); DRAFT WC INDEPENDENCE OBJECTION (.2); COORDINATE CALL WITH LANDLORD COUNSEL RE: WINDWARD MALL MOTION (.1); RESEARCH RE: FORECLOSURE STIPULATIONS(.2). | | | | |
| 02/28/19 | Barron, Shira | 4.10 | 2,296.00 | 023 | 55940941 |
| | CONFER WITH D. CHERRY RE: SIGNATURES (.1); PREPARE NEW SIGNATURE PACKET (1.5); CONFER WITH J. REZWIN RE: MECHANICS' LIENS (.4); CONFER WITH B. AZCUY AND D. NASH RE: DAYCARE (.3); CONFER WITH TITLE COMPANY AND LAUREN RICO RE: CHECKLIST (.4); UPDATE POST-CLOSING TRACKER (.2); CONFER WITH L. RICO AND D. CHERRY RE: SRC SIGNATORIES (.1); UPDATE MECHANICS' LIEN TRACKER (1.1). | | | | |
| 02/28/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55962414 |
| | CALL E. SOMMERS ON LEASE LOCATED AT 2900 BELLFLOWER BOULEVARD, LONG BEACH, CA. | | | | |
| 02/28/19 | Hwang, Angeline Joong-Hui | 3.90 | 2,691.00 | 023 | 55957869 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS RE: SERITAGE LEASE REJECTION NOTICE AND BUYER REJECTION NOTICE (2); COORDINATE FILING SERITAGE LEASE REJECTION NOTICE (.5); REVIEW AND RESPOND TO REAL ESTATE EMAILS (1.4). | | | | |
| 02/28/19 | Jaikaran, Elizabeth Shanaz | 1.10 | 869.00 | 023 | 55940602 |
| | CONFER WITH BUYER'S COUNSEL AND TITLE COMPANY RE: BROKERAGE ARRANGEMENT (.8); PROVIDE PARTIES WITH EXCLUSIVE LISTING AGREEMENT FOR STREETSBORO AND ELYRIA (.3). | | | | |
| 02/28/19 | Ellsworth, John A. | 5.50 | 2,117.50 | 023 | 55978076 |
| | REVIEW DOCUMENTS ON DATA SITE (1.5); DRAFT EXHIBIT AS FOR LEASE PROPERTIES (1.7); REVISE EXHIBIT AS FOR LEASE PROPERTIES (1.5); DRAFT ADDITIONAL EXHIBIT AS FOR LEASE PROPERTIES (.8). | | | | |
| 02/28/19 | Gilmartin, Justin | 3.40 | 1,207.00 | 023 | 55976542 |
| | REVIEW, REVISE AND ASSEMBLE DEED MATERIALS PER S. BARRON. | | | | |
| 02/28/19 | Grant, Keri | 7.00 | 2,835.00 | 023 | 55976148 |
| | PREPARE FOR AND ATTEND TO MATTERS RELATED TO THE CLOSING ON THE SALES OF COVINA, CA AND CLARKSVILLE, TN (6.2); CONFER WITH A. PODOLSKY RE: SAME (.8). | | | | |
| 02/28/19 | Kleissler, Matthew | 1.40 | 336.00 | 023 | 55955598 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF LEASE REJECTION FOR A. HWANG. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **2,155.00** | **$1,654,127.50** | | |
| 01/09/19 | Podzius, Bryan R. | 1.10 | 962.50 | 024 | 55627444 |
| | DRAFT OBJECTION TO 503(B)(9) CLAIMANTS. | | | | |
| 02/01/19 | Fail, Garrett | 1.00 | 1,300.00 | 024 | 55769422 |
| | CONFER WITH B. PODZIUS RE WINNERS AND 503(B)(9) MOTION/CLAIMS ASSERTED. (.7) CALL WITH WINNERS RE SAME.  (.3). | | | | |
| 02/01/19 | Skrzynski, Matthew | 2.80 | 2,212.00 | 024 | 55780097 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, INCLUDING RECLAMATIONS AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION. | | | | |
| 02/04/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 55802147 |
| | CONFER WITH B. PODZIUS RE 503(B)(9) MOTION AND ANALYSIS. | | | | |
| 02/06/19 | Fail, Garrett | 3.30 | 4,290.00 | 024 | 55801796 |
| | REVISE DRAFT RESPONSE TO MILTON MOTIONS - CONTRACT AND 503(B)(9). | | | | |
| 02/06/19 | Fabsik, Paul | 1.30 | 487.50 | 024 | 55785614 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIEVED PRROFS OF CLAIM AND RECLAMATION CLAIMS. | | | | |
| 02/13/19 | Fail, Garrett | 0.20 | 260.00 | 024 | 55853879 |
| | CALL RE 503(B)(9) ANALYSIS AND CLAIMS. | | | | |
| 02/15/19 | Fabsik, Paul | 2.40 | 900.00 | 024 | 55846489 |
| | REVIEW AND UPDATE CASE DATABASE RE: RECENTLY RECEIVED RECLAMATION DEMANDS AND PROOFS OF CLAIM. | | | | |
| 02/19/19 | Fabsik, Paul | 2.90 | 1,087.50 | 024 | 55869751 |
| | REVIEW AND UPDATE CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 02/20/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 55886464 |
| | CONFER WITH J. MARCUS, P. DIDONATO AND B. PODZIUS RE 503(B)(9) ISSUES. | | | | |
| 02/20/19 | Fabsik, Paul | 5.70 | 2,137.50 | 024 | 55873698 |
| | REVIEW AND UPDATE CASE DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 02/21/19 | Fabsik, Paul | 5.30 | 1,987.50 | 024 | 55880190 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 02/22/19 | Fabsik, Paul | 1.00 | 375.00 | 024 | 55885508 |
| | REVIEW AND UPDATE CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 02/25/19 | Fabsik, Paul | 3.50 | 1,312.50 | 024 | 55904068 |
| | REVIEW AND UPDATE CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 02/26/19 | Fabsik, Paul | 2.50 | 937.50 | 024 | 55908434 |
| | REVIEW AND UPDATE CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 02/27/19 | Fabsik, Paul | 2.60 | 975.00 | 024 | 55927986 |
| | REVIEW AND UPDATE CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| 02/28/19 | Fabsik, Paul | 2.70 | 1,012.50 | 024 | 55933064 |
| | REVIEW AND UPDATE CASES DATABASE RE: RECENTLY RECEIVED 503(B)(9) CLAIMS AND PROOFS OF CLAIMS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **38.90** | **$21,017.00** | | |
| 01/05/19 | Dixon, Catherine T. | 0.30 | 450.00 | 025 | 55558001 |
| | CONDUCT RESEARCH RE: SEC MODIFIED REPORTING RELIEF FOR ISSUERS IN BANKRUPTCY. | | | | |
| 01/14/19 | Dixon, Catherine T. | 0.30 | 450.00 | 025 | 55609181 |
| | RESEARCH EXCHANGE ACT REPORTING RELIEF. | | | | |
| 01/25/19 | Dixon, Catherine T. | 0.50 | 750.00 | 025 | 55704513 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT, E. ODONER, AND K. DESCOVICH TO DISCUSS MODIFIED SEC REPORTING DIALOGUE WITH DIVISION OF CORPORATION STAFF. | | | | |
| 02/05/19 | Connolly, Annemargaret | 0.20 | 270.00 | 025 | 55816907 |
| | REVIEW EMAILS FROM T. GOSLIN RE TREATMENT OF ENVIRONMENTAL LIABILITIES. | | | | |
| 02/05/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 55813518 |
| | DRAFT EMAIL TO CLIENT RE TREATMENT OF ENVIRONMENTAL LIABILITIES (.3) DRAFT EMAIL TO CLIENT RE SUPERFUND LIABILITIES (.1). | | | | |
| 02/06/19 | Connolly, Annemargaret | 0.70 | 945.00 | 025 | 55817905 |
| | REVIEW EMAIL FROM T.  GOSLIN RE SUPERFUND AND RELATED ATTACHED INFORMATION (.3); REVIEW SUPERFUND LIABILITY INFORMATION (.4). | | | | |
| 02/06/19 | Goslin, Thomas D. | 1.80 | 1,890.00 | 025 | 55813699 |
| | CALL WITH M. SAVIN RE SUPERFUND LIABILITIES (.9); DRAFT EMAIL TO A. CONNOLLY RE SAME (.2); DRAFT EMAIL TO CLIENT RE TREATMENT OF ENVIRONMENTAL LIABILITIES (.2); REVIEW TABLE OF SUPERFUND LIABILITIES (.5). | | | | |
| 02/07/19 | Connolly, Annemargaret | 0.10 | 135.00 | 025 | 55818300 |
| | REVIEW EMAIL RE K-MART LIABILITY. | | | | |
| 02/07/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 55813688 |
| | DRAFT EMAIL TO CLIENT RE TREATMENT OF KMART LIABILITIES. | | | | |
| 02/12/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 55863499 |
| | REVIEW INFORMATION RE SUPERFUND SITE. | | | | |
| 02/13/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 55863691 |
| | REVIEW INFORMATION RE LETTER OF CREDIT ASSOCIATED WITH SUPERFUND SITE (.5); DRAFT EMAIL TO H. GUTHRIE AND J. GODIO RE SAME (.2); REVIEW QUESTION RE REMOVAL OF HAZARDOUS WASTE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 55863833 |
| | REVIEW COMMON INTEREST AGREEMENT. | | | | |
| 02/14/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 025 | 56141800 |
| | CALL RE: EDA ACT COMPLIANCE. | | | | |
| 02/15/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 55863882 |
| | REVIEW INFORMATION RE TEXAS REGULATORY FEES (.2); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 02/19/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 55900057 |
| | DRAFT EMAIL TO CLIENT CONCERNING QUESTION RE PAYMENT OF REGULATORY INVOICES. | | | | |
| 02/22/19 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 55899537 |
| | CALL FROM CLIENT RE ENVIRONMENTAL OBLIGATIONS WHEN VACATING SITES (.1); CALL C. ARTHUR RE SAME (.1); REVIEW LEASE REJECTION PROCEDURES (.2); CALL WITH CLIENT RE SAME (.4). | | | | |
| 02/25/19 | Dixon, Catherine T. | 1.00 | 1,500.00 | 025 | 55945753 |
| | REVIEW DRAFT PLAN TERM SHEET (0.4); RESEARCH ON THE NATURE/SCOPE OF PUBLIC COMPANY SEC REPORTING OBLIGATIONS IN BANKRUPTCY (0.6). | | | | |
| 02/26/19 | Dixon, Catherine T. | 2.80 | 4,200.00 | 025 | 55946145 |
| | RESEARCH SEC REPORTING OBLIGATIONS OF PUBLIC COMPANIES IN BANKRUPTCY (1.0); SEARS FILINGS REVIEW (0.8); REVIEW AND COMMENT ON DRAFT MEMO TO AUDIT COMMITTEE DRAFTED BY K. DESCOVICH (1.0). | | | | |
| 02/27/19 | Dixon, Catherine T. | 0.50 | 750.00 | 025 | 55945864 |
| | REVIEW DISCLOSURES ON CLIENT'S RESTRUCTURING SITES (INCLUDING THE SITE ADMINISTERED BY PRIME CLERK) (0.3); RESEARCH LATE SEC FILING CONSEQUENCES/1934 ACT RULE 12B-25 INTERPRETATIONS (SEC/STAFF) (0.2). | | | | |
| 02/28/19 | Dixon, Catherine T. | 0.80 | 1,200.00 | 025 | 55940787 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SEC REPORTING OBLIGATIONS OF CLIENT IN BANKRUPTCY -- 12B-25 LATE FILING (0.3); REVIEW AND COMMENT ON DRAFT MEMO TO AUDIT COMMITTEE RE: SAME (0.5). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **13.10** | **$16,845.00** | | |
| 02/01/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 55762370 |
| | CORRESPOND WITH C. ARTHUR RE: RETENTION PROCEDURES UNDER THE ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 02/02/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56126073 |
| | PROCESS ORDINARY COURSE PROFESSIONAL RETENTIONS. | | | | |
| 02/04/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 55814576 |
| | CONFERENCE WITH F. COHEN RE: STATUS OF RETAINING INTERNATIONAL COUNSELS (.1); REVIEW RETENTION FORMS SUBMITTED BY PROFESSIONALS (.2); RESPOND TO QUESTIONS FROM PROFESSIONALS (.2); REVISE DRAFT RETENTION FORMS (.1); UPDATE ORDINARY COURSE PROFESSIONAL TRACKER (.1); EMAIL CLIENT UPDATE ON NEW PROFESSIONALS RETAINED (.1). | | | | |
| 02/05/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 026 | 55816906 |
| | RESPOND TO QUESTIONS ASKED BY PROFESSIONALS (.6) REVIEW STATUS OF RETAINING INTERNATIONAL COUNSEL (.1); CORRESPOND WITH J. LIOU RE: VARIOUS RETENTION MATTERS (.1) AND CONFIRM THE STATUS OF A PARTICULAR PROFESSIONAL (.1); CORRESPOND WITH CLIENT RE: PROFESSIONALS (.2); REVIEW AND SUBMIT FOR FILING WITH COURT SUPPLEMENTAL AFFIDAVIT OF RETAINED PROFESSIONAL (.1); FOLLOW UP WITH SEYFARTH RE: RETENTION FORMS (.2). | | | | |
| 02/06/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 55814952 |
| | RESPOND TO PROFESSIONALS QUESTIONS RE: RETENTION. | | | | |
| 02/07/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 55814486 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR THE MOTION TO AMEND THE ORDINARY COURSE PROFESSIONAL ORDER (.6); REVIEW PROFESSIONALS' FORMS SUBMITTED (.3); EMAILS WITH PROFESSIONALS AND RESPOND TO QUESTIONS RE: RETENTION (.2); UPDATE RETENTION TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 026 | 55814037 |

REVIEW PROFESSIONAL'S FORMS AND SUBMIT FOR FILING (.2); UPDATE ORDINARY COURSE PROFESSIONAL TRACKER CHART (.1); EMAIL F. COHEN RE: RETENTION SPECIFICS OF INTERNATIONAL COUNSELS (.1); DRAFT FIFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE AND REVIEW FORMS ASSOCIATED WITH NOTICE (.9).

| 02/08/19 | Stauble, Christopher A. | 0.60 | 243.00 | 026 | 55835062 |

FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF FRANCISCO J. COLON-PAGAN ON BEHALF OF COLON & COLON, P.S.C.

| 02/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 55802184 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: DEBTORS MOTION TO AMEND ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE.

| 02/10/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 55868698 |

REVIEW RETENTION FORMS SUBMITTED BY PROFESSIONALS FOR FILING.

| 02/11/19 | Liou, Jessica | 0.20 | 215.00 | 026 | 55835031 |

FOLLOW UP RE ORDINARY COURSE PROFESSIONAL NOTICE.

| 02/11/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 026 | 55868925 |

PREPARE AMENDED ORDINARY COURSE PROFESSIONAL ORDER AND CIRCULATE WITH EXHIBITS (.2); REVISE FIFTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT TO ACCOUNT FOR NEWLY RECEIVED RETENTION FORMS FROM PROFESSIONALS (.2); CORRESPOND WITH PROFESSIONALS RE: RETENTION (.5).

| 02/11/19 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 55872210 |

SUBMIT PROPOSED AMENDED ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE [ECF NO. 1978] TO CHAMBERS FOR APPROVAL.

| 02/12/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 55868910 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH SEYFARTH AND DISCUSS RETENTION PROCESS (.1); CORRESPOND WITH PROFESSIONALS' RE: STATUS OF RETENTION APPLICATIONS (.3); REVISE FIFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1). | | | | |
| 02/13/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 55869104 |
| | REVIEW INCOMING RETENTION FORMS (.1); FINALIZE FIFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1). | | | | |
| 02/13/19 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 55872201 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MCANDREWS, HELD AND MALLOY'S SECOND MONTHLY FEE STATEMENT FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR JANUARY 2019. | | | | |
| 02/14/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 55869086 |
| | REVIEW INQUIRY FROM CLIENT RE: PROFESSIONAL TO BE RETAINED UNDER THE ORDINARY COURSE PROFESSIONAL ORDER AND DISCUSS WITH J. LIOU AND F. COHEN (.3); REVIEW FORMS SUBMITTED BY PROFESSIONAL AND FOLLOW-UP TO CLARIFY CERTAIN INFORMATION CONTAINED IN FORMS (.2). | | | | |
| 02/14/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 026 | 55869368 |
| | REVISE FIFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE AND SUBMIT FOR FILING (.3); CONFERENCE WITH PROFESSIONALS RE: RETENTION FORMS (.1); REVIEW SUBMITTED RETENTION FORMS (.1); CONVERSE WITH PROFESSIONAL RE: RETENTION FORMS (.1); REVIEW NEWLY SUBMITTED RETENTION FORMS (.2); REVIEW DELOITTE CORRESPONDENCE FROM L. MCDONNELL (.1). | | | | |
| 02/14/19 | Peene, Travis J. | 0.60 | 144.00 | 026 | 55862309 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF FIFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 02/15/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 55869599 |
| | REVIEW AND RESPOND TO PROFESSIONAL'S EMAIL (.1); REVIEW AND ANALYSIS RE: SEYFARTH'S INQUIRY (.1); UPDATE MASTER ORDINARY COURSE PROFESSIONAL TRACKER (.2). | | | | |
| 02/18/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 55902555 |
| | UPDATE TRACKER FOR PROFESSIONALS' RETENTION (.1); REVIEW SUBMITTED FORMS FOR FILING (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55903371 |

COMMUNICATE WITH PROFESSIONALS RE: VARIOUS RETENTION MATTERS (.2); REVIEW SUBMITTED RETENTION FORMS (.3); PERFORM ORDINARY COURSE PROFESSIONAL MAINTENANCE (.2).

| 02/20/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 55903514 |

UPDATE ORDINARY COURSE PROFESSIONAL TRACKER FOR M-III (.5); EMAIL M-III RE: ORDINARY COURSE PROFESSIONALS (.2); DRAFT EMAIL TO PROFESSIONALS RE: RETENTION (.2); CORRESPOND WITH COMPANY RE: CERTAIN PROFESSIONAL'S RETENTION SPECIFICS (.1); CORRESPOND WITH M-III RE: PROFESSIONALS (.2).

| 02/20/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55903864 |

COMMUNICATE WITH PROFESSIONALS RE: RETENTION FORMS (.4); REVIEW SUBMITTED RETENTION FORMS AND FILE WITH COURT (.3).

| 02/20/19 | Zaslav, Benjamin | 0.60 | 144.00 | 026 | 55902228 |

ASSIST WITH PREPARATION, FILE AND SERVE (I) AFFIDAVIT AND DISCLOSURE STATEMENT OF PATRICK LUBENOW, ON BEHALF OF SMITHAMUNDSEN LLC (.3) AND (II) SUPPLEMENTAL AFFIDAVIT AND DISCLOSURE STATEMENT OF JAMES M. DAVIS, ON BEHALF OF REED SMITH LLP (.3).

| 02/21/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 026 | 55903642 |

REVIEW RETENTION FORMS AND FILED FORMS WITH COURT (.1); REVIEW AND COMMUNICATE WITH COMPANY RE: PARTICULARS OF CERTAIN PROFESSIONALS RETENTION (.2); COMMUNICATE WITH G. FAIL RE: CERTAIN ORDINARY COURSE PROFESSIONAL RETENTION MATTERS (.1); FOLLOW UP WITH B. ZASLAV RE: AMENDED ORDINARY COURSE PROFESSIONAL ORDER (.2); REVIEW ORDINARY COURSE PROFESSIONAL RETENTION FORMS SUBMITTED AND COMMUNICATE WITH PROFESSIONAL (.2); UPDATE ORDINARY COURSE PROFESSIONAL TRACKER (.2); DRAFT EMAIL SUMMARY OF RECENTLY RETAINED PROFESSIONALS FOR M-III AND CIRCULATE REVISED ORDINARY COURSE PROFESSIONAL TRACKER (.1).

| 02/21/19 | Zaslav, Benjamin | 0.50 | 120.00 | 026 | 55901660 |

ASSIST WITH PREPARATION AND CORRESPOND WITH CHAMBERS AND C. DIKTABAN RE AMENDED ORDINARY COURSE PROFESSIONAL ORDER.

| 02/22/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 026 | 55904002 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PROFESSIONAL (.2) AND M-III (.2) RE: INVOICES AND FEE APPLICATION TO BE FILED WITH COURT; DRAFT SIXTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE AND MAKE NECESSARY REVISIONS PER THE AMENDED ORDINARY COURSE PROFESSIONAL ORDER (.6); CONFER WITH M-III (.1) AND DRAFT EMAIL NOTIFYING RETAINED PROFESSIONALS RE: RETENTION (.1); REVIEW AND SUBMIT FOR FILING RECEIVED ORDINARY COURSE PROFESSIONAL RETENTION FORMS (.2); UPDATE ORDINARY COURSE PROFRESSIONAL TRACKER (.2). | | | | |
| 02/23/19 | Fail, Garrett | 0.20 | 260.00 | 026 | 55886440 |
| | CONFER WITH C. DIKTABAN AND EMAILS WITH S. SITLEY RE SEYFARTH AND DELOITTE. | | | | |
| 02/25/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 026 | 55947562 |
| | CONDUCT ORDINARY COURSE PROFESSIONAL RETENTION MAINTENANCE AND REVIEW INCOMING ORDINARY COURSE PROFESSIONAL RETENTION FORMS AND SUBMIT THEM FOR FILING (.5); REVISE RETENTION EMAIL PER M. KORYCKI AND SEND TO RECENTLY RETAINED PROFESSIONALS (.2); COMMUNICATE WITH PROFESSIONALS RE: RETENTION AND RETENTION FORMS (.4). | | | | |
| 02/26/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 55947834 |
| | CONFERENCE WITH M. KORYCKI RE: VARIOUS MATTERS FOR PROFESSIONALS (.1); CORRESPOND WITH PROFESSIONALS RE: SAME (.5). | | | | |
| 02/27/19 | Fail, Garrett | 0.10 | 130.00 | 026 | 55949184 |
| | CALL WITH SEYFARTH RE ENGAGEMENT. | | | | |
| 02/27/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 55948562 |
| | CORRESPOND WITH PROFESSIONALS (.2); REVIEW ORDINARY COURSE PROFESSIONAL FORMS AND SUBMIT THEM FOR FILING (.1); UPDATE ORDINARY COURSE PROFESSIONAL TRACKER (.1); ADD ADDITIONAL PROFESSIONALS TO THE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE FOR FILING (.1). | | | | |
| 02/27/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 55948906 |
| | COMMUNICATE WITH PROFESSIONALS RE: RETENTION (.3); COMMUNICATE WITH G. FAIL RE: PROFESSIONAL (.1); REVIEW DEVELOPMENTS AND ATTACHMENTS FOR A PROFESSIONAL (.2). | | | | |
| 02/28/19 | Fail, Garrett | 0.70 | 910.00 | 026 | 55949235 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS AND ANALYZE REQUESTS FROM SEYFARTH, INCLUDING CALL WITH SEYFARTH. | | | | |
| 02/28/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 55948779 |
| | CALL WITH G. FAIL RE: RETENTION MATTERS (.4); CORRESPOND WITH PROFESSIONALS RE: RETENTION INFORMATION (.2). | | | | |

| **SUBTOTAL TASK 026 - Retention/Fee Application:** | **22.30** | **$12,406.00** | | |
|---|---|---|---|---|

**Ordinary Course Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Olvera, Rene A. | 4.00 | 1,420.00 | 027 | 55746161 |
| | RESEARCH IN CONNECTION WITH DELOITTE ENTITY RETENTION APPLICATIONS AND DISCUSSIONS AND EMAILS WITH C. DIKTABAN RE: SAME. | | | | |
| 02/01/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 56114707 |
| | CORRESPOND WITH RETAINED PROFESSIONALS AND ANSWER THEIR QUESTIONS (.3); CORRESPOND WITH POTENTIAL PROFESSIONALS RE: RETENTION PROCESS (.1); REVIEW FORMS SUBMITTED BY PROFESSIONALS (.2). | | | | |
| 02/02/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 55765093 |
| | EMAILS WITH PROFESSIONAL RE: RETENTION DOCUMENTS (.3); EMAIL WITH C. ARTHUR RE: PROFESSIONALS IN PUERTO RICO (.2). | | | | |
| 02/06/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 55814652 |
| | REVIEW AND PROCESS PROFESSIONALS' MONTHLY FEE STATEMENTS. | | | | |
| 02/07/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 55814669 |
| | CONFERENCE WITH MIII RE: PROFESSIONALS' INVOICES. | | | | |
| 02/11/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 55868889 |
| | CONFERENCE WITH M. KORYCKI FROM M-III RE: TRANSACTION FEE (.2); REVIEW TRANSACTION FEE NOTICE (.3). | | | | |
| 02/12/19 | Danilow, Greg A. | 0.30 | 480.00 | 027 | 55868147 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS ISSUE RE WACHTELL RETENTION. | | | | |
| 02/12/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 55868746 |
| | REVIEW PROFESSIONALS' INVOICES SUBMITTED FOR PAYMENT (.2); REVIEW DOCUMENTS AND CONFER WITH M. KORYCKI RE: TRANSACTION FEE (.2). | | | | |
| 02/13/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 027 | 55869090 |
| | CONFERENCE WITH M-III RE: PAYMENTS TO PROFESSIONALS (.4); REVIEW PROFESSIONAL'S MONTHLY FEE STATEMENT AND FILE WITH COURT (.3); REVIEW AND RESPOND TO ISSUES M-III RAISED (.4). | | | | |
| 02/13/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 027 | 55869245 |
| | REVIEW MCANDREWS' MONTHLY FEE STATEMENT AND SUBMIT FOR FILING WITH COURT (.5); DISCUSS DIP CARVE-OUT WITH M. KORYCKI (.3); CONFERENCE WITH J. LIOU RE: DIP CARVE-OUT AND PAYMENTS OF CERTAIN PROFESSIONALS (.2). | | | | |
| 02/14/19 | Danilow, Greg A. | 0.50 | 800.00 | 027 | 55867481 |
| | ADDRESS ISSUE RE WACHTELL RETENTION. | | | | |
| 02/14/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 027 | 56141801 |
| | COMMUNICATIONS WITH G. DANILOW RE: WACHTELL RETENTION/TERMINATION AND REVISE DRAFT LETTER RE: SAME. | | | | |
| 02/15/19 | Skrzynski, Matthew | 0.50 | 395.00 | 027 | 55854598 |
| | DISCUSS RETENTION AND PROFESSIONAL PAYMENT ISSUES WITH M. RARICK AND CORRESPOND WITH G. FAIL RE: SAME. | | | | |
| 02/18/19 | Danilow, Greg A. | 0.50 | 800.00 | 027 | 55869227 |
| | ADDRESS ISSUE RE WACHTELL REPRESENTATION. | | | | |
| 02/18/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 027 | 56187121 |
| | COMMUNICATIONS WITH G. DANILOW RE: WACHTELL. | | | | |
| 02/19/19 | Danilow, Greg A. | 0.50 | 800.00 | 027 | 55900557 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS ISSUE RE WACHTELL RETENTION. | | | | |
| 02/19/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 55884990 |
| | CALL WITH G. DANILOW RE: WACHTELL RESIGNATION. | | | | |
| 02/19/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 027 | 55894477 |
| | CALL WITH WACHTELL AND DISCUSS WITH G. DANILOW AND LEGAL RESEARCH RE: SAME. | | | | |
| 02/19/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 55902966 |
| | REVIEW PROFESSIONAL'S RETENTION APPLICATION TO ANSWER QUESTIONS AND DRAFT REPLY EMAILS (.2); REVIEW INVOICE SUBMITTED BY PROFESSIONAL (.2). | | | | |
| 02/20/19 | Danilow, Greg A. | 0.30 | 480.00 | 027 | 55901118 |
| | ADDRESS ISSUE RE WACHTELL RETENTION. | | | | |
| 02/20/19 | Skrzynski, Matthew | 1.20 | 948.00 | 027 | 55897273 |
| | REVIEW OF SUCCESS FEE REQUESTED BY HOULIHAN LOKEY. | | | | |
| 02/20/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 027 | 55903867 |
| | DISCUSS VARIOUS RETENTION AND PAYMENT MATTERS WITH M-III (.7); REVIEW RETENTION APPLICATIONS AND ORDER (.3). | | | | |
| 02/21/19 | Danilow, Greg A. | 0.40 | 640.00 | 027 | 55901439 |
| | ADVISE RE WACHTELL WITHDRAWAL LETTER. | | | | |
| 02/21/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 027 | 55903541 |
| | RESEARCH QUESTIONS PER M. KORYCKI AT M-III RE: PAYMENT STRUCTURES OF CERTAIN PROFESSIONALS (.2); COMMUNICATE WITH M. KORYCKI RE: PAYMENTS OF PROFESSIONALS (.4); REVIEW RETENTION OF PROFESSIONAL (.1); EMAILS WITH PROFESSIONALS RE: RETENTION AND PAYMENT OF INVOICES (.4); CHECK OBJECTION DEADLINES, UPDATE ORDINARY COURSE PROFESSIONAL TRACKER, AND SEND M-III THE UPDATED LIST OF RETAINED PROFESSIONALS (.3); REVIEW INVOICES SUBMITTED TO COMPANY (.5); REVIEW INVOICES SUBMITTED TO THE DEBTORS (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Kleissler, Matthew | 0.40 | 96.00 | 027 | 55954580 |
| | REVIEW RECENT PLEADINGS AND UPDATE RETAINED PROFESSIONALS FEE STATEMENT TRACKER. | | | | |
| 02/22/19 | Danilow, Greg A. | 0.30 | 480.00 | 027 | 55902200 |
| | ADVISE RE WACHTELL WITHDRAWAL LETTER. | | | | |
| 02/22/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 55904033 |
| | REVIEW PROFESSIONAL'S INVOICES (1.0) AND COMMUNICATE WITH M. KORYCKI FROM M-III RE: SAME (.2) AND FOLLOW-UP WITH PROFESSIONAL (.1). | | | | |
| 02/26/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 55948039 |
| | CALL WITH M. KORYCKI RE: CERTAIN PROFESSIONALS' PAYMENT STRUCTURES AND REVIEW RETENTION APPLICATIONS AND ORDERS (.4); REVIEW CORRESPONDENCE AND INFORMATION RE: PROFESSIONAL TO BE RETAINED (.2). | | | | |
| 02/27/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 55948492 |
| | CORRESPOND WITH M. KORYCKI FROM M-III RE: PROCESS FOR PROFESSIONAL PAYMENT. | | | | |
| 02/27/19 | Hwangpo, Natasha | 0.30 | 285.00 | 027 | 55928628 |
| | CALLS WITH WEIL TEAM AND AKIN RE SUCCESS FEES. | | | | |
| 02/28/19 | Danilow, Greg A. | 0.30 | 480.00 | 027 | 55962552 |
| | ADVISE RE: WACHTELL REPRESENTATION LETTER (.3). | | | | |
| 02/28/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 027 | 55948627 |
| | REVIEW FEE STATEMENT OF M-III (.4), EMAILS INTERNALLY AND WITH M-III RE: FEE STATEMENT (.1) AND SUBMIT FOR FILING; ANALYSIS RE: QUESTIONS POSED BY MCANDREWS (.2). | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application:** | **22.70** | **$16,606.50** | | |
|---|---|---|---|---|
| **Other Professionals:** | | | | |

| 02/03/19 | Fail, Garrett | 1.60 | 2,080.00 | 028 | 55769295 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 02/05/19 | Fail, Garrett | 1.10 | 1,430.00 | 028 | 55802021 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 02/06/19 | Friedman, Julie T. | 5.40 | 3,240.00 | 028 | 55788028 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/07/19 | Friedman, Julie T. | 5.70 | 3,420.00 | 028 | 55807285 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/08/19 | Friedman, Julie T. | 4.80 | 2,880.00 | 028 | 55807225 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/10/19 | Friedman, Julie T. | 3.10 | 1,860.00 | 028 | 55807140 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/11/19 | Friedman, Julie T. | 2.00 | 1,200.00 | 028 | 55829935 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/12/19 | Friedman, Julie T. | 3.60 | 2,160.00 | 028 | 55826704 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/13/19 | Fail, Garrett | 0.50 | 650.00 | 028 | 55853914 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 02/13/19 | Friedman, Julie T. | 5.20 | 3,120.00 | 028 | 55832051 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/15/19 | Fail, Garrett | 2.50 | 3,250.00 | 028 | 55854134 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Friedman, Julie T. | 3.60 | 2,160.00 | 028 | 55844803 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/19/19 | Fail, Garrett | 0.20 | 260.00 | 028 | 55903816 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 02/19/19 | Friedman, Julie T. | 2.30 | 1,380.00 | 028 | 55873600 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/20/19 | Friedman, Julie T. | 5.60 | 3,360.00 | 028 | 55873400 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/22/19 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 028 | 55885438 |
| | PREPARE FIRST INTERIM FEE APPLICATION. | | | | |
| 02/24/19 | Friedman, Julie T. | 2.00 | 1,200.00 | 028 | 55887150 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/24/19 | Kleissler, Matthew | 2.00 | 480.00 | 028 | 55955363 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE STATEMENT FOR DECEMBER 2018. | | | | |
| 02/25/19 | Friedman, Julie T. | 8.40 | 5,040.00 | 028 | 55925032 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/25/19 | Zaslav, Benjamin | 3.20 | 768.00 | 028 | 55962530 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE STATEMENT. | | | | |
| 02/25/19 | Kleissler, Matthew | 1.50 | 360.00 | 028 | 55955578 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE STATEMENT. | | | | |
| 02/26/19 | Fail, Garrett | 0.10 | 130.00 | 028 | 55949336 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 02/26/19 | Friedman, Julie T. | 4.60 | 2,760.00 | 028 | 55924987 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/26/19 | Bednarczyk, Meggin | 1.20 | 828.00 | 028 | 56219501 |
| | REVIEW AND REVISE MATERIALS FOR INTERIM FEE REVIEW. | | | | |
| 02/27/19 | Fail, Garrett | 0.50 | 650.00 | 028 | 55949256 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 02/27/19 | Friedman, Julie T. | 4.30 | 2,580.00 | 028 | 55924944 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/28/19 | Friedman, Julie T. | 3.70 | 2,220.00 | 028 | 55935885 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **81.20** | **$51,653.50** | | |
| 12/03/18 | Ikram, Maliha | 1.30 | 728.00 | 031 | 55342892 |
| | DISCUSSION WITH P. WESSEL RE: RESCISSION AND CONDUCT ; RESEARCH RE: SAME. | | | | |
| 12/04/18 | Ikram, Maliha | 1.30 | 728.00 | 031 | 55343788 |
| | CONDUCT RESEARCH FOR RESCISSION ISSUE. | | | | |
| 12/09/18 | Ikram, Maliha | 0.20 | 112.00 | 031 | 55375851 |
| | RESCISSION RESEARCH. | | | | |
| 02/01/19 | Hoenig, Mark | 2.80 | 4,270.00 | 031 | 55761602 |
| | ESL TAX ANALYSIS AND DOCUMENT REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 031 | 55764818 |

DISCUSS DRAFT SALES ORDER WITH E. REMIJAN (.2); REVIEW REVISED DRAFT APA AMENDMENT(.2); REVIEW DRAFT EXHIBIT TO AMENDMENT (.3), AND DISCUSS SAME WITH E. REMIJAN (.5); REVIEW CLEARY TAX AND DELOIOTTE EMAIL EXCHANGES (.2); REVIEW EMAIL EXCHANGE RE: DRAFT AMENDMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Remijan, Eric D. | 5.80 | 5,771.00 | 031 | 55764279 |

CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM, CLEARY TAX, SEARS TAX AND DELOITTE RE: SEARS RE LIQUIDATION TAX PLANNING (.9); REVIEW AND COMMENT ON SALE ORDER (.4); REVIEW AND COMMENT ON APA AMENDMENT (1.5); REVIEW SEARS RE LIQUIDATION RESOLUTIONS (.3); ANALYZE DUAL CONSOLIDATED LOSS ISSUES, INTERCOMPANY OBLIGATION ISSUES, AND TAX REORGANIZATION ISSUES (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Allison, Elisabeth M. | 1.10 | 759.00 | 031 | 55761610 |

REVISE TAX COMMENTS ON SALES ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 55780816 |

EMAIL EXCHANGES WITH CLEARY TAX RE: STRUCTURING OF ACQUISITION (.4); EMAIL EXCHANGE WITH S. SINGH AND OTHERS RE: SAME (.2); EMAIL EXCHANGE WITH G. WESTERMAN AND OTHERS RE: SECURITIES DISTRIBUTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/19 | Goldring, Stuart J. | 5.00 | 8,000.00 | 031 | 55813721 |

EMAIL EXCHANGES WITH E. REMIJAN, E. ODONER AND OTHER RE: SEARS RE TRANSFERS (.8); CALL WITH CLEARY TAX, PWC, DELOITTE AND WEIL TAX RE: TAX MODELING ANALYSIS (1.0); INTERNAL CALL RE: SECURITIES CONSIDERATION AND OTHER CLOSING MATTERS (1.1); REVIEW TAX COMMENTS TO AMENDMENT TO APA, INCLUDING EMAIL EXCHANGES WITH E. REMIJAN RE: SAME (.7); EMAIL EXCHANGE WITH DELOITTE TAX RE: SEARS RE (.2); GROUP CALL WITH CLEARY RE: DRAFT AMENDMENT TO THE APA (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/19 | Remijan, Eric D. | 6.70 | 6,666.50 | 031 | 55765332 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON APA AMENDMENT AND THE SECURITIES CONSIDERATION SCHEDULE (3.4); CONFERENCE WITH WEIL TAX AND CLEARY TAX RE: SAME (.9) CONFERENCE WITH WEIL TEAM RE: SAME (1.0); CONFERENCE WITH WEIL TEAM AND CLEARY TEAM RE: SAME (.7); REVIEW SEARS RE LIQUIDATION RESOLUTIONS (.2); CORRESPOND WITH WEIL TEAM RE: CLOSING STEPS (.3); ANALYZE SEAR RE LIQUIDATION ISSUES (.2). | | | | |
| 02/03/19 | Allison, Elisabeth M. | 2.10 | 1,449.00 | 031 | 55765296 |
| | CALL WITH S. GOLDRING, E. REMIJAN AND Y. REICH RE: APA AMENDMENT LANGUAGE (.9); CALL WITH WEIL AND CLEARY RE: APA AMENDMENT AND CLOSING CHECKLIST (1.2). | | | | |
| 02/04/19 | Goldring, Stuart J. | 4.20 | 6,720.00 | 031 | 55813547 |
| | PARTICIPATE IN GROUP ADVISOR MEETING WITH CLEARY TAX, PWC, DELOITTE TAX, WEIL TAX, AND FOR PART, COMPANY TAX RE: STRUCTURING ACQUISITION (3.9); EMAIL EXCHANGES RE: SEARS RE AND ACQUISITION STRUCTURE (.3). | | | | |
| 02/04/19 | Remijan, Eric D. | 9.60 | 9,552.00 | 031 | 55780936 |
| | MEET WITH WEIL TAX, CLEARY TAX, DELOITTE AND PWC RE: TAX REORGANIZATION AND TAX ATTRIBUTE ISSUES (4.3); REVIEW AND COMMENT ON APA AMENDMENT (.4); ANALYZE TAX REORGANIZATION ISSUES (1.1); REVIEW AND COMMENT ON SALE ORDER (.6); CONFERENCE WITH WEIL AND CLEARY TEAMS RE: CLOSING ITEMS (.5); CONFERENCE WITH WEIL TEAM RE: SAME (.3); CONFERENCE WITH WEIL TEAM AND CONYERS RE: SEARS RE LIQUIDATION ISSUES (1.3); CONFERENCE WITH CLEARY TAX RE: SEARS RE LIQUIDATION ISSUES (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.3); REVIEW AND COMMENT ON EMPLOYEE LEASING AGEEMENT (.2); REVIEW AND COMMENT ON THE FIRPTA CERTIFICATES (.2). | | | | |
| 02/04/19 | Allison, Elisabeth M. | 4.50 | 3,105.00 | 031 | 55813100 |
| | MEET WITH WEIL TAX, CLEARY TAX, PWC AND DELOITTE RE: SEARS RESTRUCTURING TAX CONCERNS. | | | | |
| 02/05/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 55813043 |
| | REVIEW REVISED AMENDMENT LANGUAGE, AND DISCUSS SAME WITH E. REMIJAN (.8); CONFER WITH E. REMIJAN RE: VARIOUS TAX CALLS (.2). | | | | |
| 02/05/19 | Remijan, Eric D. | 6.50 | 6,467.50 | 031 | 55783104 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL TEAM, SEARS, LAZARD AND MIII REGARRDING CLOSING ISSUES (1.4); REVIEW AND COMMENT ON APA AMENDMENT (2.7); ANALYZE TAX REORGANIZATION ISSUES (.3); REVIEW AND COMMENT ON SALE RESOLUTIONS (.4); REVIEW AND COMMENT ON SECURITIES CONSIDERATION SCHEDULE (.2); CONFERENCE WITH DELOITTE, CLEARY TAX AND PWC RE: TAX ATTRIBUTE MODEL (.4); REVIEW AND COMMENT ON EMPLOYEE LEASING AGREEMENT (.2); ANALYZE SEAR RE LIQUIDATION ISSUES (.3); REVIEW AND COMMENT ON FIRPTA CERTIFICATES (.2); ANALYZE LLC SUBSIDIARY MERGER (.4). | | | | |
| 02/05/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 031 | 55815534 |
| | CALL WITH DELOITTE TAX, CLEARY TAX AND PWC RE: STATE TAX ISSUES (.8); CALL WITH DELOITTE TAX, CLEARY TAX AND PWC RE: TAX MODEL TAX BASIS ASSUMPTIONS (.9). | | | | |
| 02/06/19 | Goldring, Stuart J. | 6.20 | 9,920.00 | 031 | 55813474 |
| | CALL WITH E. ODONER RE: DRAFT SEARS RE AMENDMENT LANGUAGE (.3); REVISE SAME (.5); REVIEW CLEARY REPLY LANGUAGE (.2) AND DISCUSS SAME WITH WORKING GROUP (.2); DISCUSS APA AND AMENDMENT G. WESTERMAN, M. BOND AND OTHERS (.2), AND WITH E. REMIJAN (2.4); PARTICIPATE ON INTERNAL UPDATE CALL (.7); FURTHER EMAIL EXCHANGES AND CALLS WITH M. BOND, E. ODONER AND OTHERS RE: APA AMENDMENT (1.3); DRAFT EMAIL TO CLEARY TAX RE: APA (.4). | | | | |
| 02/06/19 | Remijan, Eric D. | 9.70 | 9,651.50 | 031 | 55791922 |
| | CONFERENCE WITH WEIL TEAM AND CLEARY RE: CLOSING ISSUES (.3); CONFERENCE WITH WEIL TEAM RE: CLOSING ISSUES (.3); REVIEW AND COMMENT ON APA AMENDMENT (6.7); ANALYZE TAX REORGANIZATION ISSUES (.3); REVIEW AND COMMENT ON SECURITIES CONSIDERATION SCHEDULE (.2); CONFERENCE WITH DELOITTE, CLEARY TAX AND PWC RE: TAX ATTRIBUTE MODEL AND STOCK BASIS ISSUES (.9); ANALYZE SEARS RE LIQUIDATION ISSUES (.2); ANALYZE LLC SUBSIDIARY MERGER (.2); REVIEW FUNDS FLOW (.2); REVIEW SECURITIES CONSIDERATION DIRECTION LETTERS (.2); CORRESPOND WITH CLEARY TAX RE: ENTITY CLASSIFICATION AND ALLOCATION SCHEDULE (.2). | | | | |
| 02/06/19 | Allison, Elisabeth M. | 1.30 | 897.00 | 031 | 55815905 |
| | CALL WITH DELOITTE TAX, CLEARY TAX, PWC RE: STOCK BASIS ANALYSIS (.8); REVIEW SCHEDULE 9.2 LANGUAGE (.5). | | | | |
| 02/07/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 031 | 55813189 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FURTHER REVISIONS TO APA AMENDMENT, AND DISCUSS WITH E. REMIJAN (.3); CALLS WITH B. AZCUY RE: ILLINOIS TRANSFER TAX (.7); PARTICIPATE ON UPDATE CALLS (.8). | | | | |
| 02/07/19 | Remijan, Eric D. | 5.90 | 5,870.50 | 031 | 55796355 |
| | REVIEW AND COMMENT ON APA AMENDMENT (.6); ANALYZE TAX REORGANIZATION ISSUES (.3); REVIEW AND COMMENT ON SECURITIES CONSIDERATION ALLOCATION SCHEDULE (2.3); REVIEW SECURITIES CONSIDERATION DIRECTION LETTERS (.6); CONFERENCE WITH WEIL TAX RE: MATERIAL ADVISOR REPORTING (.2); ANALYZE ENTITY CLASSIFICATION ISSUES (.5); CORRESPOND WITH WEIL TEAM REGARING TRANSFER TAXES AND PURCHASE PRICE ALLOCATION (.2); CONFERENCES WITH WEIL TEAM RE: CLOSING ISSUES (1.2). | | | | |
| 02/07/19 | Allison, Elisabeth M. | 2.30 | 1,587.00 | 031 | 55813044 |
| | REVIEW ENTITY CLASSIFICATIONS. | | | | |
| 02/08/19 | Goldring, Stuart J. | 1.40 | 2,240.00 | 031 | 55813342 |
| | CALL WITH G. WESTERMAN AND, IN PART, E. ODONER AND E. REMIJAN RE: SECURITIES CONSIDERATION (.8); REVIEW EMAIL EXCHANGES WITH CLEARY RE: SAME (.2); REVIEW EMAIL EXCHANGES RE: TRANSFER OF DEEDS, AND DISCUSS WITH B. AZCUY (.4). | | | | |
| 02/08/19 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 55798495 |
| | REVIEW AND COMMENT ON SECURITIES CONSIDERATION ALLOCATION SCHEDULE AND RELATED DOCUMENTS (.4); CONFERENCES WITH WEIL TEAM RE: CLOSING DELIVERABLES (.2). | | | | |
| 02/09/19 | Remijan, Eric D. | 0.90 | 895.50 | 031 | 55801895 |
| | ANALYZE SECURITIES CONSIDERATION DISTRIBUTION ISSUES. | | | | |
| 02/10/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55801855 |
| | ANALYZE SECURITIES CONSIDERATION DISTRIBUTION ISSUES. | | | | |
| 02/11/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 55823289 |
| | ANALYZE SECURITIES CONSIDERATION DISTRIBUTION ISSUES. | | | | |
| 02/12/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 031 | 55869492 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLEARY, J. MARCUS AND OTHERS RE: KCD NOTES AND BERMUDA (.5); CALL WITH J. FRIEDMANN AND J. MISHKIN RE: CERTAIN LITIGATIONS (.6). | | | | |
| 02/12/19 | Allison, Elisabeth M. | 0.50 | 345.00 | 031 | 55862218 |
| | CALL WITH J. COHEN, E. REMIJAN, S. GOLDRING AND J. REICH RE: SEARS BERMUDA. | | | | |
| 02/13/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55838940 |
| | REVIEW POST-CLOSING CHECKLIST. | | | | |
| 02/14/19 | Hoenig, Mark | 1.00 | 1,525.00 | 031 | 55865295 |
| | REVIEW ESL TRANSACTION TAX MATTERS. | | | | |
| 02/14/19 | Remijan, Eric D. | 0.90 | 895.50 | 031 | 55841405 |
| | REVIEW AND COMMENT ON POST-CLOSING CHECKLIST (.5); CORRESPOND WITH CLEARY TAX REGARDNG NOL MOTION (.2); CORRESPOND WITH DELOITTE RE: SEARS RE (.2). | | | | |
| 02/14/19 | Shub, Lorraine | 0.20 | 138.00 | 031 | 55853060 |
| | CORRESPOND WITH COLIN CHATTEN AT DELOITTE. | | | | |
| 02/15/19 | Hoenig, Mark | 2.50 | 3,812.50 | 031 | 55865152 |
| | CONDUCT ESL TRANSACTION ANALYSIS (1.6); CALL WITH TEAM RE: TAX ANALYSIS (.9). | | | | |
| 02/15/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 031 | 55869458 |
| | CALL WITH DELOITTE TAX, M. HOENING, E. REMIJAN AND E. ALLISON RE: NEXT STEPS IN TAX ANALYSIS (.9). | | | | |
| 02/15/19 | Remijan, Eric D. | 1.40 | 1,393.00 | 031 | 55846885 |
| | REVIEW NOL ORDER AND ESL'S SUBSTANTIAL SECURITYHOLDER FILING (.4); CONFERENCE WITH CLEARY TAX RE: NOL ORDER (.2); CONFER WITH WEIL TAX TEAM AND DELOITTE RE: POST-CLOSING ITEMS (.8). | | | | |
| 02/15/19 | Allison, Elisabeth M. | 0.70 | 483.00 | 031 | 55862326 |
| | CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN, E. TZAVELIS AND B. COLLINS RE: SEARS MODELING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/17/19 | Remijan, Eric D. | 2.60 | 2,587.00 | 031 | 55853132 |
| | ANALYZE NOL TRADING ORDER WAIVER REQUEST. | | | | |
| 02/18/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 031 | 55857317 |
| | ANALYZE NOL TRADING ORDER WAIVER REQUEST. | | | | |
| 02/19/19 | Hoenig, Mark | 1.50 | 2,287.50 | 031 | 55897989 |
| | CONDUCT ANALYSIS OF ESL TRANSACTION TAX ISSUES. | | | | |
| 02/19/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 031 | 55922394 |
| | CALL WITH CLEARY TAX, PWC TAX, DELOITTE TAX AND WEIL TAX RE: UPDATED TAX STRUCTURING ANALYSIS (1.0); CALL WITH H. JACOBSON RE: UCC TAX QUESTIONS (.1); REVIEW AND CONSIDER SAME (.2). | | | | |
| 02/19/19 | Remijan, Eric D. | 2.60 | 2,587.00 | 031 | 55871265 |
| | ANALYZE NOL TRADING ORDER WAIVER REQUEST (.3); CONFERENCE WITH WEIL TAX TEAM, DELOITTE, PWC, CLEARY TAX AND CLIENT RE: TAX REORGANIZATION STRUCTURING AND MODELING (1.0); REVIEW TAX TIME ENTRIES FOR DECEMBER 2018 (.2); ANALYZE ALLOCATION OF FOREIGN TAX LIABILITIES UNDER APA (1.1). | | | | |
| 02/19/19 | Allison, Elisabeth M. | 1.00 | 690.00 | 031 | 55902573 |
| | CALL WITH SEARS, WEIL, DELOITTTE, PWC AND CLEARY TEAMS RE: SEARS TAX RESTRUCTURING. | | | | |
| 02/20/19 | Hoenig, Mark | 3.20 | 4,880.00 | 031 | 55898552 |
| | CONDUCT ANALYSIS RE: ESL TRANSACTION ANALYSIS (2.1); MEETINGS AND CALLS WITH S. GOLDRING RE: PLAN CONSIDERATION (1.1). | | | | |
| 02/20/19 | Goldring, Stuart J. | 4.20 | 6,720.00 | 031 | 55922472 |
| | EMAIL EXCHANGE WITH R. SCHROCK RE: PLAN CONSIDERATIONS (1.3); MEETING AND CALLS WITH M. HOENIG RE: SAME (1.1); REVIEW ASSET PURCHASE AGREEMENT RE: PLAN REQUIREMENTS (1.5); CALL WITH E. ALLISON RE: UCC TAX REQUESTS (.3). | | | | |
| 02/20/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55880184 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE NOL TRADING ORDER WAIVER REQUEST. | | | | |
| 02/20/19 | Allison, Elisabeth M. | 0.80 | 552.00 | 031 | 55902570 |
| | REVIEW MATERIALS ON OWNERSHIP SHIFT. | | | | |
| 02/21/19 | Hoenig, Mark | 3.00 | 4,575.00 | 031 | 55898394 |
| | ESL TRANSACTION PLANNING (2.0); GENERAL ISSUES RE: DEBTOR WIND-DOWN (1.0). | | | | |
| 02/21/19 | Goldring, Stuart J. | 3.10 | 4,960.00 | 031 | 55922521 |
| | EMAIL EXCHANGE AND DISCUSSION WITH M. HOENIG RE: STOCK TRANSFER REQUEST (.2); EMAIL EXCHANGES WITH DELOITTE RE: SAME (.1); CALL WITH DELOITTE TAX AND WEIL TAX RE: SAME (1.0) AND UCC TAX REQUEST (.5); EMAIL EXCHANGE WITH G. FAIL AND TAX TEAM RE: STRUCTURING OF ASSET TRANSFERS (.3); REVIEW AND COMMENT ON DRAFT PLAN TERM SHEET (.5); CALL WITH E. ODONER RE: STRUCTURING OF ASSET TRANSFERS (.5). | | | | |
| 02/21/19 | Remijan, Eric D. | 3.70 | 3,681.50 | 031 | 55884369 |
| | ANALYZE NOL TRADING ORDER WAIVER REQUEST (.3); REVIEW PLAN TERM SHEET (.2); CONFERENCE WITH WEIL TAX TEAM AND DELOITTE RE: UCC INFORMATION REQUESTS AND NOL TRADING ORDER WAIVER REQUEST (1.5); REVIEW AND COMMENT ON DECEMBER 2018 TAX TIME ENTRIES (1.7). | | | | |
| 02/21/19 | Allison, Elisabeth M. | 2.00 | 1,380.00 | 031 | 55901875 |
| | CALL WITH WEIL AND DELOITTE TAX TEAMS RE: TAX UPDATES WITH DELOITTE (1.0); REVIEW REQUESTS FROM UCC RE: TAX ISSUES (1.0). | | | | |
| 02/21/19 | Shub, Lorraine | 1.70 | 1,173.00 | 031 | 55888242 |
| | PREPARE FOR SEARS CALL RE 382(L)(5) AND TRANSFERS. | | | | |
| 02/22/19 | Hoenig, Mark | 1.50 | 2,287.50 | 031 | 55898523 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 02/22/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 55922467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW E. REMIJAN DRAFT REPLY TO R. BOYLE QUESTION, AND DISCUSS SAME WITH E. REMJAN (.4); REVIEW FURTHER DRAFT OF PLAN TERM SHEET AND PROVIDE COMMENTS (.6). | | | | |
| 02/22/19 | Allison, Elisabeth M. REVIEW NEW SECURITIES CONSIDERATION. | 0.30 | 207.00 | 031 | 55902437 |
| 02/23/19 | Remijan, Eric D. REVIEW PLAN TERM SHEET. | 0.20 | 199.00 | 031 | 55886893 |
| 02/25/19 | Hoenig, Mark CONDUCT TAX ANALYSIS OF WIND-DOWN TRANSACTIONS. | 2.00 | 3,050.00 | 031 | 55954753 |
| 02/25/19 | Goldring, Stuart J. CONSIDER AND REPLY TO EMAIL EXCHANGE WITH E. REMIJAN, H. GUTHRIE AND OTHERS RE: TAX PAYMENTS. | 0.30 | 480.00 | 031 | 55948045 |
| 02/25/19 | Remijan, Eric D. ANALYZE AND RESPOND TO APA QUESTIONS FROM THE CLIENT AND THE CORPORATE TEAM. | 1.20 | 1,194.00 | 031 | 55917538 |
| 02/25/19 | Shub, Lorraine DRAFT TAX FEE SUMMARY. | 2.10 | 1,449.00 | 031 | 55949487 |
| 02/26/19 | Hoenig, Mark TAX ISSUES RE: SALE AND DISSOLUTION. | 1.70 | 2,592.50 | 031 | 55954770 |
| 02/26/19 | Remijan, Eric D. ANALYZE AND RESPOND TO APA QUESTIONS FROM CLIENT AND CORPORATE TEAM. | 0.50 | 497.50 | 031 | 55917487 |
| 02/27/19 | Hoenig, Mark CONDUCT TAX PROFILE ANALYSIS. | 1.10 | 1,677.50 | 031 | 55954676 |
| 02/27/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 55947403 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE WITH M. KORYCKI AND E. REMIJAN RE: APA (.3); EMAIL EXCHANGE WITH E. ALLISON RE: UCC TAX REQUEST (.2). | | | | |
| 02/27/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 55932813 |
| | ANALYZE TAX REORGANIZATION ISSUES. | | | | |
| 02/28/19 | Hoenig, Mark | 3.50 | 5,337.50 | 031 | 55954637 |
| | CONDUCT TAX ANALYSIS RE: STEPS AND LIQUIDATION WITH REFERENCE TO ESL TRANSACTION AND DISSOLUTION. | | | | |
| 02/28/19 | Goldring, Stuart J. | 1.70 | 2,720.00 | 031 | 55947886 |
| | EMAIL EXCHANGE WITH E. TZAVELIS RE: UPCOMING UCC TAX ADVISOR CALL (.3); PREPARE FOR CALL (.4); CALL WITH AKIN TAX, FTI TAX, DELOITTE TAX AND WEIL TAX RE: APA AND LIQUIDATION PROCESS (1.0). | | | | |
| 02/28/19 | Remijan, Eric D. | 2.70 | 2,686.50 | 031 | 55933310 |
| | PARTICIPARE ON UCC TAX UPDATE CALL WITH WEIL TAX TEAM, DELOITTE, AKIN TAX AND FTI (1.0); CONFERENCE WITH WEIL TEAM RE: THE PLAN TERM SHEET TAX ISSUES (.5); REVIEW THE PLAN TERM SHEET (.4); ANALYZE TAX ISSUES IN CONNECTION THEREWITH (.8). | | | | |
| 02/28/19 | Shub, Lorraine | 1.70 | 1,173.00 | 031 | 55949471 |
| | RESEARCH GRANTOR TRUST ISSUE (.5), PARTICIPATE ON CALL WITH DELOITTE (1) AND DISCUSS RESEARCH (.2). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **151.30** | **$176,581.00** | | |
| 02/01/19 | Fail, Garrett | 0.30 | 390.00 | 033 | 55769293 |
| | CALL AND EMAILS WITH U.S. TRUSTEE RE 341 MEETING AND FEE EXAMINER. (.2) CALL WITH J. LIOU RE SAME (.1). | | | | |
| 02/01/19 | Zaslav, Benjamin | 0.40 | 96.00 | 033 | 55780569 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF MEETING OF CREDITORS PURSUANT TO SECTION 341 OF THE BANKRUPTCY CODE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Liou, Jessica | 0.20 | 215.00 | 033 | 56126206 |
| | FOLLOW UP WITH P. DIDONATO RE 341 MEETING. | | | | |
| 02/11/19 | Skrzynski, Matthew | 0.30 | 237.00 | 033 | 55854182 |
| | DRAFT AND REVISE NOTICE OF ADJOURNED HEARING ON FEE EXAMINER MOTION. | | | | |
| 02/11/19 | Peshko, Olga F. | 0.20 | 184.00 | 033 | 56142329 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORTS. | | | | |
| 02/12/19 | Skrzynski, Matthew | 0.40 | 316.00 | 033 | 55854482 |
| | DRAFT AND REVISE NOTICE OF ADJOURNED HEARING ON FEE EXAMINER MOTION AND CORRESPOND WITH G. FAIL AND B. ZASLAV RE: SAME. | | | | |
| 02/15/19 | Fail, Garrett | 0.80 | 1,040.00 | 033 | 55854065 |
| | PREPARE R. RIECKER FOR 341 MEETING (.3) CALL WITH U.S TRUSTEE RE OPEN ITEMS. (.5). | | | | |
| 02/15/19 | Liou, Jessica | 0.50 | 537.50 | 033 | 56187120 |
| | CALL WITH R. RIECKER RE 341 MEETING PREPARATION. | | | | |
| 02/15/19 | Skrzynski, Matthew | 0.70 | 553.00 | 033 | 55854541 |
| | DRAFT AND REVISE NOTICE OF ADJOURNED HEARING ON FEE EXAMINER MOTION, CORRESPOND WITH B. ZASLAV AND G. FAIL AND COORDINATE FILING OF SAME. | | | | |
| 02/19/19 | Fail, Garrett | 0.50 | 650.00 | 033 | 55903732 |
| | EMAILS RE 341 MEETING (.2) PARTICIPATE IN 341 MEETING (.3). | | | | |
| 02/19/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 033 | 55900904 |
| | 341MEETING (.3); PREPARE MATERIALS FOR SAME (1.7). | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **6.30** | **$5,338.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Liou, Jessica | 0.40 | 430.00 | 034 | 55782153 |
| | REVIEW AND RESPOND TO EMAIL FROM J.L. MILLER RE OUTSTANDING UTILITIES ISSUES. | | | | |
| 02/01/19 | Miller, Jeri Leigh | 0.70 | 553.00 | 034 | 55766072 |
| | CALLS WITH VARIOUS UTILITY PROVIDERS RE: ENGIE ESCALATION REQUESTS (.5); EMAIL J. LIOU RE: BOROUGH OF HANOVER UTILITY ACCOUNT (.2). | | | | |
| 02/01/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 034 | 55761578 |
| | COMMUNICATE WITH ENGIE RE: VARIOUS VENDOR MATTERS (.1); FOLLOW-UP WITH VENDORS TO RESOLVE AN ISSUE WITH A CERTAIN ACCOUNT (.3). | | | | |
| 02/04/19 | Liou, Jessica | 1.50 | 1,612.50 | 034 | 55784728 |
| | PARTICIPATE ON UTILITIES CALL WITH TEAM. | | | | |
| 02/04/19 | Miller, Jeri Leigh | 4.30 | 3,397.00 | 034 | 55770023 |
| | CALL RE: DISCONNECTION ISSUE WITH IMPERIAL IRRIGATION DISTRICT (.2); EMAIL C. DIKTABAN SUMMARY EMAIL OF UTILITY WORK STREAMS (.6); CALL WITH J. LIOU RE: ADEQUATE ASSURANCE RESPONSE (1.5); RESEARCH ADEQUATE ASSURANCE MOTIONS / RESPONSES (2.0). | | | | |
| 02/04/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 034 | 55814833 |
| | CALL UTILITY PROVIDERS AND DISCUSS UPDATES RE: UTILITY ACCOUNTS (.1); COMMUNICATE WITH ENGIE RE: SAME (.1); DISCUSS STATUS OF UTILITIES WORKSTREAMS WITH A. LEWITT (.2); REVIEW RECORDS AND DOCUMENTS RE: RUSSELL RESPONSE (.6). | | | | |
| 02/04/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 55823238 |
| | CALL ON PG&E ADEQUATE ASSURANCE REQUEST WITH E. AVECEDO. | | | | |
| 02/04/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 034 | 55823315 |
| | PARTICIPATE ON UTILITY CATCH UP CALL (1.5); EMAIL ON PG&E ADEQUATE ASSURANCE REQUEST TO E. AVECEDO (.1); CALL ON OUTSTANDING UTILITY ISSUES WITH J.L. MILLER (.2). | | | | |
| 02/04/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 034 | 55823325 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH UTILITIES TEAM. | | | | |
| 02/05/19 | Liou, Jessica | 2.80 | 3,010.00 | 034 | 55799946 |
| | REVIEW AND RESPOND TO EMAILS RE UTILITIES ISSUES FROM J.L. MILLER (.5); EMAILS RE UTILITIES ISSUES, CONFER WITH RUSS JOHNSON FIRM RE UTILITIES ISSUES; CONFER WITH J.L. MILLER AND N. HWANGPO RE UTILITIES RELATED DIP ISSUES (1.0); EMAILS RE UTILITIES RESOLUTION WITH J. L. MILLER (.5); EMAILS WITH J. L. MILLER RE UTILITIES ISSUES (.8). | | | | |
| 02/05/19 | Miller, Jeri Leigh | 7.90 | 6,241.00 | 034 | 55786627 |
| | DRAFT SETTLEMENT EMAIL FOR R. JOHNSON (2.0); CALL WITH C. DIKTABAN RE: RESPONSE (.1); CALL WITH A. LEWITT RE: KEYS ENERGY (.1); DRAFT ADEQUATE ASSURANCE OBJECTION (5.0); CALL WITH J. RUSSELL AND J. LIOU RE: SETTLEMENT OFFER (.5); FOLLOW UP CALL WITH J. LIOU (.2). | | | | |
| 02/05/19 | Diktaban, Catherine Allyn | 4.70 | 2,632.00 | 034 | 55817655 |
| | CONFERENCE WITH J. MILLER RE: R. JOHNSONL RESPONSE (.1); CONFERENCE WITH A. LEWITT RE: R. JOHNSON RESPONSE AND DISCUSS DELEGATING TASKS (.1); REVIEW RECORDS FOR R. JOHNSON RESPONSE (2.9) AND DRAFT SUMMARY EMAIL FOR J. MILLER RE: FINDINGS (.5); CONFERENCE WITH UTILITIES COUNSEL RE: ADEQUATE ASSURANCE SETTLEMENT (.4); PREPARE SETTLEMENT AGREEMENT RE: ADEQUATE ASSURANCE BY PROVIDING VARIOUS DOCUMENTS AND ANALYZE SAME (.6); REVIEW REDLINED CHANGES LANDLORD'S COUNSEL SUGGESTED TO THE AT HOME STIPULATION AND NOTIFY C. ARTHUR OF NOTEWORTHY CHANGES (.1). | | | | |
| 02/05/19 | Lewitt, Alexander G. | 4.40 | 2,464.00 | 034 | 55823150 |
| | REVIEW MOTION OF CERTAIN UTILITY PROVIDERS FOR ADEQUATE ASSURANCE (.7); EMAIL PG&E ADEQUATE ASSURANCE REQUEST REQUEST TO E. AVECEDO (.1); CALL ON PG&E ADEQUATE ASSURANCE REQUEST WITH E. AVECEDO (0.3); CONFER WITH A. HWANG RE: ON PG&E ADEQUATE ASSURANCE REQUEST (0.1); RESEARCH ON LATE PAYMENTS (0.6); REVIEW DECLARATIONS FILED BY R. JOHNSON (0.5); REVIEW HEARING TRANSCRIPTS FOR A&P I AND II (1.9); CALL ON OBJECTION OF CERTAIN UTILITY COMPANIES WITH J. CRAIG (0.2). | | | | |
| 02/05/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55823329 |
| | UPDATE UTILITY ADEQUATE ASSURANCE REQUEST TRACKER. | | | | |
| 02/06/19 | Liou, Jessica | 10.70 | 11,502.50 | 034 | 55800125 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND SUBSTANTIALLY REVISE DRAFT OBJECTION TO UTILITIES MOTION (5.0); REVIEW SETTLEMENT AGREEMENT AND CORRESPONDENCE AND REVISE EMAILS RE SAME (1.0); CONFERS WITH A. LEWITT AND J. L. MILLER RE DRAFT OBJECTION AND REVIEW AND RESPOND TO MULTIPLE EMAILS RE SAME (2.0); REVIEW RESEARCH RE UTILITIES ISSUES IN PREPARATION FOR OBJECTION (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Miller, Jeri Leigh | 7.70 | 6,083.00 | 034 | 55786649 |

REVIEW OBJECTION TO ADEQUATE ASSURANCE MOTION AND PREPARE FOR FILING (7.4); CALL WITH J. LIOU RE: SAME (.3).

| 02/06/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 034 | 55814182 |

ATTEND UTILITY SETTLEMENT CALL WITH CLIENT.

| 02/06/19 | Lewitt, Alexander G. | 9.40 | 5,264.00 | 034 | 55823984 |

ANALYSIS OF RUSSELL JOHNSON SETTLEMENT LETTER (1.6); EMAIL RE: MECHANICS OF APA IN REGARDS TO UTILITIES (0.2); EMAIL RE: JOHNSON SETTLEMENT LETTER (0.7); REVIEW RG&E DISCONNECTION NOTICES (0.1); EMAIL ENGIE ON SAME (0.1); CALL AND EMAIL ENGIE ON LATE PAYMENT ANALYSIS (0.2); REVISE JOHNSON SETTLEMENT LETTER (0.3); DRAFT JOHNSON OBJECTION (0.7); RESEARCH RE: SECTION 366 (0.5); CALL ON ENGIE REPORT FOR LATE PAYMENTS REPORT WITH ENGIE (0.1); CALL WITH J. LIOU ON UTILITIES OBJECTION (0.2); PREPARE RESPONSE TO JOHNSON OBJECTION (1.1); EMAIL RUSSELL JOHNSON ON POSTPETITION PAYMENT ON RG&E ACCOUNTS (0.1); UPDATE STATUS CALL WITH COMPANY ON RUSSELL JOHNSON MOTION FOR ADEQUATE ASSURANCE (0.3); REVIEW CASE LAW I (2.7); REVIEW OBJECTION TO RUSSELL JOHNSON MOTION (0.5).

| 02/06/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 55823300 |

REVIEW EMAILS RE: UTILITIES.

| 02/07/19 | Liou, Jessica | 1.00 | 1,075.00 | 034 | 55802123 |

REVIEW AND RESPOND TO EMAILS RE UTILITIES ISSUES.

| 02/07/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 034 | 55814837 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON UTILITIES TEAM CALL TO DISCUSS UTILITIES OBJECTION, SETTLEMENT, AND POTENTIAL LITIGATION (.4); CONFERENCE WITH A. LEWITT RE: UTILITIES OBJECTION AND STRATEGIZE RE: GOING FORWARD RE: WORK STREAMS (.6); DRAFT EMAIL TO ENGIE RE: INFORMATION FOR OBJECTION (.2); REVISE DECLARATION IN SUPPORT OF DEBTORS' UTILITY OBJECTION (.1); CALL UTILITY PROVIDERS RE: VARIOUS ISSUES (.2); CONDUCT RESEARCH RE: ADEQUATE ASSURANCE (.3); COMMUNICATE WITH M-III RE: UPDATED SCHEDULES OF PROPERTIES AND UTILITY ACCOUNTS THAT WILL NEED TO TRANSITION OVER TO BUYER (.1). | | | | |
| 02/07/19 | Lewitt, Alexander G. | 3.80 | 2,128.00 | 034 | 55823913 |
| | REVIEW DECLARATIONS IN SUPPORT OF MOTION OF CERTAIN UTILITY COMPANIES FOR ADDITIONAL ADEQUATE ASSURANCE (.5); REVIEW OBJECTION TO CERTAIN UTILITY COMPANIES MOTION FOR ADDITIONAL ADEQUATE ASSURANCE (1.5); REVIEW COUNTERPROPOSAL TO JOHNSON SETTLEMENT LETTER (0.4); DRAFT DECLARATION IN SUPPORT OF OBJECTION TO CERTAIN UTILITIES MOTION FOR ADDITIONAL ADEQUATE ASSURANCE (1.4). | | | | |
| 02/07/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 034 | 55823161 |
| | REVIEW EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/07/19 | Zaslav, Benjamin | 1.50 | 360.00 | 034 | 55802358 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF CERTAIN UTILITY COMPANIES FOR ADEQUATE ASSURANCE. | | | | |
| 02/08/19 | Liou, Jessica | 0.20 | 215.00 | 034 | 55816335 |
| | REVIEW AND REVISE CERTIFICATE OF NO OBJECTION (.1); CALL RE UTILITIES ISSUES AND PREPARATION FOR CONTESTED HEARING (.1). | | | | |
| 02/08/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 034 | 55814324 |
| | CALL UTILITY PROVIDERS (.2) AND FOLLOW-UP WITH ENGIE (.1); REVISE UTILITY TRACKER (.2); CALL WITH A. LEWITT RE: UPDATES (.4); PARTICIPATE ON UTILITIES TEAM CALL (.4); REVIEW CHART OF UTILITY ACCOUNTS THAT WILL AND WILL NOT BE TRANSFERRED TO ESL UPON CLOSING (.1). | | | | |
| 02/08/19 | Lewitt, Alexander G. | 8.40 | 4,704.00 | 034 | 55823980 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREP MATERIALS FOR J. LIOU (1.8); REVIEW DECLARATION (0.6); DRAFT SPREADSHEET THAT CROSS REFERENCE UTILITY STORE LOCATIONS FOR OBJECTING UTILITIES AGAINST PROPERTIES GOING OVER TO ESL UPON CLOSING AND DESIGNATION RIGHTS PERIOD (5.5); PARTICIPATE ON UTILITIES CALL (0.3); MEET WITH A. HWANG RE: ADEQUATE ASSURANCE NEGOTIATIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 034 | 55823466 |

REVIEW EMAILS RE: UTILITIES ISSUES.

| 02/09/19 | Diktaban, Catherine Allyn | 5.20 | 2,912.00 | 034 | 55814662 |
|------|---------------------|-------|--------|------|-------|

REVIEW PLEADINGS (2.1), EXHIBITS (.9), EMAIL CORRESPONDENCE (.8), SETTLEMENT LETTERS (.8), IN PREPARATION FOR THE ANTICIPATED UTILITIES LITIGATION AT THE FEBRUARY OMNIBUS HEARING (.6).

| 02/09/19 | Lewitt, Alexander G. | 6.20 | 3,472.00 | 034 | 55824080 |
|------|---------------------|-------|--------|------|-------|

REVIEW HEARING MATERIALS IN ANTICIPATION OF POTENTIALLY CONTESTED UTILITY HEARING.

| 02/10/19 | Liou, Jessica | 2.40 | 2,580.00 | 034 | 55815202 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS FROM A. LEWITT AND J.L. MILLER RE (.4); REVIEW AND REVISE DRAFT DECLARATION, FOLLOW UP EMAIL RE SETTLEMENT PROPOSAL (.4); REVIEW AND REVISE DRAFT EMAIL TO CLIENT RE SETTLEMENT PROPOSAL, CALL J.L. MILLER RE COMMENTS (.3); FURTHER REVIEW AND REVISE DRAFT DECLARATION AND DRAFT SETTLEMENT PROPOSAL SUMMARY (.8); REVIEW AND REVISE EMAILS TO CLIENT RE ADEQUATE ASSURANCE SETTLEMENT (.5).

| 02/10/19 | Miller, Jeri Leigh | 3.10 | 2,449.00 | 034 | 55812123 |
|------|---------------------|-------|--------|------|-------|

REVIEW SETTLEMENT OFFER FROM R. JOHNSON AND COMPARE TO PRIOR OFFERS (.6); CALL WITH J. LIOU, A. LEWITT, AND C. DIKTABAN RE: SETTLEMENT OFFER (1.0); UPDATE SETTLEMENT CHART AND DRAFT EMAIL RE: SAME FOR CLIENT (1.5).

| 02/10/19 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 034 | 55868882 |
|------|---------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE, PLEADINGS, ETC. FOR UTILITIES' ISSUES.

| 02/10/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 034 | 55824418 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CROSS REFERENCE UTILITY STORE LOCATIONS FOR OBJECTING UTILITIES AGAINST PROPERTIES GOING OVER TO ESL UPON CLOSING AND DESIGNATION RIGHTS PERIOD (1.9); REVISIONS TO DECLARATION OF KEITH IN SUPPORT OF OBJECTION (0.8); CALL ON JOHNSON SETTLEMENT OFFER (.5).

| 02/11/19 | Liou, Jessica | 5.80 | 6,235.00 | 034 | 55870292 |

CALL WITH A. LEWITT AND J.L. MILLER RE UTILITIES ISSUES (.3); CALL WITH A. LEWITT RE UTILITIES ISSUES (.5); UTILITIES MATTERS, MULTIPLE CALLS AND EMAILS WITH K. KLUG, N. SUJACK, R. PRAKASH, A. LEWITT, J.L. MILLER, C. DIKTABAN RE MULTIPLE ISSUES (1.5); CALLS RE UTILITIES WITH TEAM (1.2); REVIEW AND RESPOND TO MULTIPLE UTILITIES EMAILS (.2); CALL WITH A. LEWITT RE ADEQUATE ASSURANCE DEPOSITS AND EMAILS WITH J.L. MILLER RE SETTLEMENT (1.0); REVIEW AND RESPOND TO MULTIPLE UTILITIES EMAILS (.2); REVIEW AND REVISE MULTIPLE EMAILS RE SETTLEMENT WITH R. JOHNSON (.9).

| 02/11/19 | Miller, Jeri Leigh | 1.00 | 790.00 | 034 | 55836420 |

CALL WITH J. LIOU AND COMPANY RE: SETTLEMENT WITH R. JOHNSON (.5); CALL WITH J. LIOU, A. LEWITT, AND C. DIKTABAN RE: SAME (.5).

| 02/11/19 | Diktaban, Catherine Allyn | 4.70 | 2,632.00 | 034 | 55868920 |

REVIEW STATUS OF VARIOUS UTILITY ISSUES AND COMMUNICATE WITH ENGIE (.4); REVIEW QUESTIONS AND SPECIFICS PER J. LIOU RE: UTILITIES OBJECTION (.9) DISCUSS WITH J. LIOU FINDINGS AND CONCLUSION (.2); REVIEW ALL INFORMATION RELATED TO THE UTILITIES MOTION (1.6); COMMUNICATE WITH UTILITY PROVIDERS AND FOLLOW-UP WITH ENGIE (.3); REVIEW NEW DEVELOPMENTS IN OBJECTION PREPARATION (.4); ATTEND UTILITIES TEAM CALL (.4); ATTEND SETTLEMENT CALL WITH UTILITIES' COUNSEL (.4); CONFERENCE WITH A. LEWITT RE: UTILITIES OBJECTION/LITIGATION (.1).

| 02/11/19 | Lewitt, Alexander G. | 8.40 | 4,704.00 | 034 | 55854660 |

RECONCILE UTILITY ACCOUNTS BEING TRANSFERRED TO ESL (7.0); EMAIL CLIENT RE: SAME AND HOW IT AFFECTS UTILITY NEGOTIATION SETTLEMENT DISCUSSIONS (0.2); EDITS TO K. KLUG DECLARATION (1.0); CALL ON NEGOTIATIONS WITH JOHNSON WITH COMPANY (0.2).

| 02/11/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 034 | 55823262 |

DISCUSS WITH C. DIKTABAN RE: UTILITIES WORK STREAM.

| 02/11/19 | Peene, Travis J. | 1.30 | 312.00 | 034 | 55861799 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STORE LOCATIONS OF OBJECTING UTILITY PROVIDERS WITH PROPERTIES TRANSFERRED TO ESL. | | | | |
| 02/12/19 | Fail, Garrett | 0.60 | 780.00 | 034 | 55853856 |
| | CALL WITH J. LIOU AND R. JOHNSON AND ADDRESS UTILITY DEPOSIT ISSUES. | | | | |
| 02/12/19 | Liou, Jessica | 1.20 | 1,290.00 | 034 | 55870285 |
| | CALL WITH G. FAIL AND R. JOHNSON RE UTILITIES ISSUES (.7); REVIEW AND RESPOND TO EMAILS FROM R. JOHNSON (.5). | | | | |
| 02/12/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 55854655 |
| | REVIEW TRANSITION SERVICES AGREEMENT FOR SETTLEMENT NEGOTIATIONS WITH R. JOHNSON. | | | | |
| 02/12/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 034 | 55828162 |
| | DISCUSS WITH C. DITKABAN DECLARATION IN SUPPORT OF UTILITY OBJECTION. | | | | |
| 02/13/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 034 | 55869294 |
| | CONDUCT INTERNAL UTILITY WORKSTREAM MAINTENANCE (.1); REVIEW ENGIE EMAILS AND FOLLOW-UP WITH UTILITY PROVIDERS (.2). | | | | |
| 02/13/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 034 | 55854848 |
| | REVIEW TRANSITION SERVICES AGREEMENT RE: SETTLEMENT NEGOTIATIONS WITH R. JOHNSON (0.7); REVIEW ESL APA FOR (SAME) (1.0); REVIEW OXFORD VALLEY MALL UTILITIES SHUT OFF NOTICE (0.1); CALL RE: SAME TO BUCKS COUNTY WATER & SEWER AUTHORITY (0.3). | | | | |
| 02/14/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 034 | 55854817 |
| | REVIEW EMAILS ON DISCONNECTION NOTICE COMMUNICATIONS FOR STORE #2664 (0.1); CALLS ON DISCONNECTION NOTICE FOR STORE #2664 TO FREDERICK COUNTY MD UTILITIES (0.3); REVIEW ESL APA SCHEDULE ON WHETHER STORE # 2664 WAS TRANSFERRED TO ESL (0.2); REVIEW NOTES ON TRANSFORM SERVICES AGREEMENT AND ESL APA RE: SETTLEMENT NEGOTIATIONS WITH R. JOHNSON (0.5); CALL ON DUKE ENERGY CHECKS TO J.L. MILLER (0.1); CALL ON (SAME) TO P. KAY (0.1). | | | | |
| 02/14/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 034 | 55871399 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/15/19 | Fail, Garrett | 0.30 | 390.00 | 034 | 55854097 |
| | ADDRESS UTILITY ISSUES SCHEDULED FOR HEARING. | | | | |
| 02/15/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 034 | 55869621 |
| | NOTIFY UTILITIES' COUNSEL RE: UTILITIES MOTION AND DISCUSS SAME WITH G. FAIL (.1); DRAFT NOTICE OF ADJOURNMENT FOR UTILITY MOTION (.5); FOLLOW-UP WITH UTILITY PROVIDERS (.1). | | | | |
| 02/15/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 55854805 |
| | CALL ON ESL APA AND TRANSFORM SERVICES AGREEMENT WITH B. AZCUY (.1); EMAIL ON DISCONNECTION NOTICE FOR STORE # 2664 TO ENGIE AND COMPANY (.2). | | | | |
| 02/15/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 034 | 55871409 |
| | FOLLOW UP WITH COMPANY RE: FRONTIER ACCOUNTS (.3); CALL FRONTIER COUNSEL RE: ACCOUNTS (.3). | | | | |
| 02/18/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 034 | 55901836 |
| | ADDRESS UTILITIES ISSUES FROM ENGIE. | | | | |
| 02/18/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 034 | 55895365 |
| | DISCUSS WITH A. LEWITT RE: UTILTIIES ISSUES. | | | | |
| 02/19/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 034 | 55903352 |
| | CALL UTILITY PROVIDER AND DISCUSS UTILITY MATTER (.3); COMMUNICATE WITH ENGIE RE: SAME (.1). | | | | |
| 02/19/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 034 | 55900534 |
| | UPDATE ADEQUATE ASSURANCE TRACKER (0.5); EMAIL ON ADEQUATE ASSURANCE TO ENGIE (0.2); CALL WITH A. HWANG ON (SAME) (0.2); REVIEW UTILITY ORDER (0.2); EMAIL ON PREPARING LIST FOR ALL ADEQUATE ASSURANCE REQUESTS TO ENGIE (0.2); EMAIL TO N. ZATZKIN ON UTILITY LOCATIONS (0.1); CALL ON PG&E ADEQUATE ASSURANCE REQUEST REQUEST TO E. AVECEDO (0.9). | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 034 | 55897046 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS WITH A. LEWITT RE: UTILITIES ISSUES. | | | | |
| 02/20/19 | Fail, Garrett | 0.50 | 650.00 | 034 | 55886519 |
| | CONFER WITH WEIL TEAM RE OPEN UTILITIES ISSUES. | | | | |
| 02/20/19 | Liou, Jessica | 0.50 | 537.50 | 034 | 56061536 |
| | REVIEW AND RESPOND TO EMAILS RE UTILITIES ISSUES WITH R. JOHNSON AND ENGIE CRITICAL VENDOR CLAIM. | | | | |
| 02/20/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 034 | 55903735 |
| | ATTEND UTILITIES WORK IN PROGRESS CALL (.5); COMMUNICATE INTERNALLY AND FOLLOW-UP WITH ENGIE RE: CERTAIN UTILITY MATTERS (.2). | | | | |
| 02/20/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 034 | 55900701 |
| | CALL NORTHEAST OHIO REGIONAL SEWER DISTRICT RE: POTENTIAL DISCONNECTION (0.6); REVIEW J.L. MILLER OPEN WORKSTREAMS (0.2); MEET WITH A. HWANG ON (SAME) (0.1); DRAFT SUMMARY OF JOHNSON SETTLEMENT NEGOTIATIONS (0.1); REVIEW R. JOHNSON SETTLEMENT LETTERS (0.3); PARTICIPATE ON UTILITIES UPDATE CALL (0.9); PREPARE LIST OF OUTSTANDING ENGIE EMAILS FOR ASSISTANCE (0.5); CALL BACK NORTHEAST OHIO REGIONAL SEWER DISTRICT ABOUT POTENTIAL DISCONNECITON (0.5). | | | | |
| 02/20/19 | Hwang, Angeline Joong-Hui | 1.90 | 1,311.00 | 034 | 55903461 |
| | MEET WITH G. FAIL AND UTILITIES TEAM RE: OUTSTANDING UTILITIES ISSUES (.6); REVIEW AND RESPOND TO UTILITIES EMAILS (.9); DISCUSS WITH A. LEWITT RE: UTILITIES ISSUES (.4). | | | | |
| 02/21/19 | Lewitt, Alexander G. | 5.20 | 2,912.00 | 034 | 55901020 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW PG&E UTILITIES ADEQUATE ASSURANCE CHART (0.6); REVIEW ALL OUTSTANDING ENGIE REQUESTS (1.0); CALL L. SCOTTS ON CROSSOVER BILL ISSUE FOR STORE NUMBER 1114 (0.3); CALL PETER J. BAKER ON JERSEY CITY MUA ON STORE # 1044 (0.3); CALL TO R. STATHIC ON BUCKS COUNTY WATER & SEWER STORE (0.1); CALL COPLAY WHITEHALL SEWER AUTHORITY (0.4); CALL CALIFORNIA WATER SERVICE- TORRANCE (0.3); CALL CALIFORNIA WATER SERVICE - SALINAS (0.1); CALL CITY OF CHARLESTON (0.2); CALL K. KLUG ON DUKE SETTLEMENT AGREEEMENT (0.4); CALL CITY OF FREDERICK, MD (0.2); CALL S. WAXTER ON CITY OF FREDERICK, MD (0.1); CALL M. CASKEY ON DUKE SETTLEMENT AGREEMENT (0.2); REVIEW CITY OF FREDERICK MARYLAND DISCONNECTION NOTICE AND BILL (0.1); DRAFT SUMMARY OF JOHNSON NEGOTATIONS (0.6)L; DILIGENCE RE: STREETSBORO UTILITY PROVIDER (0.1); CALL ON NEW JERSEYH MUA WITH F. BORIN (0.2).

| 02/21/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 034 | 55903537 |

DISCUSS WITH A. LEWITT RE: UTILITIES ISSUES.

| 02/24/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 034 | 55901674 |

UPDATE AND REVISE JOHNSON SETTLEMENT LETTER AGREEMENT (2.0); CALL WITH E. ACEVEDO ON PG&E ADEQUATE ASSURANCE REQUEST (0.5).

| 02/25/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 034 | 55962695 |

CALL TO NORTHEAST OHIO SEWER DISTRICT (0.4); CALL E. ACEVEDO ON PG&E ADEQUATE ASSURANCE REQUEST (0.5).

| 02/26/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 55962564 |

CALL ON DUKE CHECKS TO K. KLUG (0.1); REVIEW UTILITY BILL FROM NY WATER BOARD (0.1).

| 02/27/19 | Fail, Garrett | 0.30 | 390.00 | 034 | 55949251 |

CALL (.2) AND EMAIL (.1) WITH PG&E RE ACCOUNTS AND DEPOSITS.

| 02/27/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 55962746 |

CALL WITH K. KLUG ON DUKE CHECKS (0.1); CALL DEKALB COUNTY WATER/SEWER SYSTEM ON NOT HONORING TERMS OF BANKRUPTCY (0.2); CALL M. SIMON ON PG&E ADEQUATE ASSURANCE REQUEST (0.1); REVIEW PG&E CHART ON GOB STORES AND APA STORES (0.2).

| 02/28/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 55962607 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL CITY OF CORPUS CHRISTI, TX ON CROSS OVER BILL (0.1); CALL ROMEOVILLE, IL (0.1); CALL CITY OF JACKSONVILLE (0.1); CALL KANSAS CITY, BOARD OF PUBLIC UTILITY (0.1); MEET WITH G. FAIL ON OPEN UTILITIES ISSUES (0.2). | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **152.00** | **$105,512.50** | | |
| 11/01/18 | Nudelman, Peter | 1.70 | 586.50 | 035 | 55294227 |
| | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/13/18 | Mo, Suihua | 0.50 | 165.00 | 035 | 55470293 |
| | PREPARE AND UPLOAD DOCUMENTS TO NEW SFTP SITE FOR CLIENT. | | | | |
| 01/09/19 | Mo, Suihua | 2.00 | 660.00 | 035 | 55648793 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/10/19 | Mo, Suihua | 1.00 | 330.00 | 035 | 55648727 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| **SUBTOTAL TASK 035 - Restructuring Subcommittee Investigation:** | | **5.20** | **$1,741.50** | | |
| 02/01/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 036 | 55764047 |
| | REVIEW CHANGES TO ASSET PURCHASE AGREEMENT RE: SEARS RE (.1 ); E-MAIL BERMUDA COUNSEL (.2); CALL WITH N. MUNZ (.1); REVIEW MEMORANDUM RE: INSOLVENCY (.1); FOLLOW UP RE: SAME (.2); CONFERENCE CALL WITH C. GARROD AND L. VALENTIO RE: PROPOSED PLAN OF LIQUIDATION (.7) AND CONFER WITH R. SCHROCK RE: SAME (.1); CALL WITH E. REMIJIAN (.2). | | | | |
| 02/02/19 | Marcus, Jacqueline | 0.40 | 550.00 | 036 | 55765424 |
| | REVIEW SEARS RE BOARD RESOLUTIONS. | | | | |
| 02/04/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 036 | 55797363 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH E. ODONER, E. REMIJAN, L. VALENTINO, C. GARROD AND J. O'MAHONY RE: BERMUDA LAW. | | | | |
| 02/12/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 036 | 55836356 |
| | CONFERENCE CALL WITH Y. REICH, C. ALLEN, S. GOLDRING AND N. HWANGPO RE: BERMUDA ISSUES (.5); FOLLOW UP CALL WITH Y. REICH, L. VALENTINO, L. JENCHEL, ETC. (.7). | | | | |
| 02/12/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 036 | 55861004 |
| | CALLS WITH CLEARY, WEIL TEAM AND COMPANY RE SEARS RE APPLICATION (1.1); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 02/13/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 036 | 55836383 |
| | CALL WITH C. ALLEN, S. O'NEAL, Y. REICH, C. GARROD, L. VALENTINO AND M. BROTNOW RE: BMA APPLICATION (.4); REVISE BMA APPLICATION (.3); FOLLOW UP CALL WITH M. BROTNOW, L. VALENTINO (.4); FOLLOW UP EMAIL RE: SAME (.1). | | | | |
| 02/13/19 | Hwangpo, Natasha | 0.80 | 760.00 | 036 | 55860793 |
| | CALLS WITH WEIL TEAM, COMPANY, CGSH RE BERMUDA MONETARY AUTHORITY (.6); CORRESPOND WITH SAME RE D&O SLATES (.2). | | | | |
| 02/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 036 | 55862432 |
| | EMAILS RE: BMA APPROVAL. | | | | |
| 02/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 036 | 55862069 |
| | REVISE BMA APPLICATION AND EMAIL RE: SAME. | | | | |
| 02/19/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 036 | 55885082 |
| | CALL WITH C. ALLEN (.1); REVIEW CLEARY CHANGES TO BMA APPLICATION (.2); REVISE BMA APPLICATION AND REVIEW FINANCIAL STATEMENTS RE: SAME (1.6). | | | | |
| 02/20/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 036 | 55898870 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. BROTNOW, L. VALENTINO AND P. GATUTHOU RE: BMA APPLICATION (.6); FOLLOW UP CALL WITH L. VALENTINO AND M. BROTNOW (.3); CALL WITH E. ODONER (.2). | | | | |
| 02/20/19 | Margolis, Steven M. | 0.30 | 322.50 | 036 | 55877283 |
| | REVIEW ISSUES ON SEARS RE AND REQUEST FOR PENSION TRUSTEESHIP AGREEMENTS AND CORRESPONDENCE WITH CLEARY ON SAME. | | | | |
| 02/25/19 | Marcus, Jacqueline | 0.30 | 412.50 | 036 | 55917071 |
| | CALL WITH E. ODONER RE: BMA APPLICATION. | | | | |
| 02/26/19 | Odoner, Ellen J. | 0.20 | 320.00 | 036 | 56167272 |
| | CONFERENCE WITH J. MARCUS RE: BMA APPLICATION. | | | | |
| 02/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 55917141 |
| | CALL WITH E. ODONER RE: BMA APPLICATION. | | | | |
| 02/27/19 | Odoner, Ellen J. | 0.40 | 640.00 | 036 | 55929643 |
| | EMAIL J. MARCUS RE: STATUS OF BERMUDA APPLICATION AND EMAIL TO B. O'REILLY OF CLEARY. | | | | |
| 02/27/19 | Epstein, Michael A. | 0.80 | 1,200.00 | 036 | 55927584 |
| | WORK RE IBMA. | | | | |
| 02/27/19 | Marcus, Jacqueline | 0.10 | 137.50 | 036 | 55947774 |
| | CALL WITH E. ODONER RE: STATUS OF BMA APPLICATION AND E-MAIL C. ALLEN (.1). | | | | |
| 02/28/19 | Epstein, Michael A. | 0.60 | 900.00 | 036 | 55957271 |
| | WORK RE IBMA. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **14.50** | **$19,222.50** | | |
| 02/02/19 | Odoner, Ellen J. | 0.30 | 480.00 | 037 | 56125996 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO MINUTES OF KCD BOARD MEETING. | | | | |
| 02/02/19 | Descovich, Kaitlin | 1.30 | 1,235.00 | 037 | 55765092 |
| | PREPARE KCD MINUTES AND DOCUMENTATION. | | | | |
| 02/03/19 | Descovich, Kaitlin | 0.80 | 760.00 | 037 | 56126260 |
| | ATTENTION TO KCD DOCUMENTATION. | | | | |
| 02/03/19 | Springer, Lauren | 0.20 | 184.00 | 037 | 56126269 |
| | REVIEW KCD IP MEETING MINUTES. | | | | |
| 02/03/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 037 | 55809912 |
| | REVIEW AND REVISE KCD BOARD OF MANAGERS MINUTES. | | | | |
| 02/05/19 | Odoner, Ellen J. | 0.50 | 800.00 | 037 | 56117223 |
| | REVIEW KCD MINUTES. | | | | |
| 02/05/19 | Descovich, Kaitlin | 2.30 | 2,185.00 | 037 | 56122666 |
| | PREPARE AND REVISE KCD MINUTES. | | | | |
| 02/07/19 | Descovich, Kaitlin | 1.00 | 950.00 | 037 | 56125356 |
| | ATTENTION TO KCD DOCUMENTATION. | | | | |
| 02/12/19 | Remijan, Eric D. | 0.50 | 497.50 | 037 | 55828170 |
| | ANALYZE KCD NOTES TRANSFER ISSUES (.2); CONFERENCE WITH WEIL AND CLEARY TEAMS RE: SAME (.3). | | | | |
| 02/14/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 55861971 |
| | REVIEW LATHAM COMMENTS TO 1/30 KCD MINUTES. | | | | |
| 02/15/19 | Odoner, Ellen J. | 0.60 | 960.00 | 037 | 56187117 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW (.3); AND DISCUSSIONS OF LATHAM COMMENTS ON KCD MINUTES WITH J. MARCUS AND K. DESCOVITCH (.3). | | | | |
| 02/15/19 | Marcus, Jacqueline<br>CALL WITH E. ODONER AND K. DESCOVICH RE: KCD MINUTES. | 0.30 | 412.50 | 037 | 55862101 |
| 02/15/19 | Descovich, Kaitlin<br>ATTENTION TO KCD MINUTES. | 2.10 | 1,995.00 | 037 | 55861223 |
| 02/18/19 | Marcus, Jacqueline<br>EMAIL RE: CHANGES TO KCD MINUTES (.1). | 0.10 | 137.50 | 037 | 55862486 |
| 02/21/19 | Marcus, Jacqueline<br>REVIEW CHANGES TO KCD MINUTES AND EMAILS R. PEDONE, N. HWANGPO. | 0.20 | 275.00 | 037 | 55898933 |
| 02/26/19 | Marcus, Jacqueline<br>CALL WITH R. PEDONE RE: KCD STATUS. | 0.10 | 137.50 | 037 | 55917122 |
| **SUBTOTAL TASK 037 - KCD:** | | **11.00** | **$11,560.50** | | |
| **Total Fees Due** | | **7,835.90** | **$6,727,163.75** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/05/19 | Adams, Kerwin Cedric DUPLICATING PAYEE: ON PRESS GRAPHICS INC. (50780-01); INVOICE#: 4326241; DATE: 10/12/2018 | H025 | 39512582 | 44.09 |
| 02/07/19 | Bednarczyk, Meggin DUPLICATING PAYEE: PERFECT IMAGING & DOCUMENT MANAGEMENT (31520-02); INVOICE#: M25907; DATE: 02/04/2019 | H025 | 39516741 | 688.39 |
| 02/07/19 | Hahn, Winfield DUPLICATING PAYEE: PERFECT IMAGING & DOCUMENT MANAGEMENT (31520-02); INVOICE#: M25906; DATE: 02/03/2019 | H025 | 39516739 | 11,308.27 |
| 02/15/19 | Hoilett, Leason DUPLICATING PAYEE: TRANSPERFECT DOCUMENT MANAGEMENT, INC. (32677-01); INVOICE#: 142820; DATE: 01/31/2019 | H025 | 39528558 | 3,462.73 |

**SUBTOTAL DISB TYPE H025:** **$15,503.48**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/15/19 | Miller, Jeri Leigh COMPUTERIZED RESEARCH PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100778; DATE: 2/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2019. | H060 | 39548419 | 5.00 |
| 02/26/19 | Hwangpo, Natasha COMPUTERIZED RESEARCH PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100778; DATE: 2/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2019. | H060 | 39548426 | 125.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/26/19 | Nolan, John J. | H060 | 39548410 | 475.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100778; DATE: 2/1/2019 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS
(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2019.

| 02/26/19 | Lewitt, Alexander G. | H060 | 39548413 | 20.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100778; DATE: 2/1/2019 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS
(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2019.

| 02/26/19 | Yiu, Vincent Chanhong | H060 | 39548418 | 43.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100778; DATE: 2/1/2019 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS
(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2019.

| 02/26/19 | Skrzynski, Matthew | H060 | 39548425 | 5.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100778; DATE: 2/1/2019 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS
(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2019.

| 02/26/19 | Van Groll, Paloma | H060 | 39548428 | 163.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100778; DATE: 2/1/2019 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS
(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2019.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100778; DATE: 2/1/2019 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2019. | H060 | 39548414 | 8.00 |

| **SUBTOTAL DISB TYPE H060:** | | | | **$844.00** |
|------|------|------|------|------|

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/27/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6126269774; DATE: 01/31/2019 -<br>SERVICE BUREAU | H062 | 39549709 | 740.35 |

| **SUBTOTAL DISB TYPE H062:** | | | | **$740.35** |
|------|------|------|------|------|

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/19 | Zaslav, Benjamin<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 644803394; DATE: 2/1/2019 - FEDEX INVOICE:<br>644803394 INVOICE DATE:190201TRACKING #: 785103171223 SHIPMENT DATE: 20190123<br>SENDER: BENJAMIN ZASLAV WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK<br>CITY, NY 10153 SHIP TO: PRIME CLERK LLC, 830 3RD AVE, NEW YORK, NY 10022 | H071 | 39535277 | 13.28 |
| 02/21/19 | Godio, Joseph C.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 644803394; DATE: 2/1/2019 - FEDEX INVOICE:<br>644803394 INVOICE DATE:190201TRACKING #: 785116053118 SHIPMENT DATE: 20190124<br>SENDER: JOSEPH GODIO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,<br>NY 10153 SHIP TO: AL NYMAN, SEARS HOME IMPROVEMENT PRODUCT, 1024 FLORIDA<br>CENTRAL PKWY, LONGWOOD, FL 32750 | H071 | 39535340 | 19.33 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

02/21/19    Schimmel, Kelsea    H071    39535380    19.33
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 644803394; DATE: 2/1/2019 - FEDEX INVOICE:
644803394 INVOICE DATE:190201TRACKING #: 785126197463 SHIPMENT DATE: 20190124
SENDER: KELSEA SCHIMMEL WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: MICHAEL TOMCZYK, SKADDEN, ARPS, SLATE, MEAGHER, 155 N
WACKER DR, CHICAGO, IL 60606

02/21/19    Stauble, Christopher A.    H071    39535206    18.28
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 644803394; DATE: 2/1/2019 - FEDEX INVOICE:
644803394 INVOICE DATE:190201TRACKING #: 785145239182 SHIPMENT DATE: 20190125
SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW
YORK CITY, NY 10153 SHIP TO: DOROTHY LI, UNITED STATES BANKRUPTCY COURT, 300
QUARROPAS ST, WHITE PLAINS, NY 10601

02/21/19    Fail, Garrett    H071    39535181    11.82
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646193584; DATE: 2/15/2019 - FEDEX INVOICE:
646193584 INVOICE DATE:190215TRACKING #: 785358928032 SHIPMENT DATE: 20190206
SENDER: GARRETT FAIL WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: BRIAN COKE NG, NEW YORK CITY, NY 10038

02/21/19    Barron, Shira    H071    39535166    18.31
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646193584; DATE: 2/15/2019 - FEDEX INVOICE:
646193584 INVOICE DATE:190215TRACKING #: 785425160825 SHIPMENT DATE: 20190211
SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: PAT SCOTT, POLSINELLI, 150 N RIVERSIDE PLAZA, STE 3, CHICAGO, IL
60606

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/19 | Arthur, Candace | H071 | 39535090 | 19.55 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646193584; DATE: 2/15/2019 - FEDEX INVOICE: 646193584 INVOICE DATE:190215TRACKING #: 785449579306 SHIPMENT DATE: 20190212 SENDER: CANDACE ARTHUR WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MR RICK SHEARER, EMERGE ENERGY SERVICES LP, 5600 CLEARFORK MAIN STREET, FORT WORTH, TX 76109 | | | |
| 02/21/19 | Arthur, Candace | H071 | 39535141 | 17.90 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646193584; DATE: 2/15/2019 - FEDEX INVOICE: 646193584 INVOICE DATE:190215TRACKING #: 785449670161 SHIPMENT DATE: 20190212 SENDER: CANDACE ARTHUR WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GEORGE DAVIS KEITH SIMON, LATHAM & WATKINS LLP, 855 3RD AVE, NEW YORK, NY 10022 | | | |
| 02/21/19 | Jaikaran, Elizabeth Shanaz | H071 | 39535161 | 18.28 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646193584; DATE: 2/15/2019 - FEDEX INVOICE: 646193584 INVOICE DATE:190215TRACKING #: 785374283630 SHIPMENT DATE: 20190207 SENDER: ELIZABETH JAIKARAN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |
| 02/21/19 | Wessel, Paul J. | H071 | 39534958 | 17.87 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 645570987; DATE: 2/8/2019 - FEDEX INVOICE: 645570987 INVOICE DATE:190208TRACKING #: 785329085211 SHIPMENT DATE: 20190205 SENDER: PAUL WESSEL WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KELLY R CUSICK, PENSION BENEFIT GUARANTEE CORP, 1200 K ST NW STE 340, WASHINGTON, DC 20005 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/19 | Reyes, Yahayra | H071 | 39534935 | 15.35 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 645570987; DATE: 2/8/2019 - FEDEX INVOICE: 645570987 INVOICE DATE:190208TRACKING #: 785273346661 SHIPMENT DATE: 20190201 SENDER: YAHAYRA REYES WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KATIE AMARO, GUGGENHEIM PARTNERS INVESTMENT, 100 WILSHIRE BOULEVARD, SUITE, SANTA MONICA, CA 90401

| 02/21/19 | Hulsey, Sam | H071 | 39534998 | 16.35 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 645570987; DATE: 2/8/2019 - FEDEX INVOICE: 645570987 INVOICE DATE:190208TRACKING #: 785146398103 SHIPMENT DATE: 20190125 SENDER: SAM HULSEY WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SEARS HOLDINGS MANAGEMENT CORP, 3333 BEVERLY RD, HOFFMAN ESTATES, IL 60179

| 02/21/19 | Jaikaran, Elizabeth Shanaz | H071 | 39534946 | 18.28 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 645570987; DATE: 2/8/2019 - FEDEX INVOICE: 645570987 INVOICE DATE:190208TRACKING #: 785331116361 SHIPMENT DATE: 20190205 SENDER: ELIZABETH JAIKARAN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603

**SUBTOTAL DISB TYPE H071:**                                                   **$223.93**

| 02/05/19 | Stauble, Christopher A. | H073 | 39512780 | 25.54 |
|------|------|------|------|------|

FIRM MESSENGER SERVICE
PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 262093; DATE: 1/27/2019 - COURIER SERVIC EDELUXE DELIVERY SYSTEMS ORDER #262093 1/25/2019 12:29 PM FROM : 767 5TH AVENUE NEW YORK NY TO : 201 VARICK STREET NEW YORK NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Hoilett, Leason<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518770247 LEASON HOILETT 4449 RIDE DATE: 2019-02-06 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H073 | 39545121 | 119.25 |
| 02/26/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760019020714324 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-07 FROM: 300 QUARROPAS ST, WHITE PLAINS, NY TO: BRONX, NY 10471 | H073 | 39544188 | 113.73 |
| 02/26/19 | Nagar, Roshelle A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020103046 ROSHELLE A NAGAR 3565 RIDE DATE: 2019-02-01 FROM: 767 5 AVE, MANHATTAN, NY TO: 276 RIVERSIDE DR, MANHATTAN | H073 | 39544400 | 44.03 |
| 02/26/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709020817216 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-08 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | H073 | 39545578 | 301.59 |
| 02/26/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020103775 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H073 | 39544343 | 46.78 |

**SUBTOLAL DISB TYPE H073:** **$650.92**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/02/19 | Podzius, Bryan R. | H080 | 39520418 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 02/02/19 |  |  |  |
| 02/02/19 | Mishkin, Jessie B. | H080 | 39520661 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 02/02/19 |  |  |  |
| 02/02/19 | Barron, Shira | H080 | 39520707 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 02/02/19 |  |  |  |
| 02/03/19 | Mishkin, Jessie B. | H080 | 39520866 | 13.34 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 02/03/19 |  |  |  |
| 02/04/19 | DiDonato, Philip | H080 | 39527632 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/04/19 |  |  |  |
| 02/04/19 | Hwang, Angeline Joong-Hui | H080 | 39527565 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 02/04/19 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/04/19 | Thompson, Maryann<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARYANN THOMPSON ON 02/04/19 | H080 | 39527734 | 20.00 |
| 02/04/19 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AKANSHA MISHRA ON 02/04/19 | H080 | 39527506 | 20.00 |
| 02/04/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 02/04/19 | H080 | 39527896 | 20.00 |
| 02/04/19 | Richards, Daniel Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL S RICHARDS ON 02/04/19 | H080 | 39527518 | 20.00 |
| 02/04/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 02/04/19 | H080 | 39527942 | 20.00 |
| 02/04/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 02/04/19 | H080 | 39527598 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/04/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 02/04/19 | H080 | 39527622 | 20.00 |
| 02/04/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 02/04/19 | H080 | 39527394 | 20.00 |
| 02/04/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 02/04/19 | H080 | 39527879 | 20.00 |
| 02/04/19 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 02/04/19 | H080 | 39527755 | 20.00 |
| 02/04/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 02/04/19 | H080 | 39527696 | 20.00 |
| 02/04/19 | Springer, Lauren<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LAUREN SPRINGER ON 02/04/19 | H080 | 39527945 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/04/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 02/04/19 | H080 | 39527823 | 20.00 |
| 02/04/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 02/04/19 | H080 | 39527360 | 20.00 |
| 02/04/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 02/04/19 | H080 | 39527946 | 20.00 |
| 02/04/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/04/19 | H080 | 39527322 | 20.00 |
| 02/04/19 | Cohen, Dori Y.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DORI Y COHEN ON 02/04/19 | H080 | 39527585 | 20.00 |
| 02/04/19 | Scher, Dylan<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DYLAN SCHER ON 02/04/19 | H080 | 39527859 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/04/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 02/04/19 | H080 | 39527501 | 20.00 |
| 02/04/19 | Zavagno, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 02/04/19 | H080 | 39527959 | 20.00 |
| 02/04/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 02/04/19 | H080 | 39527503 | 20.00 |
| 02/05/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3075938302051428; DATE: 2/5/2019 - DINNER, JAN 29, 2019 | H080 | 39509410 | 20.00 |
| 02/05/19 | Rudin, Joshua N.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3070272802051428; DATE: 2/5/2019 - LUNCH, JAN 26, 2019 | H080 | 39509404 | 17.64 |
| 02/05/19 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3068962402051428; DATE: 2/5/2019 - DINNER, JAN 29, 2019 | H080 | 39509994 | 20.00 |
| 02/05/19 | Kirsztajn, Daniela H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3071437102051428; DATE: 2/5/2019 - DINNER, JAN 28, 2019 | H080 | 39509489 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 02/05/19 | H080 | 39527605 | 20.00 |
| 02/05/19 | Hulsey, Sam<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 02/05/19 | H080 | 39527792 | 20.00 |
| 02/05/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/05/19 | H080 | 39527342 | 20.00 |
| 02/05/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 02/05/19 | H080 | 39527804 | 20.00 |
| 02/05/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 02/05/19 | H080 | 39527795 | 20.00 |
| 02/05/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 02/05/19 | H080 | 39527855 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/05/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 02/05/19 | H080 | 39527686 | 20.00 |
| 02/05/19 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 02/05/19 | H080 | 39527673 | 20.00 |
| 02/05/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/05/19 | H080 | 39527721 | 20.00 |
| 02/05/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 02/05/19 | H080 | 39527548 | 20.00 |
| 02/05/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 02/05/19 | H080 | 39527496 | 20.00 |
| 02/05/19 | Munz, Naomi<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 02/05/19 | H080 | 39527627 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/05/19 | Mishra, Akansha | H080 | 39527348 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AKANSHA MISHRA ON 02/05/19 | | | |
| 02/05/19 | Singh, Sunny | H080 | 39527567 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 02/05/19 | | | |
| 02/05/19 | Arthur, Candace | H080 | 39527913 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 02/05/19 | | | |
| 02/05/19 | Thompson, Maryann | H080 | 39527902 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARYANN THOMPSON ON 02/05/19 | | | |
| 02/05/19 | Neuhauser, David | H080 | 39527418 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 02/05/19 | | | |
| 02/05/19 | Hwangpo, Natasha | H080 | 39527552 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 02/05/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/19 | Fail, Garrett | H080 | 39527488 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 02/05/19 | | | |
| 02/05/19 | Hwang, Angeline Joong-Hui | H080 | 39527443 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 02/05/19 | | | |
| 02/06/19 | Descovich, Kaitlin | H080 | 39513337 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3074274702061414; DATE: 2/6/2019 - DINNER, JAN 23, 2019 | | | |
| 02/06/19 | Richards, Daniel Spencer | H080 | 39527327 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | NVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL S RICHARDS ON 02/06/19 | | | |
| 02/06/19 | Fail, Garrett | H080 | 39527658 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 02/06/19 | | | |
| 02/06/19 | Miranda, Graciany | H080 | 39527645 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 02/06/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------|-----------|----------|--------|
| 02/06/19 | Margolis, Steven M. <br> MEALS - LEGAL O/T <br> INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN M MARGOLIS ON 02/06/19 | H080 | 39527894 | 20.00 |
| 02/06/19 | Thompson, Maryann <br> MEALS - LEGAL O/T <br> INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARYANN THOMPSON ON 02/06/19 | H080 | 39527400 | 20.00 |
| 02/06/19 | Bednarczyk, Meggin <br> MEALS - LEGAL O/T <br> INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MEGGIN BEDNARCZYK ON 02/06/19 | H080 | 39527602 | 20.00 |
| 02/06/19 | Cohen, Francesca <br> MEALS - LEGAL O/T <br> INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 02/06/19 | H080 | 39527588 | 20.00 |
| 02/06/19 | Shulzhenko, Oleksandr <br> MEALS - LEGAL O/T <br> INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE PORDERED BY OLEKSANDR SHULZHENKO ON 02/06/19 | H080 | 39527462 | 20.00 |
| 02/06/19 | Barron, Shira <br> MEALS - LEGAL O/T <br> INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 02/06/19 | H080 | 39527684 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/06/19 | Springer, Lauren<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LAUREN SPRINGER ON 02/06/19 | H080 | 39527586 | 20.00 |
| 02/06/19 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 02/06/19 | H080 | 39527897 | 20.00 |
| 02/06/19 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 02/06/19 | H080 | 39527508 | 20.00 |
| 02/06/19 | Zavagno, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 02/06/19 | H080 | 39527917 | 20.00 |
| 02/06/19 | Remijan, Eric D.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIC D REMIJAN ON 02/06/19 | H080 | 39527500 | 20.00 |
| 02/06/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 02/06/19 | H080 | 39527787 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 02/06/19 | Kelly, Daniel Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL R KELLY ON 02/06/19 | H080 | 39527646 | 20.00 |
| 02/06/19 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AKANSHA MISHRA ON 02/06/19 | H080 | 39527595 | 20.00 |
| 02/06/19 | Odoner, Ellen J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 02/06/19 | H080 | 39527403 | 31.99 |
| 02/06/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 02/06/19 | H080 | 39527706 | 20.00 |
| 02/07/19 | Overmyer, Paul J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PAUL J OVERMYER ON 02/07/19 | H080 | 39527842 | 20.00 |
| 02/07/19 | LePorin, Steven J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN J LEPORIN ON 02/07/19 | H080 | 39527784 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/07/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 02/07/19 | H080 | 39527756 | 20.00 |
| 02/07/19 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 02/07/19 | H080 | 39527504 | 20.00 |
| 02/07/19 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 02/07/19 | H080 | 39527570 | 20.00 |
| 02/07/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 02/07/19 | H080 | 39527715 | 20.00 |
| 02/07/19 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 02/07/19 | H080 | 39527387 | 20.00 |
| 02/07/19 | Scher, Dylan<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DYLAN SCHER ON 02/07/19 | H080 | 39527589 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/07/19 | Zavagno, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 02/07/19 | H080 | 39527927 | 20.00 |
| 02/07/19 | Odoner, Ellen J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 02/07/19 | H080 | 39527411 | 31.99 |
| 02/07/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 02/07/19 | H080 | 39527874 | 20.00 |
| 02/07/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 02/07/19 | H080 | 39527674 | 20.00 |
| 02/07/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 02/07/19 | H080 | 39527720 | 20.00 |
| 02/07/19 | Hulsey, Sam<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 02/07/19 | H080 | 39527502 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/07/19 | Kelly, Daniel Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL R KELLY ON 02/07/19 | H080 | 39527929 | 20.00 |
| 02/07/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 02/07/19 | H080 | 39527858 | 20.00 |
| 02/07/19 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 02/07/19 | H080 | 39527377 | 20.00 |
| 02/07/19 | Thompson, Maryann<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARYANN THOMPSON ON 02/07/19 | H080 | 39527935 | 20.00 |
| 02/08/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 02/08/19 | H080 | 39527714 | 20.00 |
| 02/08/19 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 02/08/19 | H080 | 39527764 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/10/19 | Munz, Naomi | H080 | 39527484 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 02/10/19 | | | |
| 02/10/19 | Barron, Shira | H080 | 39527669 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 02/10/19 | | | |
| 02/11/19 | Seales, Jannelle Marie | H080 | 39519489 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3094305602111328; DATE: 2/11/2019 - DINNER, FEB 07, 2019 | | | |
| 02/11/19 | Rudin, Joshua N. | H080 | 39519288 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3092061302111328; DATE: 2/11/2019 - FEB 03, 2019 | | | |
| 02/11/19 | Hwang, Angeline Joong-Hui | H080 | 39536060 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 02/11/19 | | | |
| 02/11/19 | Barron, Shira | H080 | 39535721 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 02/11/19 | | | |
| 02/11/19 | Peshko, Olga F. | H080 | 39535911 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/11/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/11/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/11/19 | H080 | 39535902 | 20.00 |
| 02/11/19 | Kelly, Daniel Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL R KELLY ON 02/11/19 | H080 | 39536127 | 18.94 |
| 02/12/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3099687802121408; DATE: 2/12/2019 - LUNCH, JAN 20, 2019 | H080 | 39521196 | 20.00 |
| 02/12/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 02/12/19 | H080 | 39535999 | 20.00 |
| 02/12/19 | Odoner, Ellen J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 02/12/19 | H080 | 39535724 | 20.00 |
| 02/12/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/12/19 | H080 | 39536203 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/12/19 | Podolsky, Anne Catherine<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNE CATHERINE PODOLSKY ON 02/12/19 | H080 | 39536229 | 20.00 |
| 02/12/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 02/12/19 | H080 | 39536171 | 20.00 |
| 02/12/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3095774602121408; DATE: 2/12/2019 - DINNER, JAN 23, 2019 | H080 | 39521201 | 15.45 |
| 02/12/19 | Springer, Lauren<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3096330302121408; DATE: 2/12/2019 - DINNER, FEB 07, 2019 | H080 | 39521105 | 20.00 |
| 02/13/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3103847202131331; DATE: 2/13/2019 - DINNER, DEC 12, 2018 | H080 | 39522911 | 13.77 |
| 02/13/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3100913202131331; DATE: 2/13/2019 - DINNER, FEB 01, 2019 | H080 | 39523128 | 20.00 |
| 02/13/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/13/19 | H080 | 39535775 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3106278502141331; DATE: 2/14/2019 - DINNER, FEB 11, 2019 | H080 | 39524946 | 20.00 |
| 02/14/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 02/14/19 | H080 | 39535791 | 20.00 |
| 02/14/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 02/14/19 | H080 | 39535964 | 20.00 |
| 02/14/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 02/14/19 | H080 | 39536154 | 20.00 |
| 02/15/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3106565302151307; DATE: 2/15/2019 - DINNER, FEB 06, 2019 - BFR DINNER | H080 | 39528721 | 20.00 |
| 02/15/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3106565302151307; DATE: 2/15/2019 - DINNER, FEB 06, 2019 - BFR DINNER | H080 | 39528714 | 20.00 |
| 02/15/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3106565302151307; DATE: 2/15/2019 - DINNER, FEB 06, 2019 - BFR DINNER | H080 | 39528706 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/15/19 | Gupta, Aarti | H080 | 39528708 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3106565302151307; DATE: 2/15/2019 - DINNER, FEB 06, 2019 - BFR DINNER | | | |
| 02/15/19 | DiDonato, Philip | H080 | 39535835 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/15/19 | | | |
| 02/19/19 | DiDonato, Philip | H080 | 39552703 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/19/19 | | | |
| 02/19/19 | Skrzynski, Matthew | H080 | 39552561 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 02/19/19 | | | |
| 02/19/19 | Arthur, Candace | H080 | 39552734 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 02/19/19 | | | |
| 02/19/19 | Peshko, Olga F. | H080 | 39552582 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/19/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/19/19 | Westerman, Gavin | H080 | 39552622 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 02/19/19 | | | |
| 02/20/19 | Peshko, Olga F. | H080 | 39552602 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/20/19 | | | |
| 02/20/19 | DiDonato, Philip | H080 | 39552529 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/20/19 | | | |
| 02/20/19 | Barron, Shira | H080 | 39552506 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 02/20/19 | | | |
| 02/21/19 | Liberman, Leslie | H080 | 39534025 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3117171302211416; DATE: 2/21/2019 - DINNER, JAN 30, 2019 - BFR WEEKLY DEPARTMENT DINNER | | | |
| 02/21/19 | Liberman, Leslie | H080 | 39534015 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3117171302211416; DATE: 2/21/2019 - DINNER, JAN 30, 2019 - BFR WEEKLY DEPARTMENT DINNER | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/21/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3110090202211416; DATE: 2/21/2019 - DINNER, FEB 13, 2019 | H080 | 39534104 | 20.00 |
| 02/21/19 | Keschner, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3110090202211416; DATE: 2/21/2019 - DINNER, FEB 13, 2019 | H080 | 39534105 | 20.00 |
| 02/21/19 | Zaslav, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3110090202211416; DATE: 2/21/2019 - DINNER, FEB 13, 2019 | H080 | 39534094 | 20.00 |
| 02/21/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3110090202211416; DATE: 2/21/2019 - DINNER, FEB 13, 2019 | H080 | 39534097 | 20.00 |
| 02/21/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3110090202211416; DATE: 2/21/2019 - DINNER, FEB 13, 2019 | H080 | 39534091 | 20.00 |
| 02/21/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/21/19 | H080 | 39552479 | 20.00 |
| 02/21/19 | Thompson, Maryann<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARYANN THOMPSON ON 02/21/19 | H080 | 39552657 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/21/19 | H080 | 39552521 | 20.00 |
| 02/22/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/22/19 | H080 | 39552455 | 20.00 |
| 02/22/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 02/22/19 | H080 | 39552379 | 20.00 |
| 02/25/19 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 02/25/19 | H080 | 39571952 | 20.00 |
| 02/25/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/25/19 | H080 | 39572097 | 20.00 |
| 02/25/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 02/25/19 | H080 | 39571912 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 02/25/19 | H080 | 39571841 | 20.00 |
| 02/25/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 02/25/19 | H080 | 39572057 | 20.00 |
| 02/25/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 02/25/19 | H080 | 39572254 | 20.00 |
| 02/25/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/25/19 | H080 | 39572247 | 20.00 |
| 02/25/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 02/25/19 | H080 | 39572052 | 20.00 |
| 02/26/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 02/26/19 | H080 | 39572290 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 02/26/19 | H080 | 39572321 | 20.00 |
| 02/26/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 02/26/19 | H080 | 39572005 | 20.00 |
| 02/26/19 | Podolsky, Anne Catherine<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNE CATHERINE PODOLSKY ON 02/26/19 | H080 | 39572395 | 20.00 |
| 02/26/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 02/26/19 | H080 | 39572110 | 20.00 |
| 02/26/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/26/19 | H080 | 39572463 | 20.00 |
| 02/26/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/26/19 | H080 | 39572059 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/26/19 | Thompson, Maryann | H080 | 39572033 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARYANN THOMPSON ON 02/26/19 | | | |
| 02/26/19 | Shulzhenko, Oleksandr | H080 | 39572330 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 02/26/19 | | | |
| 02/27/19 | Barron, Shira | H080 | 39571964 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 02/27/19 | | | |
| 02/27/19 | Cohen, Francesca | H080 | 39572021 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 02/27/19 | | | |
| 02/27/19 | DiDonato, Philip | H080 | 39572155 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/27/19 | | | |
| 02/27/19 | Shulzhenko, Oleksandr | H080 | 39571972 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 02/27/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/27/19 | Peshko, Olga F. | H080 | 39571885 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/27/19 | | | |
| 02/27/19 | Sonkin, Clifford | H080 | 39550169 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3127582202271519; DATE: 2/27/2019 - DINNER, FEB 20, 2019 | | | |
| 02/28/19 | Shulzhenko, Oleksandr | H080 | 39571975 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 02/28/19 | | | |
| 02/28/19 | DiDonato, Philip | H080 | 39572353 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/28/19 | | | |
| 02/28/19 | Odoner, Ellen J. | H080 | 39571861 | 17.88 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL ORDERED BY ELLEN J ODONER ON 02/28/19 | | | |

**SUBTOTAL DISB TYPE H080:**                                                         **$3,321.00**

| 02/01/19 | Darnell, Sylvia | H083 | 39520713 | 20.00 |
|------|---------------------|-----------|----------|--------|
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 02/01/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/01/19 | Hoilett, Leason<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 02/01/19 | H083 | 39520509 | 20.00 |
| 02/01/19 | Lee, Kathleen<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 02/01/19 | H083 | 39520311 | 20.00 |
| 02/01/19 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 02/01/19 | H083 | 39520582 | 20.00 |
| 02/01/19 | Gilmartin, Justin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 02/01/19 | H083 | 39520322 | 20.00 |
| 02/01/19 | Keschner, Jason<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON KESCHNER ON 02/01/19 | H083 | 39520640 | 20.00 |
| 02/01/19 | Aaron-Betton, Merlyn<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MERLYN AARON-BETTON ON 02/01/19 | H083 | 39520587 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/01/19 | Peene, Travis J. | H083 | 39520366 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 02/01/19 | | | |
| 02/02/19 | Chan, Herbert | H083 | 39520224 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 02/02/19 | | | |
| 02/02/19 | Ellsworth, John A. | H083 | 39520647 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/02/19 | | | |
| 02/03/19 | Ellsworth, John A. | H083 | 39520223 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/03/19 | | | |
| 02/03/19 | Hahn, Winfield | H083 | 39520632 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 02/03/19 | | | |
| 02/03/19 | Harrison, Greer | H083 | 39520700 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GREER HARRISON ON 02/03/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/03/19 | Hoilett, Leason<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 02/03/19 | H083 | 39520768 | 20.00 |
| 02/03/19 | Darnell, Sylvia<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 02/03/19 | H083 | 39520326 | 20.00 |
| 02/03/19 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 02/03/19 | H083 | 39520292 | 20.00 |
| 02/03/19 | Keschner, Jason<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON KESCHNER ON 02/03/19 | H083 | 39520297 | 20.00 |
| 02/03/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/03/19 | H083 | 39520754 | 20.00 |
| 02/04/19 | Petrick, Hailey Burton<br>MEALS - SUPPORT O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAILEY B PETRICK ON 02/04/19 | H083 | 39527794 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/04/19 | Reyes, Yahayra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 02/04/19 | H083 | 39527808 | 20.00 |
| 02/04/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/04/19 | H083 | 39527838 | 20.00 |
| 02/04/19 | Darnell, Sylvia<br>MEALS - SUPPORT O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 02/04/19 | H083 | 39527644 | 20.00 |
| 02/04/19 | Darnell, Sylvia<br>MEALS - SUPPORT O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 02/04/19 | H083 | 39527432 | 20.00 |
| 02/05/19 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 02/05/19 | H083 | 39527671 | 20.00 |
| 02/05/19 | Hahn, Winfield<br>MEALS - SUPPORT O/T<br>INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 02/05/19 | H083 | 39527576 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/05/19 | Harrison, Greer | H083 | 39527621 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GREER HARRISON ON 02/05/19 | | | |
| 02/05/19 | Ellsworth, John A. | H083 | 39527604 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/05/19 | | | |
| 02/05/19 | Gilmartin, Justin | H083 | 39527907 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 02/05/19 | | | |
| 02/05/19 | Zaslav, Benjamin | H083 | 39527640 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 02/05/19 | | | |
| 02/05/19 | Kelley, Joi Christiane | H083 | 39527529 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 02/05/19 | | | |
| 02/06/19 | Hoilett, Leason | H083 | 39527919 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 02/06/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/06/19 | Hahn, Winfield | H083 | 39527366 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 02/06/19 | | | |
| 02/06/19 | Gilmartin, Justin | H083 | 39527437 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 02/06/19 | | | |
| 02/06/19 | Kelley, Joi Christiane | H083 | 39527315 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 02/06/19 | | | |
| 02/07/19 | Petrick, Hailey Burton | H083 | 39527950 | 17.31 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAILEY B PETRICK ON 02/07/19 | | | |
| 02/07/19 | Olson, Eric John | H083 | 39527947 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIC J OLSON ON 02/07/19 | | | |
| 02/07/19 | Gilmartin, Justin | H083 | 39527398 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 02/07/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/07/19 | Reyes, Yahayra | H083 | 39527531 | 20.00 |
|  | MEALS - SUPPORT O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 02/07/19 |  |  |  |
| 02/07/19 | Kelley, Joi Christiane | H083 | 39527813 | 20.00 |
|  | MEALS - SUPPORT O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 02/07/19 |  |  |  |
| 02/08/19 | Gilmartin, Justin | H083 | 39527412 | 20.00 |
|  | MEALS - SUPPORT O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 02/08/19 |  |  |  |
| 02/10/19 | Darnell, Sylvia | H083 | 39527789 | 20.00 |
|  | MEALS - SUPPORT O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 02/10/19 |  |  |  |
| 02/11/19 | Ellsworth, John A. | H083 | 39535935 | 20.00 |
|  | MEALS - SUPPORT O/T |  |  |  |
|  | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/11/19 |  |  |  |
| 02/12/19 | Gilmartin, Justin | H083 | 39535787 | 20.00 |
|  | MEALS - SUPPORT O/T |  |  |  |
|  | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 02/12/19 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/12/19 | Darnell, Sylvia<br>MEALS - SUPPORT O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 02/12/19 | H083 | 39536225 | 20.00 |
| 02/13/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/13/19 | H083 | 39535727 | 20.00 |
| 02/14/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/14/19 | H083 | 39535907 | 20.00 |
| 02/15/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/15/19 | H083 | 39536170 | 20.00 |
| 02/22/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 02/22/19 | H083 | 39552572 | 20.00 |
| 02/28/19 | Gilmartin, Justin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 02/28/19 | H083 | 39571863 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/28/19 | Darnell, Sylvia | H083 | 39572449 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 02/28/19 | | | |

**SUBTOTAL DISB TYPE H083:**      **$997.31**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/05/19 | Prugh, Amanda Pennington | H084 | 39509920 | 144.34 |
| | TRAVEL | | | |
| | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - DINNER, JAN 22, 2019 - SEARS DEPOSITIONS IN NEW YORK - AMANDA P. PRUGH, JENNIFER M. CROZIER (2 PEOPLE) | | | |
| 02/05/19 | Prugh, Amanda Pennington | H084 | 39509921 | 75.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - DINNER, JAN 24, 2019 - SEARS DEPOSITIONS IN NEW YORK | | | |
| 02/05/19 | Prugh, Amanda Pennington | H084 | 39509925 | 18.13 |
| | TRAVEL | | | |
| | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - LUNCH, JAN 22, 2019 - SEARS DEPOSITIONS IN NEW YORK | | | |
| 02/08/19 | Genender, Paul R. | H084 | 39518011 | 225.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - DINNER, JAN 28, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - P.GENENDER, A. PRUGH, J. CROZIER (3 PEOPLE) | | | |
| 02/08/19 | Genender, Paul R. | H084 | 39518016 | 7.50 |
| | TRAVEL | | | |
| | INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - BREAKFAST, JAN 30, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/08/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - LUNCH, JAN 29, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H084 | 39518025 | 3.97 |
| 02/08/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - DINNER, JAN 31, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H084 | 39518023 | 56.27 |
| 02/08/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - DINNER, JAN 30, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H084 | 39518001 | 25.00 |
| 02/08/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - DINNER, JAN 29, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H084 | 39518020 | 75.00 |
| 02/12/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - DINNER, FEB 05, 2019 - J. RUTHERFORD, A. PRUGH, P. GENENDER (3 PEOPLE) | H084 | 39521320 | 155.23 |
| 02/12/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - DINNER, JAN 31, 2019 - J. RUTHERFORD AND O. MILLER (2 PEOPLE) | H084 | 39521336 | 90.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - DINNER, FEB 01, 2019 | H084 | 39521309 | 35.93 |
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - DINNER, FEB 04, 2019 | H084 | 39521310 | 12.36 |
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - DINNER, FEB 05, 2019 | H084 | 39521322 | 22.80 |
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - DINNER, JAN 30, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - A. PRUGH AND J. CROZIER (2 PEOPLE) | H084 | 39521353 | 49.72 |
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - DINNER, JAN 28, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - A. PRUGH, J. MISHKIN, J. CROZIER, P. GENENDER AND J. RUTHERFORD (5 PEOPLE) | H084 | 39521351 | 194.40 |
| 02/12/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3101321902121408; DATE: 2/12/2019 - JAN 30, 2019 - DINNER FOR ATTORNEY TEAM RE WITNESS PREP - L. HOILETT, J. RUTHERFORD, J. FRIEDMANN AND J. MISHKIN | H084 | 39521171 | 290.05 |
| 02/12/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3101321902121408; DATE: 2/12/2019 - DINNER, JAN 30, 2019 - DINNER FOR CLIENT | H084 | 39521172 | 44.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/12/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3101321902121408; DATE: 2/12/2019 - LUNCH, FEB 05, 2019 - LUNCH FOR ATTORNEYS, CLIENT AND ADVISOR TEAM FOR COURT | H084 | 39521177 | 955.75 |
| 02/12/19 | Barron, Shira<br>TRAVEL<br>INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - DINNER, FEB 08, 2019 - TRIP TO CHICAGO FOR SEARS CLOSING | H084 | 39521122 | 55.18 |
| 02/12/19 | Barron, Shira<br>TRAVEL<br>INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - DINNER, FEB 07, 2019 - TRIP TO CHICAGO FOR SEARS CLOSING | H084 | 39521121 | 49.93 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - DINNER, FEB 06, 2019 | H084 | 39523253 | 49.22 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3061232302131331; DATE: 2/13/2019 - DINNER, JAN 24, 2019 | H084 | 39523179 | 75.00 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - DINNER, FEB 02, 2019 | H084 | 39523261 | 75.00 |
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - LUNCH, FEB 05, 2019 | H084 | 39522972 | 7.46 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - DINNER, FEB 05, 2019 | H084 | 39522964 | 72.06 |
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - DINNER, FEB 04, 2019 | H084 | 39522973 | 44.20 |
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - DINNER, FEB 04, 2019 | H084 | 39522958 | 17.15 |
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - DINNER, FEB 06, 2019 | H084 | 39522966 | 50.93 |
| 02/14/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - BREAKFAST, FEB 05, 2019 - ATTEND HEARINGS IN NEW YORK | H084 | 39524799 | 10.70 |
| 02/14/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - DINNER, FEB 02, 2019 - ATTEND HEARINGS IN NEW YORK | H084 | 39524790 | 65.84 |
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - DINNER, FEB 07, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | H084 | 39530713 | 13.37 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - DINNER, FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK - P. GENENDER AND J. RUTHERFORD (2 PEOPLE) | H084 | 39530693 | 150.00 |
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - DINNER, FEB 04, 2019 - ATTEND SEARS HEARINGS IN NEW YORK - P. GENENDER, A. PRUGH AND J. CROZIER (3 PEOPLE) | H084 | 39530692 | 169.08 |
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - DINNER, FEB 03, 2019 - ATTEND SEARS HEARINGS IN NEW YORK - P. GENENDER, J. RUTHERFORD, A. PRUGH, J. CROZIER AND O. MILLER | H084 | 39530712 | 375.00 |
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - LUNCH, FEB 04, 2019 - ATTEND SEARS HEARINGS IN NEW YORK - P. GENENDER, J. RUTHERFORD, J. FRIEDMANN (3 PEOPLE) | H084 | 39530691 | 40.00 |

**SUBTOTAL DISB TYPE H084:**                                                                                   **$3,800.77**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/28/2019 GENENDER, PAUL 08:30 #PEOPLE: 8 MEAL CODE BR4 INV# 141585 | H093 | 39510030 | 88.41 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/05/19 | Goldring, Stuart J. | H093 | 39510041 | 396.63 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/30/2019 GOLDRING, STUART 12:00 #PEOPLE: 18 MEAL CODE LU1 INV# 141608 | | | |
| 02/05/19 | Goldring, Stuart J. | H093 | 39510067 | 234.73 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/30/2019 GOLDRING, STUART 09:00 #PEOPLE: 18 MEAL CODE BR4 INV# 141607 | | | |
| 02/05/19 | Genender, Paul R. | H093 | 39510073 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/28/2019 GENENDER, PAUL 03:00 #PEOPLE: 8 MEAL CODE BE3 INV# 141605 | | | |
| 02/05/19 | Mishkin, Jessie B. | H093 | 39510079 | 297.50 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/31/2019 MISHKIN, JESSIE 12:00 #PEOPLE: 15 MEAL CODE LU1 INV# 141659 | | | |
| 02/05/19 | Mishkin, Jessie B. | H093 | 39510034 | 120.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/30/2019 MISHKIN, JESSIE 01:00 #PEOPLE: 15 MEAL CODE BE2 INV# 141630 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/05/19 | Mishkin, Jessie B.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/29/2019 MISHKIN, JESSIE 08:00 #PEOPLE: 8 MEAL CODE BE3 INV# 141629 | H093 | 39510037 | 385.96 |
| 02/05/19 | Mishkin, Jessie B.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/31/2019 MISHKIN, JESSIE 09:00 #PEOPLE: 15 MEAL CODE BR3 INV# 141648 | H093 | 39510014 | 233.54 |
| 02/05/19 | Mishkin, Jessie B.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/30/2019 MISHKIN, JESSIE 12:30 #PEOPLE: 15 MEAL CODE LU1 INV# 141632 | H093 | 39510061 | 308.39 |
| 02/05/19 | Mishkin, Jessie B.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/31/2019 MISHKIN, JESSIE 09:00 #PEOPLE: 7 MEAL CODE BR3 INV# 141658 | H093 | 39510076 | 124.23 |
| 02/05/19 | Mishkin, Jessie B.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/31/2019 MISHKIN, JESSIE 12:00 #PEOPLE: 15 MEAL CODE LU1 INV# 141660 | H093 | 39510020 | 267.02 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/05/19 | Genender, Paul R. | H093 | 39510015 | 142.41 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190131.CATERING; DATE: 1/31/2019 - SODEXO CATERING MEALS W/E 01/31/2019CONFERENCE MEAL JAN/28/2019 GENENDER, PAUL 12:30 #PEOPLE: 8 MEAL CODE LU1 INV# 141586

| 02/08/19 | Rotunno, Julie | H093 | 39517922 | 190.33 |

DEPT. MEETINGS  - MEALS - LEGAL

INVOICE#: CREX3091541202081421; DATE: 2/8/2019 - DINNER, FEB 06, 2019 - DINNER FOR SEARS TRIAL TEAM (8 PEOPLE)

| 02/08/19 | Fail, Garrett | H093 | 39518498 | 151.61 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190201.CATERING; DATE: 2/1/2019 - SODEXO CATERING MEALS W/E 02/01/2019CONFERENCE MEAL FEB/01/2019 FAIL, GARRETT 08:30 #PEOPLE: 5 MEAL CODE BR3 INV# 141679

| 02/08/19 | Schrock, Ray C. | H093 | 39518499 | 538.93 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190201.CATERING; DATE: 2/1/2019 - SODEXO CATERING MEALS W/E 02/01/2019CONFERENCE MEAL FEB/01/2019 SCHROCK, RAY 01:30 #PEOPLE: 20 MEAL CODE SN8 INV# 141677

| 02/15/19 | Genender, Paul R. | H093 | 39528933 | 65.33 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/03/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 141693

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/15/19 | Genender, Paul R. | H093 | 39528909 | 1,523.98 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/03/2019 GENENDER, PAUL 12:00 #PEOPLE: 30 MEAL CODE LU OTHER INV# 141698 | | | |
| 02/15/19 | Goldring, Stuart J. | H093 | 39528915 | 239.09 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/04/2019 GOLDRING, STUART 09:00 #PEOPLE: 18 MEAL CODE BR4 INV# 141668 | | | |
| 02/15/19 | Genender, Paul R. | H093 | 39528977 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/02/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 141690 | | | |
| 02/15/19 | Genender, Paul R. | H093 | 39528908 | 664.68 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/02/2019 GENENDER, PAUL 12:00 #PEOPLE: 15 MEAL CODE LU OTHER INV# 141697 | | | |
| 02/15/19 | Genender, Paul R. | H093 | 39528897 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/03/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 141692 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/15/19 | Genender, Paul R. | H093 | 39529000 | 79.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/05/2019 GENENDER, PAUL 03:00 #PEOPLE: 8 MEAL CODE SN3 INV# 141740 | | | |
| 02/15/19 | Mishkin, Jessie B. | H093 | 39528983 | 7.62 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/04/2019 MISHKIN, JESSIE 04:30 #PEOPLE: 7 MEAL CODE BE9 INV# 141733 | | | |
| 02/15/19 | Genender, Paul R. | H093 | 39528979 | 79.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/05/2019 GENENDER, PAUL 02:00 #PEOPLE: 8 MEAL CODE SN3 INV# 141743 | | | |
| 02/15/19 | Genender, Paul R. | H093 | 39528998 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/02/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 141689 | | | |
| 02/15/19 | Genender, Paul R. | H093 | 39528919 | 324.45 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/02/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 141688 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/05/2019 GENENDER, PAUL 09:00 #PEOPLE: 8 MEAL CODE SN3 INV# 141738 | H093 | 39528981 | 79.26 |
| 02/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/03/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 141691 | H093 | 39528936 | 65.33 |
| 02/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/02/2019 GENENDER, PAUL 06:00 #PEOPLE: 15 MEAL CODE DI OTHER INV# 141699 | H093 | 39528935 | 881.02 |
| 02/15/19 | Goldring, Stuart J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/04/2019 GOLDRING, STUART 12:00 #PEOPLE: 18 MEAL CODE LU1 INV# 141669 | H093 | 39528940 | 396.63 |
| 02/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/03/2019 GENENDER, PAUL 06:00 #PEOPLE: 30 MEAL CODE DI OTHER INV# 141700 | H093 | 39528927 | 1,794.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/15/19 | Genender, Paul R. | H093 | 39528990 | 79.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/05/2019 GENENDER, PAUL 12:00 #PEOPLE: 8 MEAL CODE SN3 INV# 141739 | | | |
| 02/15/19 | Genender, Paul R. | H093 | 39528996 | 79.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190208.CATERING; DATE: 2/8/2019 - SODEXO CATERING MEALS W/E 02/08/2019CONFERENCE MEAL FEB/05/2019 GENENDER, PAUL 02:00 #PEOPLE: 8 MEAL CODE SN3 INV# 141742 | | | |
| 02/22/19 | Schrock, Ray C. | H093 | 39540854 | 676.93 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190215.CATERING; DATE: 2/15/2019 - SODEXO CATERING MEALS W/E 02/15/2019CONFERENCE MEAL FEB/14/2019 SCHROCK, RAY 01:00 #PEOPLE: 20 MEAL CODE SN8 INV# 141852 | | | |

**SUBTOTAL DISB TYPE H093:** **$10,764.08**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/12/19 | Jaikaran, Elizabeth Shanaz | H100 | 39522198 | 69.60 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 81107806799; DATE: 02/11/2019 - CERTIFICATE OF GOOD STANDING FROM MICHIGAN. | | | |
| 02/14/19 | Simon, Ariel | H100 | 39525958 | 132.58 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 18908245-RI; DATE: 1/15/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/14/19 | O'Connor, Colin A.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18912896-RI; DATE: 1/17/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39525954 | 74.47 |
| 02/14/19 | Ellsworth, John A.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18888880-RI; DATE: 1/3/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39525983 | 268.67 |
| 02/14/19 | O'Connor, Colin A.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18911088-RI; DATE: 1/16/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39525957 | 69.03 |
| 02/14/19 | Ellsworth, John A.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18893419-RI; DATE: 1/7/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39525978 | 268.67 |
| 02/14/19 | O'Connor, Colin A.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18908237-RI; DATE: 1/15/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39525959 | 453.06 |
| 02/21/19 | Marquez, Francheska<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18893429-RI; DATE: 1/7/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39557154 | 134.76 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/21/19 | Simataa, Mwangala | H100 | 39557145 | 268.67 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 18915275-RI; DATE: 1/18/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H100:** | | | | **$1,739.51** |
| | | | | |
| 02/05/19 | Friedmann, Jared R. | H103 | 39512413 | 1,696.95 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 012519-661135; DATE: 01/29/2019 - TRANSCRIPT - R.RIECKER ON 1/25/19 | | | |
| | | | | |
| 02/11/19 | Miller, Olivia Zimmerman | H103 | 39520084 | 1,009.30 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 013119-661457; DATE: 02/05/2019 - CERTIFIED TRANSCRIPT - DANIEL M. ARONSON 1/31/19 | | | |
| | | | | |
| 02/11/19 | Friedmann, Jared R. | H103 | 39520092 | 5,232.85 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 86924; DATE: 02/05/2019 - TRANSCRIPT OF JAN KNIFFEN ON 2/1/2019 IN NEW YORK, NY | | | |
| | | | | |
| 02/12/19 | Friedmann, Jared R. | H103 | 39521718 | 3,875.50 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 012919-661456; DATE: 02/05/2019 - TRANSCRIPT OF WILLIAM TRANSIER & ALAN CARR ON 1/29/2019 IN NEW YORK , NY | | | |
| | | | | |
| 02/19/19 | Genender, Paul R. | H103 | 39532026 | 2,179.90 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 87325; DATE: 02/07/2019 - TRANSCRIPTS | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/19/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 020619-661840; DATE: 02/15/2019 - PROCEEDINGS; DATE: 2/06/19; WHITE PLAINS, NY | H103 | 39531659 | 3,794.00 |
| 02/19/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 86913; DATE: 02/05/2019 - TRANSCRIPTS | H103 | 39532044 | 2,755.45 |
| 02/20/19 | Rutherford, Jake Ryan<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 020719-661841; DATE: 02/15/2019 - PROCEEDINGS CONFERENCE WITH PG 5748; DATE: 2/07/19, WHITE PLAINS, NY | H103 | 39533290 | 3,058.50 |
| 02/20/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 012919-661455; DATE: 01/31/2019 - MOHSIN MEGHJI DATE 1/29/19 NEW YORK, NY | H103 | 39533453 | 2,602.50 |
| 02/21/19 | Rutherford, Jake Ryan<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 013119-661458; DATE: 02/05/2019 - BRANDON AEBERSOLD (30B6: LAZARD FRERES) | H103 | 39534383 | 1,712.30 |
| 02/21/19 | Nettleton, Stacy<br>COURT REPORTING<br>PAYEE: MAGNA LEGAL SERVICES, LLC (39022-01); INVOICE#: 479400; DATE: 01/22/2019 - JEFFREY STOLLEWWERCK DEPOSITION TRANSCRIPT ON 1/16/2019 IN NEW YORK, NY | H103 | 39535546 | 2,328.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 020419-661839; DATE: 02/15/2019 - COURT TRANSCRIPT OF PROCEEDINGS ON 2/4/19 | H103 | 39542590 | 860.70 |
| 02/28/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3662905; DATE: 02/25/2019 - HEARING TRANSCRIPT FOR 2/14/2019 | H103 | 39557118 | 574.75 |

**SUBTOTAL DISB TYPE H103:** **$31,680.90**

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/20/19 | Epstein, Michael A.<br>TRANSLATION FEES<br>PAYEE: TRANSPERFECT TRANSLATIONS INTERNATIONAL INC. (20480-01); INVOICE#: 1512188; DATE: 02/16/2019 - POWER OF ATTORNEY TRANSLATION | H106 | 39533292 | 3,720.00 |

**SUBTOTAL DISB TYPE H106:** **$3,720.00**

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/05/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3069841102051428; DATE: 2/5/2019 - TAXI/CAR SERVICE, JAN 24, 2019 - DEPOSITIONS IN NEW YORK - FROM/TO: HOTEL/AIRPORT | H160 | 39509982 | 34.63 |
| 02/05/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3069841102051428; DATE: 2/5/2019 - HOTEL ROOM AND TAX, JAN 22, 2019 - DEPOSITIONS IN NEW YORK, CHECK IN 01/22/2019, CHECK OUT 01/24/2019 (2 NIGHTS) | H160 | 39509987 | 1,014.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/05/19 | Genender, Paul R. TRAVEL | H160 | 39509989 | 638.66 |
| | INVOICE#: CREX3069841102051428; DATE: 2/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228214897, START DATE 01/22/2019 END DATE 01/25/2019 FROM/TO: DFW LGA - JAN 22, 2019 - DEPOSITIONS IN NEW YORK | | | |
| 02/05/19 | Genender, Paul R. TRAVEL | H160 | 39509991 | 39.00 |
| | INVOICE#: CREX3069841102051428; DATE: 2/5/2019 - AGENCY FEE'S, , TICKET:XD0761030621, JAN 22, 2019 - DEPOSITIONS IN NEW YORK | | | |
| 02/05/19 | Prugh, Amanda Pennington TRAVEL | H160 | 39509929 | 39.00 |
| | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - AGENCY FEE'S, TICKET:XD0761030620, JAN 22, 2019 - SEARS DEPOSITIONS IN NEW YORK | | | |
| 02/05/19 | Prugh, Amanda Pennington TRAVEL | H160 | 39509934 | 1,521.75 |
| | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - HOTEL ROOM AND TAX, JAN 22, 2019 - SEARS DEPOSITIONS IN NEW YORK, CHECK IN 01/22/2019, CHECK OUT 01/25/2019 (3 NIGHTS) | | | |
| 02/05/19 | Prugh, Amanda Pennington TRAVEL | H160 | 39509936 | 883.44 |
| | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228214895, START DATE 01/22/2019 END DATE 01/25/2019 FROM/TO: DFW/LGA DFW - JAN 22, 2019 - SEARS DEPOSITIONS IN NEW YORK | | | |
| 02/06/19 | Genender, Paul R. TRAVEL | H160 | 39513090 | 20.00 |
| | INVOICE#: CREX3070380502061414; DATE: 2/6/2019 - AGENCY FEE'S, TICKET:XD0761079136, JAN 22, 2019 - SEARS DEPOSITION IN NEW YORK | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/06/19 | Genender, Paul R. TRAVEL | H160 | 39513102 | 289.04 |
| | INVOICE#: CREX3070380502061414; DATE: 2/6/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228214930, START DATE 01/22/2019 END DATE 02/25/2019 FROM/TO: DFW LGA - JAN 22, 2019 - SEARS DEPOSITION IN NEW YORK | | | |
| 02/08/19 | Genender, Paul R. TRAVEL | H160 | 39517999 | 39.00 |
| | INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - AGENCY FEE'S, TICKET:XD0761030624, JAN 27, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | | | |
| 02/08/19 | Genender, Paul R. TRAVEL | H160 | 39518000 | 40.67 |
| | INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: AIRPORT/HOTEL | | | |
| 02/08/19 | Genender, Paul R. TRAVEL | H160 | 39518026 | 886.45 |
| | INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228214901, START DATE 01/27/2019 END DATE 01/31/2019 FROM/TO: DFW/LGA DFW - JAN 27, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | | | |
| 02/08/19 | Genender, Paul R. TRAVEL | H160 | 39518005 | 2,045.00 |
| | INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - HOTEL ROOM AND TAX, JAN 27, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK, CHECK IN 01/27/2019, CHECK OUT 01/30/2019 (3 NIGHTS) | | | |
| 02/08/19 | Genender, Paul R. TRAVEL | H160 | 39518004 | 30.46 |
| | INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: HOTEL/AIRPORT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/08/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - INTERNET, JAN 27, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39518012 | 12.00 |
| 02/08/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - PARKING, JAN 27, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39518017 | 158.20 |
| 02/08/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086316502081421; DATE: 2/8/2019 - HOTEL ROOM AND TAX, JAN 31, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK, CHECK IN 01/31/2019, CHECK OUT 02/01/2019 (1 NIGHT) | H160 | 39518003 | 461.35 |
| 02/08/19 | Barron, Shira<br>TRAVEL<br>INVOICE#: CREX3091338102081421; DATE: 2/8/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0067247698350, START DATE 02/07/2019 END DATE 02/08/2019 FROM/TO: LGA/ORD - FEB 06, 2019 - TRIP TO CHICAGO FOR SEARS CLOSING | H160 | 39518078 | 715.01 |
| 02/08/19 | Barron, Shira<br>TRAVEL<br>INVOICE#: CREX3091338102081421; DATE: 2/8/2019 - AGENCY FEE'S, TICKET:0067247698350, FEB 06, 2019 - TRIP TO CHICAGO FOR SEARS CLOSING | H160 | 39518079 | 40.00 |
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228215036, START DATE 01/28/2019 END DATE 02/07/2019 FROM/TO: DFW/LGA DFW - JAN 28, 2019 - AMERICAN AIRLINES - TRAVEL DFW/LGA | H160 | 39521323 | 552.06 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7245332430, START DATE 01/28/2019 END DATE 02/07/2019 FROM/TO: LGA/DFW - JAN 28, 2019 - AMERICAN AIRLINES - CHANGE RETURN FLIGHT - ATTEND HEARING AND DEPOS; TRAVEL DFW/LGA/DFW | H160 | 39521308 | 298.32 |
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - HOTEL ROOM AND TAX, JAN 28, 2019 - SHERRY NETHERLAND - ATTEND HEARING AND DEPOS; TRAVEL DFW/LGA/DFW, CHECK IN 01/28/2019, CHECK OUT 02/07/2019 | H160 | 39521303 | 6,105.30 |
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - AGENCY FEE'S, TICKET:076293121, JAN 28, 2019 - AGENCY CHANGE FEE - TRAVEL DFW/LGA | H160 | 39521334 | 39.00 |
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - AGENCY FEE'S, TICKET:0761079142, JAN 28, 2019 - AGENCY FEE - TRAVEL DFW/LGA | H160 | 39521319 | 39.00 |
| 02/12/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - AGENCY FEE'S, TICKET:0761225608, JAN 28, 2019 - AGENCY FEE - TRAVEL DFW/LGA | H160 | 39521306 | 39.00 |
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - AGENCY FEE'S, TICKET:XD0761345244, JAN 30, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39521359 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - HOTEL ROOM AND TAX, JAN 27, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK, CHECK IN 01/27/2019, CHECK OUT 01/29/2019 (2 NIGHTS) | H160 | 39521358 | 1,582.12 |
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228215038, START DATE 01/27/2019 END DATE 01/31/2019 FROM/TO: DFW/LGA DFW - JAN 27, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39521356 | 326.31 |
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, JAN 30, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: DEPOSITION/OFFICE | H160 | 39521350 | 9.98 |
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - AGENCY FEE'S, , TICKET:XD0761225610, JAN 27, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39521348 | 39.00 |
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, JAN 30, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: AIRPORT/HOME | H160 | 39521352 | 35.15 |
| 02/12/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3090648902121408; DATE: 2/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228215124, START DATE 01/27/2019 END DATE 01/30/2019 FROM/TO: LGA DFW - JAN 30, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39521347 | 251.02 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/12/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3101321902121408; DATE: 2/12/2019 - HOTEL ROOM AND TAX, FEB 04, 2019 - CHECK IN 02/03/2019, CHECK OUT 02/04/2019 (1 NIGHT) | H160 | 39521173 | 136.83 |
| 02/12/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3101321902121408; DATE: 2/12/2019 - HOTEL ROOM AND TAX,  FEB 06, 2019 - CHECK IN 2/05/2019, CHECK OUT 02/06/2019 (1 NIGHT) | H160 | 39521174 | 185.95 |
| 02/12/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3101321902121408; DATE: 2/12/2019 - HOTEL ROOM AND TAX, FEB 07, 2019 - CHECK IN 02/06/2019, CHECK OUT 02/07/2019 (1 NIGHT) | H160 | 39521176 | 155.88 |
| 02/12/19 | Barron, Shira<br>TRAVEL<br>INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 08, 2019 - TRIP TO CHICAGO FOR SEARS CLOSING - FROM/TO: HOTEL/TITLE COMPANY | H160 | 39521124 | 6.05 |
| 02/12/19 | Barron, Shira<br>TRAVEL<br>INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - HOTEL ROOM AND TAX, FEB 08, 2019 - TRIP TO CHICAGO FOR SEARS CLOSING, CHECK IN 02/07/2019, CHECK OUT 02/08/2019 (1 NIGHT) | H160 | 39521129 | 233.63 |
| 02/12/19 | Barron, Shira<br>TRAVEL<br>INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 08, 2019 - TRIP TO CHICAGO FOR SEARS CLOSING - FROM/TO: OFFICE/HOTEL | H160 | 39521125 | 9.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - (DEPOSITION) OFFICE TO HOTEL - FROM/TO: DEPO/HOTEL | H160 | 39523242 | 73.82 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - AGENCY FEE'S, TICKET:0761625877, FEB 02, 2019 - AGENCY FEE - DFW TO LGA | H160 | 39523252 | 39.00 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3061232302131331; DATE: 2/13/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:010640407556, START DATE 01/22/2019 END DATE 01/25/2019 FROM/TO: DFW/LGA/DFW - JAN 24, 2019 - AMERICAN AIRLINES CREDIT - AIRFARE / SEAT PURCHASE - TRAVEL TO LGA FOR DEPOS | H160 | 39523189 | -40.97 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3061232302131331; DATE: 2/13/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012332874138, START DATE 01/22/2019 END DATE 01/25/2019 FROM/TO: LGA DFW - JAN 22, 2019 - AIRFARE - TRAVEL TO LGA FOR DEPOS | H160 | 39523188 | 896.61 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3061232302131331; DATE: 2/13/2019 - HOTEL ROOM AND TAX, JAN 22, 2019 - SHERRY NETHERLAND HOTEL- TRAVEL TO LGA FOR DEPOS, CHECK IN 01/22/2019, CHECK OUT 01/25/2019 (3 NIGHTS) | H160 | 39523180 | 1,384.05 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - COURTHOUSE TO OFFICE - FROM/TO: COURTHOUSE/OFFICE | H160 | 39523250 | 11.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - HOTEL ROOM AND TAX, FEB 02, 2019 - CHECK IN 02/02/2019, CHECK OUT 02/06/2019 (4 NIGHTS) | H160 | 39523246 | 2,067.86 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017245332287, START DATE 02/02/2019 END DATE 02/06/2019 FROM/TO: DFW/LGA DFW - FEB 02, 2019 | H160 | 39523241 | 611.68 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - OFFICE TO COURTHOUSE IN WHITE PLAINS - FROM/TO: OFFICE/COURTHOUSE | H160 | 39523248 | 8.20 |
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7246085126, START DATE 02/03/2019 END DATE 02/07/2019 FROM/TO: DC/NY - FEB 03, 2019 - ATTEND HEARINGS | H160 | 39522969 | 970.00 |
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - HOTEL ROOM AND TAX, FEB 03, 2019 - ATTEND HEARINGS, CHECK IN 02/03/2019, CHECK OUT 02/06/2019 (3 NIGHTS) | H160 | 39522963 | 1,290.24 |
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA4575718489, START DATE 02/06/2019 END DATE 02/06/2019 FROM/TO: NY/DC - FEB 06, 2019 - ATTEND HEARINGS | H160 | 39522971 | 17.89 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/13/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - AGENCY FEE'S, TICKET:XD0761739525, FEB 03, 2019 - ATTEND HEARINGS | H160 | 39522959 | 40.00 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3089995502131331; DATE: 2/13/2019 - AGENCY FEE'S, TICKET:0761225621, JAN 27, 2019 - AGENCY FEE - TRIP TO LGA FROM DFW | H160 | 39523082 | 39.00 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3089995502131331; DATE: 2/13/2019 - TAXI, JAN 27, 2019 - ATTEND DEPOS | H160 | 39523086 | 30.00 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3089995502131331; DATE: 2/13/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228215046, START DATE 01/27/2019 END DATE 01/30/2019 FROM/TO: DFW/LGA DFW - JAN 27, 2019 - TRIP TO LGA FROM DFW | H160 | 39523080 | 603.08 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3089995502131331; DATE: 2/13/2019 - HOTEL ROOM AND TAX, JAN 27, 2019 - SHERRY NETHERLAND HOTEL - ATTEND DEPOS, CHECK IN 01/27/2019, CHECK OUT 01/30/2019 (3 NIGHTS) | H160 | 39523085 | 1,533.75 |
| 02/13/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3089995502131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, JAN 29, 2019 - TRIP TO LGA FROM DFW - FROM/TO: OFFICE/DEPO | H160 | 39523084 | 30.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - ATTEND HEARINGS IN NEW YORK - FROM/TO: DFW/HOME | H160 | 39524795 | 35.55 |
| 02/14/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - AGENCY FEE'S, TICKET:XD0761776140, FEB 02, 2019 - ATTEND HEARINGS IN NEW YORK | H160 | 39524785 | 39.00 |
| 02/14/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017245332286, START DATE 02/02/2019 END DATE 02/07/2019 FROM/TO: DFW/LGA DFW - FEB 02, 2019 - ATTEND HEARINGS IN NEW YORK | H160 | 39524798 | 611.68 |
| 02/14/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7245332427, START DATE 02/02/2019 END DATE 02/07/2019 FROM/TO: DFW/LGA/DFW - FEB 02, 2019 - ATTEND HEARINGS IN NEW YORK | H160 | 39524797 | 238.70 |
| 02/14/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - HOTEL ROOM AND TAX, FEB 02, 2019 - ATTEND HEARINGS IN NEW YORK, CHECK IN 02/02/2019, CHECK OUT 02/06/2019 (4 NIGHTS) | H160 | 39524786 | 2,594.38 |
| 02/14/19 | Prugh, Amanda Pennington<br>TRAVEL<br>INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - AGENCY FEE'S, TICKET:XD0761625876, FEB 02, 2019 - ATTEND HEARINGS IN NEW YORK | H160 | 39524793 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 02/14/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - SEARS BANKRUPTCY DEPOSITIONS - FROM/TO: HOTEL/TRAIN | H160 | 39524973 | 7.88 |
| 02/14/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - HOTEL ROOM AND TAX, JAN 30, 2019 - SEARS BANKRUPTCY HEARINGS, CHECK IN 01/30/2019, CHECK OUT 02/01/2019 (2 NIGHTS) | H160 | 39524964 | 1,022.50 |
| 02/14/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - AGENCY FEE'S, TICKET:XD0761468823, JAN 30, 2019 - SEARS BANKRUPTCY DEPOSITIONS | H160 | 39524970 | 40.00 |
| 02/14/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, JAN 30, 2019 - SEARS BANKRUPTCY DEPOSITIONS - FROM/TO: HOME/TRAIN | H160 | 39524972 | 18.15 |
| 02/14/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, JAN 30, 2019 - SEARS BANKRUPTCY DEPOSITIONS - FROM/TO: TRAIN/OFFICE | H160 | 39524975 | 20.76 |
| 02/14/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - RAIL, TICKET:0290010028386, JAN 30, 2019 - SEARS BANKRUPTCY DEPOSITIONS - FROM/TO: DC/NY | H160 | 39524963 | 495.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - SEARS BANKRUPTCY DEPOSITIONS - FROM/TO: TRAIN/HOME | H160 | 39524962 | 31.38 |
| 02/14/19 | Miller, Olivia Zimmerman<br>TRAVEL<br>INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - SEARS BANKRUPTCY DEPOSITIONS - FROM/TO: HOTEL/DEPOSITION | H160 | 39524967 | 14.75 |
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 -AIRFARE, DOMESTIC ECONOMY, TICKET:017245332288, START DATE 02/02/2019 END DATE 02/07/2019 FROM/TO: DFW/LGA DFW - FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | H160 | 39530694 | 1,189.60 |
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - HOTEL ROOM AND TAX, FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK, CHECK IN 02/02/2019, CHECK OUT 02/06/2019 (4 NIGHTS) | H160 | 39530722 | 2,536.25 |
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7245332599, START DATE 02/02/2019 END DATE 02/07/2019 FROM/TO: DFW/LGA/DFW - FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | H160 | 39530702 | 428.60 |
| 02/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - AGENCY FEE'S, , TICKET:XD0762001818, FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | H160 | 39530717 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/19/19 | Genender, Paul R.<br>TRAVEL | H160 | 39530704 | 39.00 |
| | INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - AGENCY FEE'S, TICKET:XD0762016126, FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | | | |
| 02/19/19 | Genender, Paul R.<br>TRAVEL | H160 | 39530721 | 225.80 |
| | INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7245332420, START DATE 02/02/2019 END DATE 02/07/2019 FROM/TO: DFW/LGA/DFW - FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | | | |
| 02/19/19 | Genender, Paul R.<br>TRAVEL | H160 | 39530718 | 39.00 |
| | INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - AGENCY FEE'S, , TICKET:XD0761776133, FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | | | |
| 02/19/19 | Genender, Paul R.<br>TRAVEL | H160 | 39530710 | 39.00 |
| | INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - AGENCY FEE'S, TICKET:XD0762016127, FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | | | |
| 02/19/19 | Genender, Paul R.<br>TRAVEL | H160 | 39530696 | 39.00 |
| | INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - AGENCY FEE'S, TICKET:XD0761625878, FEB 02, 2019 - ATTEND SEARS HEARINGS IN NEW YORK | | | |
| 02/26/19 | Prugh, Amanda Pennington<br>TRAVEL | H160 | 39544389 | 29.85 |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029012827923 AMANDA PENNINGTON PRUGH C775 RIDE DATE: 2019-01-29 FROM: 781 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H160:** | | | **$38,410.36** |

| 02/05/19 | Kaneko, Erika Grace | H163 | 39508954 | 27.62 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30
INVOICE #16748679012316328 ERIKA G KANEKO B059 RIDE DATE: 2019-01-23 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/05/19 | Descovich, Kaitlin | H163 | 39508952 | 57.69 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30
INVOICE #16748679012318443 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-01-23 FROM: 767 5
AVE, MANHATTAN, NY TO: QUEENS, NY

| 02/05/19 | Goldring, Stuart J. | H163 | 39509220 | 101.13 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30
INVOICE #16748679010927518 STUART J GOLDRING 0196 RIDE DATE: 2019-01-09 FROM: 767 5
AVE, MANHATTAN, NY TO: GREAT NECK, NY

| 02/05/19 | Liou, Jessica | H163 | 39508984 | 51.01 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30
INVOICE #167486710116177 JESSICA LIOU 5482 RIDE DATE: 2019-01-18 FROM: 767 5 AVE,
MANHATTAN, NY TO: QUEENS, NY

| 02/05/19 | Stauble, Christopher A. | H163 | 39509179 | 102.45 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30
INVOICE #16748679011809075 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-01-18 FROM: 767
5 AVE, MANHATTAN, NY TO: BERGENFIELD, NJ

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/05/19 | Friedmann, Jared R. | H163 | 39509160 | 116.72 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012318852 JARED R FRIEDMANN 3604 RIDE DATE: 2019-01-23 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | | | |
| 02/05/19 | Odoner, Ellen J. | H163 | 39509097 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011501178 ELLEN J ODONER 0087 RIDE DATE: 2019-01-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/05/19 | O'Muiri, Conor | H163 | 39509309 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011809064 CONOR O'MUIRI E957 RIDE DATE: 2019-01-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/05/19 | Mishkin, Jessie B. | H163 | 39509147 | 67.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012318697 JESSIE B MISHKIN 5153 RIDE DATE: 2019-01-23 FROM: 767 5 AVE, MANHATTAN, NY TO: HOBOKEN, NJ | | | |
| 02/05/19 | Kaneko, Erika Grace | H163 | 39508920 | 27.62 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674866; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748669012929178 ERIKA G KANEKO B059 RIDE DATE: 2019-01-13 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 02/05/19 | Descovich, Kaitlin | H163 | 39508916 | 54.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674866; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748669011603976 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 02/05/19 | Overmyer, Paul J. | H163 | 39508914 | 53.23 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674866; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #167486610116964 PAUL J OVERMYER 6021 RIDE DATE: 2019-01-11 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 02/05/19 | Marcus, Jacqueline | H163 | 39509883 | 9.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3075698502051428; DATE: 2/5/2019 - LEGAL O/T TAXI, JAN 30, 2019 | | | |
| 02/05/19 | Mishra, Akansha | H163 | 39509848 | 9.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3079493002051428; DATE: 2/5/2019 - LEGAL O/T TAXI, JAN 30, 2019 | | | |
| 02/05/19 | Lopatka, Thaddeus | H163 | 39509900 | 12.70 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3083839902051428; DATE: 2/5/2019 - LEGAL O/T TAXI, JAN 29, 2019 | | | |
| 02/05/19 | Lopatka, Thaddeus | H163 | 39509901 | 14.69 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3083839902051428; DATE: 2/5/2019 - LEGAL O/T TAXI, JAN 30, 2019 | | | |
| 02/06/19 | Marcus, Jacqueline | H163 | 39513069 | 10.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3085421402061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 03, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/06/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085421402061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 03, 2019 | H163 | 39513070 | 13.00 |
| 02/06/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085090002061414; DATE: 2/6/2019 - WEEKEND PARKING, FEB 03, 2019 | H163 | 39513383 | 83.00 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 29, 2019 | H163 | 39513280 | 9.36 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 22, 2019 | H163 | 39513283 | 10.55 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39513286 | 12.35 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 31, 2019 | H163 | 39513276 | 9.35 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 02, 2019 | H163 | 39513292 | 10.56 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 25, 2019 | H163 | 39513291 | 17.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 23, 2019 | H163 | 39513290 | 9.95 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 03, 2019 | H163 | 39513284 | 11.76 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 24, 2019 | H163 | 39513277 | 8.76 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 03, 2019 | H163 | 39513273 | 12.36 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 20, 2019 | H163 | 39513285 | 6.96 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 29, 2019 | H163 | 39513282 | 8.76 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 26, 2019 | H163 | 39513274 | 5.15 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 05, 2019 | H163 | 39513289 | 13.55 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 19, 2019 | H163 | 39513275 | 9.36 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 17, 2019 | H163 | 39513281 | 9.36 |
| 02/06/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3083850002061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 03, 2019 | H163 | 39513233 | 46.63 |
| 02/06/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3083850002061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 03, 2019 | H163 | 39513232 | 25.58 |
| 02/06/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3086694402061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 02, 2019 | H163 | 39513341 | 17.57 |
| 02/06/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3086694402061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 31, 2019 | H163 | 39513344 | 12.05 |
| 02/06/19 | Richards, Daniel Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085390702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 05, 2019 - FROM WEIL TO HOME. | H163 | 39513071 | 11.86 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/06/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085504302061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 31, 2019 - (OFFICE/HOME) | H163 | 39513255 | 15.03 |
| 02/06/19 | Cohen, Dori Y.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085490102061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39513327 | 15.96 |
| 02/06/19 | O'Muiri, Conor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3083669702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, JAN 28, 2019 | H163 | 39513176 | 15.95 |
| 02/07/19 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3091108002071412; DATE: 2/7/2019 - LEGAL O/T TAXI, FEB 06, 2019 - OFFICE TO HOME. | H163 | 39516207 | 16.02 |
| 02/07/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3090064002071412; DATE: 2/7/2019 - LEGAL O/T TAXI, FEB 06, 2019 - (OFFICE/HOME) | H163 | 39516140 | 18.45 |
| 02/08/19 | Thompson, Maryann<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3092350602081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39518029 | 28.02 |
| 02/08/19 | Richards, Daniel Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3091935202081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 06, 2019 - FROM WEIL TO HOME. | H163 | 39517974 | 19.27 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093049002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 14, 2019 | H163 | 39518031 | 11.60 |
| 02/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093049002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39518032 | 12.85 |
| 02/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093049002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 15, 2019 | H163 | 39518034 | 11.62 |
| 02/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093049002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 10, 2019 | H163 | 39518033 | 12.88 |
| 02/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093049002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 09, 2019 | H163 | 39518030 | 25.87 |
| 02/08/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093444802081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 06, 2019 -<br>OFFICE/HOME | H163 | 39518080 | 23.45 |
| 02/08/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3092831202081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 05, 2019 | H163 | 39517918 | 21.78 |
| 02/08/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3092831202081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39517919 | 22.76 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/08/19 | Peshko, Olga F. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3093122002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 18, 2019 | H163 | 39518055 | 29.09 |
| 02/08/19 | Peshko, Olga F. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3093122002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 24, 2019 | H163 | 39518058 | 25.16 |
| 02/08/19 | Peshko, Olga F. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3093122002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 23, 2019 | H163 | 39518059 | 30.31 |
| 02/08/19 | Peshko, Olga F. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3093122002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 17, 2019 | H163 | 39518056 | 27.40 |
| 02/08/19 | Peshko, Olga F. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3093122002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 30, 2019 | H163 | 39518054 | 27.28 |
| 02/08/19 | Munz, Naomi TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1675490; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754909020610860 NAOMI MUNZ 4373 RIDE DATE: 2019-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN | H163 | 39518564 | 37.05 |
| 02/08/19 | Peshko, Olga F. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3093220702081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 05, 2019 | H163 | 39518046 | 30.61 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093220702081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39518045 | 35.31 |
| 02/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093220702081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39518043 | 15.35 |
| 02/08/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3093220702081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 01, 2019 | H163 | 39518042 | 23.09 |
| 02/11/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289787773 JARED R FRIEDMANN 3604 RIDE DATE: 2019-01-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROSLYN, NY | H163 | 39519892 | 110.04 |
| 02/11/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289789112 RAY C SCHROCK B572 RIDE DATE: 2019-01-26 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY | H163 | 39519966 | 132.59 |
| 02/11/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289786409 JARED R FRIEDMANN 3604 RIDE DATE: 2019-01-24 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROSLYN, NY | H163 | 39519965 | 110.04 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/11/19 | Zavagno, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3096108502111328; DATE: 2/11/2019 - LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39519445 | 15.73 |
| 02/11/19 | Zavagno, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3096108502111328; DATE: 2/11/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39519444 | 14.53 |
| 02/11/19 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3094497002111328; DATE: 2/11/2019 - TAXI/CAR SERVICE, FEB 07, 2019 -<br>FROM/TO: HOME/OFFICE | H163 | 39519514 | 27.78 |
| 02/11/19 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3094497002111328; DATE: 2/11/2019 - TAXI/CAR SERVICE, FEB 07, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39519515 | 40.10 |
| 02/11/19 | Cohen, Dori Y.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3091535602111328; DATE: 2/11/2019 - LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39519389 | 14.16 |
| 02/11/19 | Scher, Dylan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3094839402111328; DATE: 2/11/2019 - LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39519409 | 35.16 |
| 02/11/19 | Lender, David J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3094615002111328; DATE: 2/11/2019 - TAXI/CAR SERVICE, FEB 06, 2019 -<br>FROM/TO: OFFICE TO HOME | H163 | 39519432 | 16.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/12/19 | Barron, Shira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3100913202121408; DATE: 2/12/2019 - LEGAL O/T TAXI, FEB 10, 2019 | H163 | 39521220 | 12.36 |
| 02/12/19 | Barron, Shira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3100913202121408; DATE: 2/12/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39521219 | 15.35 |
| 02/12/19 | Barron, Shira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3100913202121408; DATE: 2/12/2019 - LEGAL O/T TAXI, FEB 10, 2019 | H163 | 39521217 | 19.56 |
| 02/12/19 | Barron, Shira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3100913202121408; DATE: 2/12/2019 - LEGAL O/T TAXI, JAN 30, 2019 | H163 | 39521222 | 18.96 |
| 02/12/19 | Barron, Shira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3100913202121408; DATE: 2/12/2019 - LEGAL O/T TAXI, FEB 01, 2019 | H163 | 39521218 | 8.16 |
| 02/12/19 | Barron, Shira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3100913202121408; DATE: 2/12/2019 - LEGAL O/T TAXI, FEB 01, 2019 | H163 | 39521221 | 17.76 |
| 02/12/19 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3099238502121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, JAN 13, 2019 -<br>FROM/TO: HOME TO OFFICE | H163 | 39521280 | 6.49 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/12/19 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3099238502121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 07, 2019 -<br>FROM/TO: HOME/OFFICE | H163 | 39521283 | 72.18 |
| 02/12/19 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3099238502121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 07, 2019 -<br>FROM/TO: HOME TO OFFICE | H163 | 39521282 | 7.39 |
| 02/12/19 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3099238502121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, JAN 13, 2019 -<br>FROM/TO: HOME TO OFFICE | H163 | 39521281 | 63.94 |
| 02/13/19 | Fitzmaurice, David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3104069602131331; DATE: 2/13/2019 -  LEGAL O/T TAXI,  FEB 05, 2019 | H163 | 39523017 | 19.55 |
| 02/14/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3103814402141331; DATE: 2/14/2019 - LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39524892 | 15.34 |
| 02/14/19 | Kelly, Daniel Robert<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06<br>INVOICE #16754919013030605 DANIEL R KELLY D788 RIDE DATE: 2019-01-30 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39526585 | 38.76 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/19 | Munz, Naomi | H163 | 39526370 | 45.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013101912 NAOMI MUNZ 4373 RIDE DATE: 2019-01-31 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/14/19 | McCall, Joshua E. | H163 | 39526584 | 42.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013033551 JOSH E MCCALL 7929 RIDE DATE: 2019-01-30 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 02/14/19 | Mishkin, Jessie B. | H163 | 39526535 | 67.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013101727 JESSIE B MISHKIN 5153 RIDE DATE: 2019-01-31 FROM: 767 5 AVE, MANHATTAN, NY TO: HOBOKEN, NJ | | | |
| 02/14/19 | Westerman, Gavin | H163 | 39526625 | 111.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919012930300 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-29 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | | | |
| 02/14/19 | Jaikaran, Elizabeth Shanaz | H163 | 39526568 | 123.40 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013033052 ELIZABETH S JAIKARAN E908 RIDE DATE: 2019-01-30 FROM: 767 5 AVE, MANHATTAN, NY TO: BALDWIN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/19 | Kaneko, Erika Grace | H163 | 39526517 | 27.62 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919012827721 ERIKA G KANEKO B059 RIDE DATE: 2019-01-28 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/14/19 | Guthrie, Hayden | H163 | 39526350 | 54.35 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919012930442 HAYDEN GUTHRIE D217 RIDE DATE: 2019-01-29 FROM: 767 5 AVE,
MANHATTAN, NY TO: BROOKLYN, NY

| 02/14/19 | Guthrie, Hayden | H163 | 39526386 | 36.53 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919013033380 HAYDEN GUTHRIE D217 RIDE DATE: 2019-01-30 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/14/19 | Yiu, Vincent Chanhong | H163 | 39526470 | 30.96 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919013133767 VINCENT YIU D662 RIDE DATE: 2019-01-31 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/14/19 | Odoner, Ellen J. | H163 | 39526320 | 32.74 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919012725834 ELLEN J ODONER 0087 RIDE DATE: 2019-01-27 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/14/19 | Friedmann, Jared R. | H163 | 39526319 | 116.72 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #167549110105654 JARED R FRIEDMANN 3604 RIDE DATE: 2019-01-31 FROM: 767 5 AVE,
MANHATTAN, NY TO: ROSLYN, NY

| 02/14/19 | Odoner, Ellen J. | H163 | 39526323 | 31.85 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #167549110123033 ELLEN J ODONER 0087 RIDE DATE: 2019-01-29 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/14/19 | Jaikaran, Elizabeth Shanaz | H163 | 39526646 | 116.72 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #167549110128063 ELIZABETH S JAIKARAN E908 RIDE DATE: 2019-01-28 FROM: 767 5
AVE, MANHATTAN, NY TO: BALDWIN, NY

| 02/14/19 | Singh, Sunny | H163 | 39526360 | 123.12 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919012828110 SUNNY SINGH 1542 RIDE DATE: 2019-01-28 FROM: 767 5 AVE,
MANHATTAN, NY TO: RYE, NY

| 02/14/19 | Friedmann, Jared R. | H163 | 39526341 | 110.04 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #167549110123037 JARED R FRIEDMANN 3604 RIDE DATE: 2019-01-31 FROM: 767 5 AVE,
MANHATTAN, NY TO: ROSLYN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

02/14/19   Guthrie, Hayden                                      H163          39526455          54.35
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919012318461 HAYDEN GUTHRIE D217 RIDE DATE: 2019-01-23 FROM: 767 5 AVE,
MANHATTAN, NY TO: BROOKLYN, NY

02/14/19   Guthrie, Hayden                                      H163          39526382          36.53
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919012827710 HAYDEN GUTHRIE D217 RIDE DATE: 2019-01-28 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

02/14/19   Mishkin, Jessie B.                                   H163          39526590          67.60
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919013030623 JESSIE B MISHKIN 5153 RIDE DATE: 2019-01-30 FROM: 767 5 AVE,
MANHATTAN, NY TO: HOBOKEN, NJ

02/14/19   Singh, Sunny                                         H163          39526628         129.80
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919012930225 SUNNY SINGH 1542 RIDE DATE: 2019-01-29 FROM: MANHATTAN,
NY TO: RYE, NY

02/14/19   Springer, Lauren                                     H163          39524807          13.57
TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3106045302141331; DATE: 2/14/2019 - LEGAL O/T TAXI, FEB 06, 2019

02/15/19   Lender, David J.                                     H163          39528732           9.30
TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3108878202151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, JAN 28, 2019 - OFFICE
TO HOME

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/19/19 | Cohen, Francesca | H163 | 39531940 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 8504071; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #8504071190252536 FRANCESCA COHEN B056 RIDE DATE: 2019-01-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/19/19 | Sadon, Joseph S. | H163 | 39531941 | 28.65 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 8504071; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #8504071190244645 JOSEPH S SADON C489 RIDE DATE: 2019-01-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/19/19 | Thompson, Maryann | H163 | 39531955 | 27.62 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 8504071; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #8504071190256056 MARYANN THOMPSON D834 RIDE DATE: 2019-02-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/19/19 | Singh, Sunny | H163 | 39531865 | 141.13 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407796136 SUNNY SINGH 1542 RIDE DATE: 2019-01-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY | | | |
| 02/19/19 | Van Groll, Paloma | H163 | 39531833 | 120.37 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407714117 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-06 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/19/19 | Mishkin, Jessie B. | H163 | 39531894 | 67.09 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407751253 JESSIE B MISHKIN 5153 RIDE DATE: 2019-01-24 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JERSEY CITY, NJ | | | |
| 02/19/19 | Stauble, Christopher A. | H163 | 39531847 | 271.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407XT0000647157 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: CRESTWOOD, NY | | | |
| 02/21/19 | Apfel, Joshua H. | H163 | 39533840 | 18.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3121782502211416; DATE: 2/21/2019 - LEGAL O/T TAXI, FEB 11, 2019 | | | |
| 02/21/19 | Fail, Garrett | H163 | 39533982 | 83.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3121992802211416; DATE: 2/21/2019 - FEB 03, 2019 | | | |
| 02/22/19 | Fail, Garrett | H163 | 39539971 | 16.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3123280402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 07, 2019 | | | |
| 02/22/19 | Fail, Garrett | H163 | 39539970 | 18.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3123280402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 07, 2019 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/22/19 | Fail, Garrett | H163 | 39539969 | 18.96 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3123280402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 07, 2019 |  |  |  |
| 02/22/19 | Fail, Garrett | H163 | 39539967 | 17.16 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3123280402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 04, 2019 |  |  |  |
| 02/22/19 | Fail, Garrett | H163 | 39539968 | 14.15 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3123280402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 01, 2019 |  |  |  |
| 02/22/19 | Podzius, Bryan R. | H163 | 39539943 | 15.99 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3124409502221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 13, 2019 |  |  |  |
| 02/22/19 | Fail, Garrett | H163 | 39540015 | 20.75 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3123060402221414; DATE: 2/22/2019 - LEGAL O/T TAXI,  JAN 30, 2019 |  |  |  |
| 02/22/19 | Fail, Garrett | H163 | 39540013 | 15.35 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3123060402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, JAN 22, 2019 |  |  |  |
| 02/22/19 | Fail, Garrett | H163 | 39540016 | 14.16 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3123060402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, JAN 30, 2019 |  |  |  |
| 02/22/19 | Fail, Garrett | H163 | 39540017 | 70.27 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3123060402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, JAN 27, 2019 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3123060402221414; DATE: 2/22/2019 - LEGAL O/T TAXI, JAN 23, 2019 | H163 | 39540014 | 15.96 |
| 02/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3123379102221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 08, 2019 | H163 | 39539978 | 21.35 |
| 02/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3123379102221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 13, 2019 | H163 | 39539977 | 19.56 |
| 02/25/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3126734702251523; DATE: 2/25/2019 - LEGAL O/T TAXI, FEB 08, 2019 | H163 | 39542174 | 26.45 |
| 02/25/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3126759302251523; DATE: 2/25/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39542012 | 35.21 |
| 02/25/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3126744002251523; DATE: 2/25/2019 - LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39542085 | 26.64 |
| 02/25/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3126723502251523; DATE: 2/25/2019 - LEGAL O/T TAXI, FEB 11, 2019 | H163 | 39542312 | 21.68 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

02/26/19  Friedmann, Jared R.                H163          39545122       113.09
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518786986 JARED R FRIEDMANN 3604 RIDE DATE:
2019-01-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
ROSLYN, NY

02/26/19  Odoner, Ellen J.                   H163          39545109       41.81
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518780659 ELLEN J ODONER 0087 RIDE DATE: 2019-02-12
FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
MANHATTAN, NY

02/26/19  Mishkin, Jessie B.                H163          39545001       69.91
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518799234 JESSIE B MISHKIN 5153 RIDE DATE:
2019-01-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
HOBOKEN, NJ

02/26/19  Jaikaran, Elizabeth Shanaz      H163          39545110       119.78
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518771026 ELIZABETH S JAIKARAN E908 RIDE DATE:
2019-02-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
BALDWIN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | Cohen, Francesca | H163 | 39545115 | 39.59 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518771171 FRANCESCA COHEN B056 RIDE DATE:
2019-02-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
MANHATTAN, NY

| 02/26/19 | Liou, Jessica | H163 | 39545055 | 54.07 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518608784 JESSICA LIOU 5482 RIDE DATE: 2019-02-06
FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON
HEIGHTS, NY 11372

| 02/26/19 | Stauble, Christopher A. | H163 | 39545066 | 107.32 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518751907 CHRISTOPHER A STAUBLE 6976 RIDE DATE:
2019-02-04 FROM: BERGENFIELD, NJ TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE,
MANHATTAN, NY RIDE TIME: 05:53

| 02/26/19 | DiDonato, Philip | H163 | 39545027 | 32.90 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518780658 PHIL DIDONATO D773 RIDE DATE: 2019-02-12
FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
MANHATTAN, NY

| 02/26/19 | Munz, Naomi | H163 | 39544193 | 42.40 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020714027 NAOMI MUNZ 4373 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

02/26/19    Guthrie, Hayden                               H163          39544194          40.17
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020714002 HAYDEN GUTHRIE D217 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

02/26/19    Westerman, Gavin                              H163          39544192          111.67
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020714008 GAVIN WESTERMAN 1404 RIDE DATE: 2019-02-07 FROM: 767 5
AVE, MANHATTAN, NY TO: SCARSDALE, NY

02/26/19    Arthur, Candace                               H163          39544189          121.70
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020610894 CANDACE ARTHUR 5316 RIDE DATE: 2019-02-06 FROM: 767 5 AVE,
MANHATTAN, NY TO: GLEN HEAD, NY

02/26/19    Singh, Sunny                                  H163          39544185          129.80
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020102171 SUNNY SINGH 1542 RIDE DATE: 2019-02-01 FROM: 767 5 AVE,
MANHATTAN, NY TO: RYE, NY

02/26/19    Yiu, Vincent Chanhong                         H163          39544179          33.71
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020610917 VINCENT YIU D662 RIDE DATE: 2019-02-06 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Guthrie, Hayden | H163 | 39544190 | 39.28 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760019020610819 HAYDEN GUTHRIE D217 RIDE DATE: 2019-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Stauble, Christopher A. | H163 | 39544549 | 40.99 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020103748 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Odoner, Ellen J. | H163 | 39544567 | 45.07 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020610850 ELLEN J ODONER 0087 RIDE DATE: 2019-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Jaikaran, Elizabeth Shanaz | H163 | 39544511 | 73.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020715970 ELIZABETH S JAIKARAN E908 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 02/26/19 | Singh, Sunny | H163 | 39544404 | 132.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020408119 SUNNY SINGH 1542 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/26/19 | De Vuono, Christina A. | H163 | 39544332 | 57.10 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020408107 CHRISTINA A DE VUONO B139 RIDE DATE: 2019-02-04 FROM: 767 5
AVE, MANHATTAN, NY TO: BROOKLYN, NY

| 02/26/19 | Nersesyan, Yelena | H163 | 39544512 | 63.48 |
|----------|-------------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029883329 YELENA L. NERSESYAN F087 RIDE DATE: 2019-02-01 FROM: 767 5
AVE, MANHATTAN, NY TO: BROOKLYN, NY

| 02/26/19 | Shulzhenko, Oleksandr | H163 | 39544571 | 101.65 |
|----------|----------------------|------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020716411 SASHA SHULZHENKO 1426 RIDE DATE: 2019-02-07 FROM: 767 5
AVE, MANHATTAN, NY TO: PELHAM, NY

| 02/26/19 | Guthrie, Hayden | H163 | 39544442 | 39.28 |
|----------|-----------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020816603 HAYDEN GUTHRIE D217 RIDE DATE: 2019-02-08 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/26/19 | Goldring, Stuart J. | H163 | 39544296 | 64.00 |
|----------|--------------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020613725 STUART J GOLDRING 0196 RIDE DATE: 2019-02-06 FROM: 767 5
AVE, MANHATTAN, NY TO: QUEENS, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/26/19 | Munz, Naomi | H163 | 39544582 | 37.05 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020407877 NAOMI MUNZ 4373 RIDE DATE: 2019-02-04 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/26/19 | Odoner, Ellen J. | H163 | 39545872 | 36.38 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764709021020110 ELLEN J ODONER 0087 RIDE DATE: 2019-02-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/26/19 | Kelly, Daniel Robert | H163 | 39545780 | 40.39 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764709021122496 DANIEL R KELLY D788 RIDE DATE: 2019-02-11 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/26/19 | Kelly, Daniel Robert | H163 | 39545861 | 41.51 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764709020713948 DANIEL R KELLY D788 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 02/26/19 | Jaikaran, Elizabeth Shanaz | H163 | 39545642 | 138.55 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764709013101884 ELIZABETH S JAIKARAN E908 RIDE DATE: 2019-01-31 FROM: 767 5
AVE, MANHATTAN, NY TO: BALDWIN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Westerman, Gavin | H163 | 39545550 | 129.49 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709020816608 GAVIN WESTERMAN 1404 RIDE DATE: 2019-02-08 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY

| 02/26/19 | Odoner, Ellen J. | H163 | 39545747 | 33.49 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709020816601 ELLEN J ODONER 0087 RIDE DATE: 2019-02-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 02/26/19 | Overmyer, Paul J. | H163 | 39544223 | 55.98 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020716328 PAUL J OVERMYER 6021 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY

| 02/26/19 | Cohen, Francesca | H163 | 39544301 | 33.71 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020407984 FRANCESCA COHEN B056 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 02/26/19 | Liou, Jessica | H163 | 39544397 | 53.76 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020716080 JESSICA LIOU 5482 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/26/19 | McCall, Joshua E. | H163 | 39544326 | 44.85 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020715852 JOSH E MCCALL 7929 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: QUEENS, NY

| | | | | |
|---|---|---|---|---|
| 02/26/19 | Odoner, Ellen J. | H163 | 39544738 | 33.71 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676469; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764699020713999 ELLEN J ODONER 0087 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| | | | | |
|---|---|---|---|---|
| 02/26/19 | Arthur, Candace | H163 | 39544713 | 123.14 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676469; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764699020816670 CANDACE ARTHUR 5316 RIDE DATE: 2019-02-08 FROM: 767 5 AVE,
MANHATTAN, NY TO: GLEN HEAD, NY

| | | | | |
|---|---|---|---|---|
| 02/26/19 | Singh, Sunny | H163 | 39544712 | 132.55 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676469; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #167646910088608 SUNNY SINGH 1542 RIDE DATE: 2019-02-06 FROM: 767 5 AVE,
MANHATTAN, NY TO: RYE, NY

| | | | | |
|---|---|---|---|---|
| 02/26/19 | Neuhauser, David | H163 | 39544392 | 57.10 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020613783 DAVID NEUHAUSER C860 RIDE DATE: 2019-02-06 FROM: 767 5
AVE, MANHATTAN, NY TO: QUEENS, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Mishkin, Jessie B. | H163 | 39544366 | 67.60 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020713939 JESSIE B MISHKIN 5153 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: HOBOKEN, NJ

| 02/26/19 | Cohen, Francesca | H163 | 39544249 | 33.71 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020613682 FRANCESCA COHEN B056 RIDE DATE: 2019-02-06 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 02/26/19 | Shulzhenko, Oleksandr | H163 | 39544399 | 101.65 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020613470 SASHA SHULZHENKO 1426 RIDE DATE: 2019-02-06 FROM: 767 5
AVE, MANHATTAN, NY TO: PELHAM, NY

| 02/26/19 | Guthrie, Hayden | H163 | 39544221 | 57.10 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020407904 HAYDEN GUTHRIE D217 RIDE DATE: 2019-02-04 FROM: 767 5 AVE,
MANHATTAN, NY TO: BROOKLYN, NY

| 02/26/19 | Margolis, Steven M. | H163 | 39544519 | 112.79 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020613619 STEVEN M MARGOLIS 0344 RIDE DATE: 2019-02-06 FROM: 767 5
AVE, MANHATTAN, NY TO: LARCHMONT, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/26/19 | Podzius, Bryan R. | H163 | 39544271 | 32.60 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #167600210121004 BRYAN R PODZIUS D872 RIDE DATE: 2019-02-04 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| | | | | |
|---|---|---|---|---|
| 02/26/19 | Friedmann, Jared R. | H163 | 39544402 | 112.79 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020613730 JARED R FRIEDMANN 3604 RIDE DATE: 2019-02-06 FROM: 767 5
AVE, MANHATTAN, NY TO: ROSLYN, NY

| | | | | |
|---|---|---|---|---|
| 02/26/19 | Westerman, Gavin | H163 | 39544239 | 111.67 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020610799 GAVIN WESTERMAN 1404 RIDE DATE: 2019-02-06 FROM: 767 5
AVE, MANHATTAN, NY TO: SCARSDALE, NY

| | | | | |
|---|---|---|---|---|
| 02/26/19 | Odoner, Ellen J. | H163 | 39544262 | 41.51 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020407872 ELLEN J ODONER 0087 RIDE DATE: 2019-02-04 FROM: 767 5 AVE,
MANHATTAN, NY TO: NEW YORK, NY

| | | | | |
|---|---|---|---|---|
| 02/26/19 | Hulsey, Sam | H163 | 39544204 | 33.71 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020816605 SAM HULSEY C838 RIDE DATE: 2019-02-08 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/26/19 | Jaikaran, Elizabeth Shanaz | H163 | 39544408 | 126.15 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020407722 ELIZABETH S JAIKARAN E908 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: BALDWIN, NY |  |  |  |
| 02/26/19 | Neuhauser, David | H163 | 39545860 | 63.78 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709020716267 DAVID NEUHAUSER C860 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY |  |  |  |
| 02/26/19 | Liou, Jessica | H163 | 39545264 | 28.80 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - LEGAL O/T TAXI, JAN 22, 2019 |  |  |  |
| 02/26/19 | Cohen, Francesca | H163 | 39545694 | 32.60 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #167647010104206 FRANCESCA COHEN B056 RIDE DATE: 2019-02-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY |  |  |  |
| 02/26/19 | Jaikaran, Elizabeth Shanaz | H163 | 39545882 | 70.47 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021430420 ELIZABETH S JAIKARAN E908 RIDE DATE: 2019-02-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY |  |  |  |
| 02/26/19 | Munz, Naomi | H163 | 39545862 | 37.05 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709020816602 NAOMI MUNZ 4373 RIDE DATE: 2019-02-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | Kelly, Daniel Robert<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20<br>INVOICE #16764709020716289 DANIEL R KELLY D788 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39545582 | 41.51 |
| 02/27/19 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3133300502271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 07, 2019 - OFFICE TO<br>HOME. | H163 | 39550022 | 17.75 |
| 02/27/19 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3133300502271519; DATE: 2/27/2019 - LEGAL O/T TAXI, JAN 29, 2019 - OFFICE TO<br>HOME. | H163 | 39550020 | 14.76 |
| 02/27/19 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3133300502271519; DATE: 2/27/2019 - LEGAL O/T TAXI, JAN 30, 2019 - OFFICE TO<br>HOME. | H163 | 39550023 | 16.56 |
| 02/27/19 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3133300502271519; DATE: 2/27/2019 - LEGAL O/T TAXI, JAN 29, 2019 - OFFICE TO<br>HOME. | H163 | 39550019 | 15.35 |
| 02/27/19 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3133300502271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 03, 2019 - OFFICE TO<br>HOME. | H163 | 39550018 | 16.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/27/19 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3133300502271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 04, 2019 - OFFICE TO HOME. | H163 | 39550021 | 17.75 |
| 02/27/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3134130102271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39550084 | 18.96 |
| 02/28/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3141486803011456; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 27, 2019 - (OFFICE/HOME) | H163 | 39556493 | 13.56 |
| 02/28/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138962502281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 26, 2019 | H163 | 39553602 | 11.76 |
| 02/28/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138962502281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 09, 2019 | H163 | 39553600 | 18.80 |
| 02/28/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138962502281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 16, 2019 | H163 | 39553601 | 9.38 |
| 02/28/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138962502281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 25, 2019 | H163 | 39553598 | 11.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/28/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138962502281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 10, 2019 | H163 | 39553604 | 8.75 |
| 02/28/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138962502281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39553603 | 11.76 |
| 02/28/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138962502281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 09, 2019 | H163 | 39553599 | 18.80 |

**SUBTOTAL DISB TYPE H163:** **$9,146.04**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/01/19 | Gilmartin, Justin<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851378; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #851378755373 JUSTIN GILMARTIN B245 RIDE DATE: 2019-02-01 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HAWTHORNE, NJ | H164 | 39578114 | 317.96 |
| 02/05/19 | Massias-Oliver, Jacqueline<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012421474 SYLVIA DARNELL 9331 RIDE DATE: 2019-01-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39508958 | 29.85 |
| 02/05/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #167486710116172 MATTHEW KLEISSLER E868 RIDE DATE: 2019-01-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39509094 | 38.76 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/19 | Stauble, Christopher A. | H164 | 39509076 | 160.88 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011809078 PAUL FABSIK E489 RIDE DATE: 2019-01-18 FROM: 767 5 AVE, MANHATTAN, NY TO: OAKRIDGE, NJ | | | |
| 02/05/19 | Fordham, Susanne | H164 | 39509052 | 136.07 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011809088 KATHLEEN LEE 6746 RIDE DATE: 2019-01-18 FROM: 767 5 AVE, MANHATTAN, NY TO: ISELIN, NJ | | | |
| 02/05/19 | Stauble, Christopher A. | H164 | 39509140 | 116.80 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011809076 TRAVIS J PEENE E424 RIDE DATE: 2019-01-18 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |
| 02/05/19 | McCall, Joshua E. | H164 | 39509298 | 37.64 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011400246 YVONNE W COSTON 7856 RIDE DATE: 2019-01-15 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 02/05/19 | Odoner, Ellen J. | H164 | 39509237 | 128.08 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012216114 SYLVIA DARNELL 9331 RIDE DATE: 2019-01-22 FROM: 767 5 AVE, MANHATTAN, NY TO: KEYPORT, NJ | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/11/19 | Reyes, Yahayra | H164 | 39519976 | 29.85 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI
CHARGES FOR 2019-02-01 INVOICE #850289757116 YAHAYRA REYES D455 RIDE DATE:
2019-01-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
MANHATTAN, NY

| 02/14/19 | O'Connor, Colin A. | H164 | 39526385 | 52.12 |
|------|------|------|------|------|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919013030645 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-01-30 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 02/14/19 | Petropoulos, Christine | H164 | 39526379 | 113.38 |
|------|------|------|------|------|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919020102050 LEASON HOILETT 4449 RIDE DATE: 2019-02-01 FROM: 767 5 AVE,
MANHATTAN, NY TO: ROOSEVELT, NY

| 02/14/19 | O'Connor, Colin A. | H164 | 39526572 | 124.69 |
|------|------|------|------|------|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919013033718 JUSTIN GILMARTIN B245 RIDE DATE: 2019-01-30 FROM: 767 5 AVE,
MANHATTAN, NY TO: VERONA, NJ

| 02/14/19 | Thompson, Florence | H164 | 39526380 | 38.76 |
|------|------|------|------|------|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06
INVOICE #16754919013133785 JOI KELLEY 8203 RIDE DATE: 2019-01-31 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/14/19 | O'Connor, Colin A. | H164 | 39526334 | 119.88 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013033375 FRANCHESKA MARQUEZ 7199 RIDE DATE: 2019-01-30 FROM: 767 5 AVE, MANHATTAN, NY TO: CRANFORD, NJ | | | |
| 02/14/19 | McCall, Joshua E. | H164 | 39526578 | 115.47 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013033671 SERVIOLA JEAN D889 RIDE DATE: 2019-01-30 FROM: 767 5 AVE, MANHATTAN, NY TO: WEST ORANGE, NJ | | | |
| 02/14/19 | Fordham, Susanne | H164 | 39526631 | 51.01 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013033632 HERBERT CHAN 6871 RIDE DATE: 2019-01-30 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 02/19/19 | Hoilett, Leason | H164 | 39531850 | 119.79 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407813819 LEASON HOILETT 4449 RIDE DATE: 2019-01-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROOSEVELT, NY | | | |
| 02/19/19 | Hoilett, Leason | H164 | 39531873 | 102.24 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407796859 LEASON HOILETT 4449 RIDE DATE: 2019-01-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/19/19 | Zaslav, Benjamin | H164 | 39531884 | 113.13 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407762546 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-04 FROM: OCEANSIDE, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 02/26/19 | Michaelson, Rita | H164 | 39545097 | 38.69 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518NS0000787396 RITA MICHAELSON 9104 RIDE DATE: 2019-02-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN | | | |
| 02/26/19 | Hoilett, Leason | H164 | 39545063 | 120.89 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518766664 LEASON HOILETT 4449 RIDE DATE: 2019-01-31 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROOSEVELT, NY | | | |
| 02/26/19 | Harrison, Greer | H164 | 39545107 | 30.68 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518751917 GREER HARRISON E869 RIDE DATE: 2019-02-06 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Ellsworth, John A. | H164 | 39544172 | 54.87 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #1676019020405526 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: NEW YORK, NY 10044 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 02/26/19 | Ellsworth, John A. | H164 | 39544180 | 54.87 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020304596 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-02-03 FROM: 767 5
AVE, MANHATTAN, NY TO: NEW YORK, NY

| 02/26/19 | Hahn, Winfield | H164 | 39544184 | 32.60 |
|---|---|---|---|---|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020405512 WINFIELD HAHN D142 RIDE DATE: 2019-02-04 FROM: 767 5 AVE,
MANHATTAN, NY TO:MANHATTAN, NY

| 02/26/19 | Hahn, Winfield | H164 | 39544171 | 33.71 |
|---|---|---|---|---|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #167600110123668 WINFIELD HAHN D142 RIDE DATE: 2019-02-04 FROM:
MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY

| 02/26/19 | Ellsworth, John A. | H164 | 39544183 | 54.87 |
|---|---|---|---|---|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760019020610875 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-02-06 FROM: 767 5
AVE, MANHATTAN, NY TO: NEW YORK, NY 10044

| 02/26/19 | Odoner, Ellen J. | H164 | 39544358 | 94.97 |
|---|---|---|---|---|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029012930494 JOI KELLEY 8203 RIDE DATE: 2019-01-29 FROM: 767 5 AVE,
MANHATTAN, NY TO: BAYONNE, NJ

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------------|-----------|----------|--------|
| 02/26/19 | O'Connor, Colin A. | H164 | 39544259 | 69.94 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #167600210099920 MERLYN AARON-BETTON 7247 RIDE DATE: 2019-02-01 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 02/26/19 | O'Connor, Colin A. | H164 | 39544552 | 32.60 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020407832 YAHAYRA REYES D455 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Thompson, Florence | H164 | 39544203 | 94.97 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020613666 JOI KELLEY 8203 RIDE DATE: 2019-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: BAYONNE, NJ | | | |
| 02/26/19 | Massias-Oliver, Jacqueline | H164 | 39544245 | 32.60 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029021225188 SYLVIA DARNELL 9331 RIDE DATE: 2019-02-12 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Odoner, Ellen J. | H164 | 39544214 | 97.22 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020510573 JOI KELLEY 8203 RIDE DATE: 2019-02-05 FROM: 767 5 AVE, MANHATTAN, NY TO: BAYONNE, NJ | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Odoner, Ellen J. | H164 | 39545612 | 157.70 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709020407914 SYLVIA DARNELL 9331 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: KEYPORT, NJ | | | |
| 02/26/19 | O'Connor, Colin A. | H164 | 39544544 | 39.28 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020716404 HAILEY B PETRICK D981 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Simataa, Mwangala | H164 | 39544705 | 76.03 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676469; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764699021020326 MWANGALA SIMATAA E874 RIDE DATE: 2019-02-10 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 02/26/19 | O'Connor, Colin A. | H164 | 39544215 | 32.60 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020204035 YAHAYRA REYES D455 RIDE DATE: 2019-02-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Stauble, Christopher A. | H164 | 39544460 | 33.71 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020304916 JASON KESCHNER F147 RIDE DATE: 2019-02-04 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Petropoulos, Christine | H164 | 39544320 | 113.38 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #167600210123047 LEASON HOILETT 4449 RIDE DATE: 2019-02-01 FROM: 767 5 AVE, MANHATTAN, NY TO: ROOSEVELT, NY | | | |
| 02/26/19 | Fordham, Susanne | H164 | 39544379 | 53.76 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020204535 HERBERT CHAN 6871 RIDE DATE: 2019-02-02 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 02/26/19 | O'Connor, Colin A. | H164 | 39544281 | 69.94 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029013101903 MERLYN AARON-BETTON 7247 RIDE DATE: 2019-01-31 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 02/26/19 | O'Connor, Colin A. | H164 | 39544303 | 123.67 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020613828 JUSTIN GILMARTIN B245 RIDE DATE: 2019-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: VERONA, NJ | | | |
| 02/26/19 | Massias-Oliver, Jacqueline | H164 | 39544507 | 32.60 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029021020154 SYLVIA DARNELL 9331 RIDE DATE: 2019-02-10 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Petropoulos, Christine | H164 | 39544365 | 33.71 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020610808 WINFIELD HAHN D142 RIDE DATE: 2019-02-06 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 02/26/19 | Massias-Oliver, Jacqueline | H164 | 39544448 | 164.67 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029012725833 SYLVIA DARNELL 9331 RIDE DATE: 2019-01-27 FROM: 767 5 AVE, MANHATTAN, NY TO: ABERDEEN, NJ | | | |
| 02/26/19 | O'Connor, Colin A. | H164 | 39544432 | 120.90 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020716380 JUSTIN GILMARTIN B245 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: VERONA, NJ | | | |
| 02/26/19 | Petropoulos, Christine | H164 | 39544313 | 33.71 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020610809 WINFIELD HAHN D142 RIDE DATE: 2019-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | O'Connor, Colin A. | H164 | 39544406 | 123.67 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020510680 JUSTIN GILMARTIN B245 RIDE DATE: 2019-02-05 FROM: 767 5 AVE, MANHATTAN, NY TO: VERONA, NJ | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

02/26/19   O'Connor, Colin A.                                    H164         39544314        87.08
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020716467 ERIC J OLSON B531 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: EDGEWATER, NJ

02/26/19   Stauble, Christopher A.                               H164         39544562        122.81
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13
INVOICE #16760029020510448 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-05 FROM: 767 5
AVE, MANHATTAN, NY TO: OCEANSIDE, NY

02/26/19   O'Connor, Colin A.                                    H164         39545605        32.60
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764709020716415 YAHAYRA REYES D455 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

02/26/19   Stauble, Christopher A.                               H164         39545711        116.13
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764709021328274 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-13 FROM: 767 5
AVE, MANHATTAN, NY TO: OCEANSIDE, NY

02/26/19   Odoner, Ellen J.                                      H164         39545854        94.97
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20
INVOICE #16764709020716513 JOI KELLEY 8203 RIDE DATE: 2019-02-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: BAYONNE, NJ

**SUBTOTAL DISB TYPE H164:**                                                              **$4,452.76**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------------|-----------|----------|--------|
| 02/01/19 | Stauble, Christopher A. | H165 | 39578127 | 143.39 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851378; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #851378755371 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-01 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE | | | |
| 02/05/19 | Odoner, Ellen J. | H165 | 39509058 | 38.76 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012316874 ELLEN J ODONER 0087 RIDE DATE: 2019-01-23 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 02/05/19 | Hwangpo, Natasha | H165 | 39509209 | 114.49 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011708119 NATASHA HWANGPO E779 RIDE DATE: 2019-01-18 FROM: 1435 1 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/05/19 | Mishkin, Jessie B. | H165 | 39509227 | 174.20 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011708786 JESSIE B MISHKIN 5153 RIDE DATE: 2019-01-18 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | | | |
| 02/05/19 | Marcus, Jacqueline | H165 | 39509049 | 114.49 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011708202 JACQUELINE MARCUS 0461 RIDE DATE: 2019-01-18 FROM: 125 E 84 ST, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/05/19 | Hwang, Angeline Joong-Hui | H165 | 39509244 | 121.18 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011707952 ANGELINE J HWANG E095 RIDE DATE: 2019-01-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY |  |  |  |
| 02/05/19 | Singh, Sunny | H165 | 39509405 | 42.09 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3082465902051428; DATE: 2/5/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - TAXI FROM HOME TO WHITE PLAINS COURT FOR SEARS HEARING. - FROM/TO: HOME/WHITE PLAINS COURT |  |  |  |
| 02/05/19 | Prugh, Amanda Pennington | H165 | 39509923 | 13.07 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - TAXI/CAR SERVICE, JAN 25, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: HOTEL/DEPO OFFICE |  |  |  |
| 02/05/19 | Lender, David J. | H165 | 39509957 | 17.59 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3078986702051428; DATE: 2/5/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - FROM/TO: HOME TO DEPOSITION |  |  |  |
| 02/05/19 | Lender, David J. | H165 | 39509651 | 9.00 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3083402002051428; DATE: 2/5/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - DEPOSITION PREP - FROM/TO: HOME TO WORK |  |  |  |
| 02/06/19 | Friedmann, Jared R. | H165 | 39513384 | 9.00 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3085090002061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 29, 2019 - FROM AKIN TO WGM AFTER TRANSIER/CARR DEPOSITION |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/06/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3085090002061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - FROM WHITE PLAINS COURT TO WGM AFTER HEARING | H165 | 39513382 | 102.96 |
| 02/06/19 | Yiu, Vincent Chanhong<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3085356902061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - WHITE PLAINS HEARING - FROM/TO: HEARING/WORK | H165 | 39513161 | 59.49 |
| 02/06/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3085090002061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - FROM AKIN TO WGM AFTER AEBERSOLD DEPOSITION | H165 | 39513385 | 12.00 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - FROM/TO: OFFICE/COURT | H165 | 39513279 | 9.36 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 16, 2019 - FROM/TO: HOME/COURT | H165 | 39513288 | 11.76 |
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 16, 2019 - TAXI TO OFFICE FROM COURT - FROM/TO: COURT/OFFICE | H165 | 39513278 | 8.76 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 02/06/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3085719702061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 22, 2019 - FROM/TO: HOME/COURT | H165 | 39513287 | 11.16 |
| 02/06/19 | Van Groll, Paloma<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3086415702061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - TO HEARING IN WHITE PLAINS | H165 | 39513231 | 118.06 |
| 02/07/19 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3091108002071412; DATE: 2/7/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - FROM/TO: COURTHOUSE / OFFICE | H165 | 39516206 | 118.15 |
| 02/07/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3089150302071412; DATE: 2/7/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - FROM/TO: HOME/WHITE PLAINS COURT | H165 | 39516117 | 31.10 |
| 02/08/19 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3092930002081421; DATE: 2/8/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - ATTENDANCE AT SEARS SALES HEARING (WHITE PLAINS, NY) - FROM/TO: HOME/COURT | H165 | 39518052 | 162.37 |
| 02/08/19 | LePorin, Steven J.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3091380302081421; DATE: 2/8/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - FROM/TO: OFFICE/HOME | H165 | 39517943 | 37.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/08/19 | Peshko, Olga F. | H165 | 39518057 | 161.33 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3093122002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 18, 2019 - CAB TO COURT FOR SEARS OMNIBUS HEARING | | | |
| 02/08/19 | Singh, Sunny | H165 | 39518060 | 90.65 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3091489302081421; DATE: 2/8/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - SEARS HEARING - FROM/TO: WHITE PLAINS COURT/HOME | | | |
| 02/08/19 | Peshko, Olga F. | H165 | 39518044 | 151.84 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3093220702081421; DATE: 2/8/2019 - LEGAL O/T TAXI, FEB 04, 2019 - TO WHITE PLAINS FOR SALE HEARING. | | | |
| 02/11/19 | Marcus, Jacqueline | H165 | 39519449 | 60.94 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3094429202111328; DATE: 2/11/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - ATTEND SEARS SALE HEARING - FROM/TO: COURT/HOME | | | |
| 02/11/19 | Zaslav, Benjamin | H165 | 39519968 | 222.25 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289XT0000343449 BENJAMIN ZASLAV D909 RIDE DATE: 2019-01-18 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 02/11/19 | Friedmann, Jared R. | H165 | 39519495 | 92.59 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3094548802111328; DATE: 2/11/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - HOME AFTER SEARS HEARING IN WHITE PLAINS - FROM/TO: COURT/HOME | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/13/19 | Crozier, Jennifer Melien Brooks TRANSPORTATION - LOCAL MEETING INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - (DEPOSITION) OFFICE TO HOTEL - FROM/TO: DEPOSITION/HOTEL | H165 | 39523262 | 48.62 |
| 02/14/19 | Prugh, Amanda Pennington TRANSPORTATION - LOCAL MEETING INVOICE#: CREX3105704002141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - ATTEND HEARINGS IN NEW YORK - FROM/TO: COURT/OFFICE | H165 | 39524784 | 78.46 |
| 02/14/19 | Schrock, Ray C. TRANSPORTATION - LOCAL MEETING INVOICE#: CREX3105422502141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - TO HOME FROM COURT WITH S. SINGH | H165 | 39525086 | 19.82 |
| 02/14/19 | Schrock, Ray C. TRANSPORTATION - LOCAL MEETING INVOICE#: CREX3105422502141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 03, 2019 - FROM/TO: OFFICE/HOME | H165 | 39525085 | 101.27 |
| 02/14/19 | Schrock, Ray C. TRANSPORTATION - LOCAL MEETING INVOICE#: CREX3105422502141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 11, 2019 - FROM/TO: NYC/HOME | H165 | 39525089 | 138.62 |
| 02/14/19 | Schrock, Ray C. TRANSPORTATION - LOCAL MEETING INVOICE#: CREX3105422502141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 03, 2019 - RIDE INTO OFFICE FOR HEARING PREP - FROM/TO: HOME/OFFICE | H165 | 39525087 | 78.87 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/14/19 | Schrock, Ray C. | H165 | 39525088 | 48.50 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3105422502141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 04, 2019 - RIDE FROM COURT TO OFFICE FOR SCHROCK, LENDER AND SINGH FOLLOWING SEARS SALE HEARING - FROM/TO: COURT/OFFICE |  |  |  |
| 02/14/19 | Miller, Olivia Zimmerman | H165 | 39524965 | 10.55 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - SEARS BANKRUPTCY DEPOSITIONS - FROM/TO: HOTEL/DEPOSITION |  |  |  |
| 02/14/19 | Miller, Olivia Zimmerman | H165 | 39524976 | 11.62 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3102696202141331; DATE: 2/14/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - SEARS BANKRUPTCY DEPOSITIONS - FROM/TO: DEPOSITION/HOTEL |  |  |  |
| 02/14/19 | Miller, Olivia Zimmerman | H165 | 39526474 | 27.62 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013033647 OLIVIA MILLER 6110 RIDE DATE: 2019-01-30 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE |  |  |  |
| 02/15/19 | Singh, Sunny | H165 | 39528808 | 35.28 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3108791702151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - SEARS HEARING - FROM/TO: HOME/WHITE PLAINS COURT |  |  |  |
| 02/15/19 | Van Groll, Paloma | H165 | 39528855 | 72.56 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3109489902151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - FROM SEARS HEARING WITH RAY SHROCK, SUNNY SINGH AND NATASHA HWANGPO - FROM/TO: HEARING/OFFICE |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/15/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3094465702151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - SEARS HEARING - FROM/TO: HOME/WHITE PLAINS COURT | H165 | 39528856 | 21.02 |
| 02/19/19 | Van Groll, Paloma<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 8504071; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #8504071190256432 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-06 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY | H165 | 39531956 | 113.99 |
| 02/19/19 | Genender, Paul R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - ATTEND SEARS HEARINGS IN NEW YORK - FROM/TO: OFFICE/COURT | H165 | 39530708 | 51.81 |
| 02/19/19 | Genender, Paul R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - ATTEND SEARS HEARINGS IN NEW YORK - FROM/TO: OFFICE/COURT | H165 | 39530701 | 5.13 |
| 02/19/19 | Genender, Paul R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - ATTEND SEARS HEARINGS IN NEW YORK - FROM/TO: COURT/OFFICE | H165 | 39530711 | 140.35 |
| 02/19/19 | Genender, Paul R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3086543002191432; DATE: 2/19/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - ATTEND SEARS HEARINGS IN NEW YORK - FROM/TO: OFFICE/COURT | H165 | 39530725 | 95.29 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/19/19 | Miller, Olivia Zimmerman | H165 | 39531844 | 130.09 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407722340 OLIVIA MILLER 6110 RIDE DATE: 2019-02-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| 02/19/19 | Friedmann, Jared R. | H165 | 39531881 | 197.03 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407712882 JARED R FRIEDMANN 3604 RIDE DATE: 2019-02-04 FROM: ROSLYN, NY TO: WHITE PLAINS, NY

| 02/19/19 | DiDonato, Philip | H165 | 39531858 | 114.49 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407756885 PHIL DIDONATO D773 RIDE DATE: 2019-02-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS

| 02/19/19 | Genender, Paul R. | H165 | 39531886 | 245.51 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407XT0000762547 PAUL R GENENDER C706 RIDE DATE: 2019-02-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| 02/19/19 | Friedmann, Jared R. | H165 | 39531826 | 198.97 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850407; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #850407255803 JARED R FRIEDMANN 3604 RIDE DATE: 2019-02-06 FROM: ROSLYN, NY TO: WHITE PLAINS, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Van Groll, Paloma<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518831109 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-06 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY | H165 | 39545070 | 162.54 |
| 02/26/19 | Van Groll, Paloma<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518XT0000836153 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-07 FROM: WHITE PLAINS, NY TO: BROOKLYN, NY 11201 | H165 | 39545053 | 749.86 |
| 02/26/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518XT0000780706 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39545037 | 274.32 |
| 02/26/19 | Zaslav, Benjamin<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518696444 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-06 FROM: OCEANSIDE, NY TO: WHITE PLAINS, NY | H165 | 39545101 | 236.66 |
| 02/26/19 | Mishkin, Jessie B.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #85051849189 JESSIE B MISHKIN 5153 RIDE DATE: 2019-02-04 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | H165 | 39545044 | 176.14 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518811362 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39545034 | 245.63 |
| 02/26/19 | Hahn, Winfield<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518811371 WINFIELD HAHN D142 RIDE DATE: 2019-02-06 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39545103 | 274.32 |
| 02/26/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518756899 ANGELINE J HWANG E095 RIDE DATE: 2019-02-06 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39545129 | 120.49 |
| 02/26/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518714133 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39545047 | 117.55 |
| 02/26/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518789737 NATASHA HWANGPO E779 RIDE DATE: 2019-02-14 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39545026 | 269.64 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | Stauble, Christopher A. | H165 | 39545080 | 257.73 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518791341 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-07 FROM: BERKELEY HEIGHTS, NJ TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Fail, Garrett | H165 | 39545086 | 123.97 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518811389 GARRETT FAIL 3631 RIDE DATE: 2019-02-14 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | DiDonato, Philip | H165 | 39545074 | 117.55 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518830008 PHIL DIDONATO D773 RIDE DATE: 2019-02-07 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Marcus, Jacqueline | H165 | 39545025 | 126.46 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518781377 JACQUELINE MARCUS 0461 RIDE DATE: 2019-02-06 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Van Groll, Paloma | H165 | 39545075 | 491.39 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518XT0000827905 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-07 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | Keschner, Jason | H165 | 39545098 | 206.39 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518704553 JASON KESCHNER F147 RIDE DATE: 2019-02-06 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Skrzynski, Matthew | H165 | 39544186 | 117.24 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760019020714066 MATTHEW SKRZYNSKI B958 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Cohen, Dori Y. | H165 | 39544178 | 129.49 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760019020305304 DORI Y COHEN D734 RIDE DATE: 2019-02-04 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Stauble, Christopher A. | H165 | 39544551 | 126.16 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #167600210106838 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-04 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 02/26/19 | DiDonato, Philip | H165 | 39544200 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #1676002101104298 PHIL DIDONATO D773 RIDE DATE: 2019-02-06 FROM: 45 W 54 ST, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|       | **NAME** | | | |
|-------|----------|--|--|--|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/26/19 | Stauble, Christopher A. | H165 | 39544268 | 212.64 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020510572 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-06 FROM: BERGENFIELD, NJ TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Marcus, Jacqueline | H165 | 39544294 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020613525 JACQUELINE MARCUS 0461 RIDE DATE: 2019-02-07 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Petropoulos, Christine | H165 | 39544428 | 135.81 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020612543 LEASON HOILETT 4449 RIDE DATE: 2019-02-06 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 02/26/19 | Skrzynski, Matthew | H165 | 39544386 | 120.58 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020405466 MATTHEW SKRZYNSKI B958 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Hwangpo, Natasha | H165 | 39544299 | 117.24 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020509471 NATASHA HWANGPO E779 RIDE DATE: 2019-02-06 FROM: 1435 1 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Danilow, Greg A. | H165 | 39544441 | 136.70 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020406329 GREG A DANILOW 0135 RIDE DATE: 2019-02-04 FROM: WHITE PLAINS, NY TO: 757 5 AVE, MANHATTAN, NY | | | |
| 02/26/19 | Stauble, Christopher A. | H165 | 39544241 | 120.06 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020406735 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-04 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 02/26/19 | Hwangpo, Natasha | H165 | 39544360 | 155.54 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020304929 NATASHA HWANGPO E779 RIDE DATE: 2019-02-04 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 02/26/19 | Van Groll, Paloma | H165 | 39544310 | 117.24 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020613189 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-07 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Yiu, Vincent Chanhong | H165 | 39544287 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020714063 VINCENT YIU D662 RIDE DATE: 2019-02-07 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Miller, Olivia Zimmerman | H165 | 39544595 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020509491 OLIVIA MILLER 6110 RIDE DATE: 2019-02-06 FROM: 768 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Prugh, Amanda Pennington | H165 | 39544290 | 140.86 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020509668 AMANDA PENNINGTON PRUGH C775 RIDE DATE: 2019-02-06 FROM: 781 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Stauble, Christopher A. | H165 | 39544407 | 208.79 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020613029 JASON KESCHNER F147 RIDE DATE: 2019-02-07 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Stauble, Christopher A. | H165 | 39544424 | 232.03 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020613822 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-07 FROM: 4 ROSE STREET, OCEANSIDE, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Hwangpo, Natasha | H165 | 39544345 | 201.36 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020304930 NATASHA HWANGPO E779 RIDE DATE: 2019-02-04 FROM: WHITE PLAINS, NY TO: TUCKAHOE, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 02/26/19 | Kirsztajn, Daniela H. | H165 | 39545596 | 131.05 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #167647010106842 DANI H KIRSZTAJN D560 RIDE DATE: 2019-02-06 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Van Groll, Paloma | H165 | 39545541 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021328345 PALOMA VAN GROLL D364 RIDE DATE: 2019-02-14 FROM: 78 CANAL ST, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Yiu, Vincent Chanhong | H165 | 39544216 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020405581 VINCENT YIU D662 RIDE DATE: 2019-02-04 FROM: 305 E 63 ST, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Odoner, Ellen J. | H165 | 39544547 | 142.64 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020305061 ELLEN J ODONER 0087 RIDE DATE: 2019-02-04 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Stauble, Christopher A. | H165 | 39544384 | 209.05 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020612366 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-06 FROM: WHITE PLAINS, NY TO: BERGENFIELD, NJ | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020613755 NATASHA HWANGPO E779 RIDE DATE: 2019-02-07 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39544499 | 117.24 |
| 02/26/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020612548 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-06 FROM: WHITE PLAINS, NY TO: OCEANSIDE, NY | H165 | 39544485 | 231.52 |
| 02/26/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020715116 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-07 FROM: WHITE PLAINS, NY TO: OCEANSIDE, NY | H165 | 39544316 | 231.52 |
| 02/26/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020305044 NATASHA HWANGPO E779 RIDE DATE: 2019-02-04 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39544356 | 132.84 |
| 02/26/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020715112 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-07 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | H165 | 39544534 | 154.44 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Yiu, Vincent Chanhong | H165 | 39544583 | 137.74 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020610980 VINCENT YIU D662 RIDE DATE: 2019-02-06 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Friedmann, Jared R. | H165 | 39544342 | 228.70 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020613540 JARED R FRIEDMANN 3604 RIDE DATE: 2019-02-07 FROM: ROSLYN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Miller, Olivia Zimmerman | H165 | 39544416 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020509495 OLIVIA MILLER 6110 RIDE DATE: 2019-02-06 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Skrzynski, Matthew | H165 | 39544396 | 160.90 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020510597 MATTHEW SKRZYNSKI B958 RIDE DATE: 2019-02-06 FROM: BROOKLYN, NY TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Petropoulos, Christine | H165 | 39544453 | 123.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020714166 LEASON HOILETT 4449 RIDE DATE: 2019-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Hwangpo, Natasha | H165 | 39544584 | 214.60 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020304928 NATASHA HWANGPO E779 RIDE DATE: 2019-02-04 FROM: WHITE PLAINS, NY TO: SCARSDALE, NY | | | |
| 02/26/19 | Mishkin, Jessie B. | H165 | 39544474 | 177.28 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020509544 JESSIE B MISHKIN 5153 RIDE DATE: 2019-02-06 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | | | |
| 02/26/19 | Munz, Naomi | H165 | 39545717 | 45.07 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709020817621 NAOMI MUNZ 4373 RIDE DATE: 2019-02-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Stauble, Christopher A. | H165 | 39545863 | 232.03 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021328486 BENJAMIN ZASLAV D909 RIDE DATE: 2019-02-14 FROM: OCEANSIDE, NY TO: WHITE PLAINS, NY | | | |
| 02/27/19 | Lewitt, Alexander G. | H165 | 39549868 | 35.35 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3135238302271519; DATE: 2/27/2019 - TAXI/CAR SERVICE, FEB 19, 2019 - TAXI TO SEARS MEETING - FROM/TO: OFFICE/MEETING | | | |
| 02/27/19 | Fail, Garrett | H165 | 39550006 | 32.15 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3123396802271519; DATE: 2/27/2019 - TAXI/CAR SERVICE, FEB 19, 2019 - ATTEND SEARS 341 MEETING - FROM/TO: MEETING/OFFICE | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/28/19 | Remijan, Eric D. | H165 | 39556656 | 14.12 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3118751303011456; DATE: 2/28/2019 - TAXI/CAR SERVICE, JAN 24, 2019 - TAX ISSUES - FROM/TO: OFFICE/HOME | | | |
| 02/28/19 | Remijan, Eric D. | H165 | 39556657 | 15.38 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3118751303011456; DATE: 2/28/2019 - TAXI/CAR SERVICE, JAN 23, 2019 - TAX ISSUES - FROM/TO: OFFICE/HOME | | | |

**SUBTOTAL DISB TYPE H165:**                                                                 **$14,102.30**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/05/19 | Prugh, Amanda Pennington | H169 | 39509926 | 29.32 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - TAXI/CAR SERVICE, JAN 25, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: AIRPORT/HOME | | | |
| 02/05/19 | Prugh, Amanda Pennington | H169 | 39509931 | 35.25 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3076330602051428; DATE: 2/5/2019 - TAXI/CAR SERVICE, JAN 22, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: HOTEL/AIRPORT | | | |
| 02/12/19 | Rutherford, Jake Ryan | H169 | 39521313 | 48.40 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - JTAXI/CAR SERVICE, JAN 28, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 02/12/19 | Rutherford, Jake Ryan | H169 | 39521305 | 77.85 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - FROM/TO: AIRPORT/HOME | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/12/19 | Rutherford, Jake Ryan | H169 | 39521327 | 76.46 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3061340402121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, JAN 28, 2019 -<br>FROM/TO: HOME/AIRPORT | | | |
| 02/12/19 | Barron, Shira | H169 | 39521128 | 31.14 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - TRIP TO<br>CHICAGO FOR SEARS CLOSING - FROM/TO: HOME/AIRPORT | | | |
| 02/12/19 | Barron, Shira | H169 | 39521126 | 84.39 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 08, 2019 - TRIP TO<br>CHICAGO FOR SEARS CLOSING - FROM/TO: OFFICE/AIRPORT | | | |
| 02/12/19 | Barron, Shira | H169 | 39521127 | 54.06 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 08, 2019 - TRIP TO<br>CHICAGO FOR SEARS CLOSING - FROM/TO: AIRPORT/HOME | | | |
| 02/12/19 | Barron, Shira | H169 | 39521123 | 69.38 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3100833002121408; DATE: 2/12/2019 - TAXI/CAR SERVICE, FEB 07, 2019 - TRIP TO<br>CHICAGO FOR SEARS CLOSING - FROM/TO: AIRPORT/OFFICE | | | |
| 02/13/19 | Crozier, Jennifer Melien Brooks | H169 | 39523251 | 47.75 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 06, 2019 -<br>FROM/TO: OFFICE/AIRPORT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/13/19 | Crozier, Jennifer Melien Brooks | H169 | 39523255 | 120.00 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3090316702131331; DATE: 2/13/2019 - PARKING, FEB 06, 2019 - PARKING AT DFW AIRPORT |  |  |  |
| 02/13/19 | Crozier, Jennifer Melien Brooks | H169 | 39523175 | 82.00 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3061232302131331; DATE: 2/13/2019 - PARKING, JAN 25, 2019 - DFW PARKING - TRAVEL TO LGA FOR DEPOS |  |  |  |
| 02/13/19 | Miller, Olivia Zimmerman | H169 | 39522974 | 17.34 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - ATTEND HEARINGS - FROM/TO: AIRPORT/HOME |  |  |  |
| 02/13/19 | Miller, Olivia Zimmerman | H169 | 39522962 | 38.99 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 03, 2019 - FROM/TO: AIRPORT/OFFICE |  |  |  |
| 02/13/19 | Miller, Olivia Zimmerman | H169 | 39522957 | 22.27 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 06, 2019 - ATTEND HEARINGS - FROM/TO: OFFICE/AIRPORT |  |  |  |
| 02/13/19 | Miller, Olivia Zimmerman | H169 | 39522968 | 21.16 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3103333302131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 03, 2019 - ATTEND HEARINGS - FROM/TO: HOME/AIRPORT |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/13/19 | Crozier, Jennifer Melien Brooks | H169 | 39523087 | 96.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3089995502131331; DATE: 2/13/2019 - AIRPORT PARKING, JAN 27, 2019 - TRIP TO LGA FROM DFW | | | |
| 02/14/19 | Prugh, Amanda Pennington | H169 | 39526454 | 59.92 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919012523426 AMANDA PENNINGTON PRUGH C775 RIDE DATE: 2019-01-25 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |
| 02/14/19 | Genender, Paul R. | H169 | 39526658 | 71.50 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919012420909 PAUL R GENENDER C706 RIDE DATE: 2019-01-27 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: 781 5 AVE, MANHATTAN, NY | | | |
| 02/14/19 | Genender, Paul R. | H169 | 39526322 | 53.23 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013100078 PAUL R GENENDER C706 RIDE DATE: 2019-01-31 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |
| 02/14/19 | Crozier, Jennifer Melien Brooks | H169 | 39526413 | 59.92 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919012317667 JENNIFER BROOKS CROZIER E944 RIDE DATE: 2019-01-25 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/14/19 | Prugh, Amanda Pennington | H169 | 39526576 | 53.23 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013031071 AMANDA PENNINGTON PRUGH C775 RIDE DATE: 2019-01-30 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |
| 02/19/19 | Genender, Paul R. | H169 | 39530934 | 153.72 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: CONCIERGE SERVICES, LLC (36726-01); INVOICE#: WEIL10001977; DATE: 01/30/2019 - SERVICE ON 1/22/19 | | | |
| 02/19/19 | Prugh, Amanda Pennington | H169 | 39530929 | 153.72 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: CONCIERGE SERVICES, LLC (36726-01); INVOICE#: WEIL10001977; DATE: 01/30/2019 - SERVICE ON 1/22/19 | | | |
| 02/26/19 | Prugh, Amanda Pennington | H169 | 39544548 | 67.12 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029013100163 AMANDA PENNINGTON PRUGH C775 RIDE DATE: 2019-02-02 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Genender, Paul R. | H169 | 39544270 | 62.67 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020102702 PAUL R GENENDER C706 RIDE DATE: 2019-02-02 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY | | | |
| 02/26/19 | Rutherford, Jake Ryan | H169 | 39544244 | 55.98 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020714750 JAKE RUTHERFORD E131 RIDE DATE: 2019-02-07 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H169:** | | | **$1,742.77** |
| 02/06/19 | WGM, Firm<br>DUPLICATING<br>115563 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/30/2019 TO 02/06/2019 | S011 | 39515727 | 57,781.50 |
| 02/13/19 | WGM, Firm<br>DUPLICATING<br>67714 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/06/2019 TO 02/12/2019 | S011 | 39537940 | 33,857.00 |
| 02/20/19 | WGM, Firm<br>DUPLICATING<br>79 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/13/2019 TO 02/19/2019 | S011 | 39557615 | 39.50 |
| 02/27/19 | Mishra, Akansha<br>DUPLICATING<br>86 PRINTING - COLOR IN NEW YORK CITY ON 02/25/2019 12:33PM FROM UNIT 12 | S011 | 39550893 | 43.00 |
| 02/27/19 | Meyrowitz, Melissa<br>DUPLICATING<br>154 PRINTING - COLOR IN NEW YORK CITY ON 02/25/2019 13:19PM FROM UNIT 12 | S011 | 39550935 | 77.00 |
| 02/27/19 | WGM, Firm<br>DUPLICATING<br>4696 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/20/2019 TO 02/26/2019 | S011 | 39557853 | 2,348.00 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$94,146.00** |
| 02/04/19 | WGM, Firm<br>DUPLICATING<br>92143 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/28/2019 TO 02/03/2019 | S017 | 39514501 | 9,214.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/11/19 | WGM, Firm<br>DUPLICATING<br>20588 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/04/2019 TO 02/10/2019 | S017 | 39537517 | 2,058.80 |
| 02/18/19 | WGM, Firm<br>DUPLICATING<br>11022 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/11/2019 TO 02/14/2019 | S017 | 39537602 | 1,102.20 |
| 02/25/19 | WGM, Firm<br>DUPLICATING<br>1994 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/20/2019 TO 02/21/2019 | S017 | 39543134 | 199.40 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$12,574.70** |
| 02/01/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39549019 | 18.10 |
| 02/19/19 | Kelly, Daniel Robert<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 01/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39539414 | 307.98 |
| 02/19/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 01/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39539423 | 90.32 |
| 02/19/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 01/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39539403 | 133.46 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/22/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - RUTHERFORD,JAKE 01/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39543419 | 6.61 |
| 02/22/19 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH DALLAS WESTLAW - CROZIER,JENNIFER 01/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39543432 | 45.01 |
| 02/22/19 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH DALLAS WESTLAW - CROZIER,JENNIFER 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 39543478 | 95.85 |
| 02/22/19 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH DALLAS WESTLAW - CROZIER,JENNIFER 01/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39543445 | 22.51 |
| 02/22/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - RUTHERFORD,JAKE 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 39543428 | 22.51 |
| 02/22/19 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH DALLAS WESTLAW - CROZIER,JENNIFER 01/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 39543465 | 83.57 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/22/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 01/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39543468 | 73.34 |
| 02/25/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 01/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39546704 | 92.80 |
| 02/25/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 01/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 39546543 | 92.80 |
| 02/25/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SKRZYNSKI,MATTHEW 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39547205 | 23.20 |
| 02/25/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 01/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39546133 | 69.60 |
| 02/25/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 01/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39547699 | 23.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PESHKO,OLGA 01/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39547187 | 23.20 |
| 02/25/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 01/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 59 | S061 | 39547324 | 237.85 |
| 02/25/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39547526 | 23.20 |
| 02/25/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 01/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39546557 | 46.40 |
| 02/25/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 01/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 82 | S061 | 39548118 | 202.15 |
| 02/25/19 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 01/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39548128 | 105.94 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/25/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 01/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39546058 | 23.20 |
| 02/25/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 01/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39546196 | 92.80 |
| 02/25/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 01/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39546209 | 162.40 |
| 02/25/19 | Greer, Olivia J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREER,OLIVIA 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39547444 | 16.55 |
| 02/25/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39545940 | 46.40 |
| 02/25/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 01/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 87 | S061 | 39548018 | 294.96 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 01/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 39547775 | 162.40 |
| 02/25/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 01/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39547842 | 23.20 |
| 02/25/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 01/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39548008 | 139.20 |
| 02/25/19 | Tesoriero, Lucas F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TESORIERO,LUCAS 01/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39546462 | 208.80 |
| 02/25/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39545998 | 116.00 |
| 02/25/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 01/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39546882 | 92.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/25/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39546097 | 16.55 |
| 02/25/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 01/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 127 | S061 | 39546370 | 440.81 |
| 02/25/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 01/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39548166 | 157.21 |
| 02/25/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 01/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 52 | S061 | 39546119 | 125.90 |
| 02/25/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 01/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 69 | S061 | 39547354 | 232.01 |
| 02/25/19 | DiGennaro, Justin Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 01/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39547736 | 5.84 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/19 | Yiu, Vincent Chanhong COMPUTERIZED RESEARCH NY WESTLAW - YIU,VINCENT 01/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39547272 | 23.20 |
| 02/25/19 | Yiu, Vincent Chanhong COMPUTERIZED RESEARCH NY WESTLAW - YIU,VINCENT 01/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | S061 | 39546862 | 116.00 |
| 02/25/19 | Leslie, Harold David COMPUTERIZED RESEARCH NY WESTLAW - LESLIE,DAVID 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 64 | S061 | 39547808 | 382.08 |
| 02/25/19 | Hwang, Angeline Joong-Hui COMPUTERIZED RESEARCH NY WESTLAW - HWANG,ANGELINE 01/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39546182 | 23.20 |
| 02/25/19 | Yiu, Vincent Chanhong COMPUTERIZED RESEARCH NY WESTLAW - YIU,VINCENT 01/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 35 | S061 | 39547834 | 132.55 |
| 02/25/19 | Hwang, Angeline Joong-Hui COMPUTERIZED RESEARCH NY WESTLAW - HWANG,ANGELINE 01/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39548036 | 46.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/19 | Podzius, Bryan R. | S061 | 39547473 | 116.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |
| 02/25/19 | Tesoriero, Lucas F. | S061 | 39546459 | 69.60 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - TESORIERO,LUCAS 01/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 02/25/19 | Podzius, Bryan R. | S061 | 39547586 | 244.01 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 27 | | | |
| 02/25/19 | Hwang, Angeline Joong-Hui | S061 | 39546877 | 23.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - HWANG,ANGELINE 01/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 02/25/19 | Podzius, Bryan R. | S061 | 39546254 | 261.21 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 02/25/19 | Lewitt, Alexander G. | S061 | 39546881 | 46.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 01/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/19 | DiDonato, Philip | S061 | 39546569 | 69.60 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DIDONATO,PHILIP 01/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 02/25/19 | DiGennaro, Justin Michael | S061 | 39547658 | 116.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DIGENNARO,JUSTIN 01/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 02/25/19 | Podzius, Bryan R. | S061 | 39547975 | 116.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 02/25/19 | Yiu, Vincent Chanhong | S061 | 39546602 | 102.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - YIU,VINCENT 01/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 64 | | | |
| 02/25/19 | Yiu, Vincent Chanhong | S061 | 39547374 | 46.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - YIU,VINCENT 01/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 02/25/19 | Tesoriero, Lucas F. | S061 | 39548127 | 69.60 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - TESORIERO,LUCAS 01/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/19 | Peshko, Olga F. COMPUTERIZED RESEARCH NY WESTLAW - PESHKO,OLGA 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 39546717 | 92.80 |
| 02/25/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY WESTLAW - LEWITT,ALEXANDER 01/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | S061 | 39546292 | 69.60 |
| 02/25/19 | Van Groll, Paloma COMPUTERIZED RESEARCH NY WESTLAW - VAN GROLL,PALOMA 01/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39546707 | 23.20 |
| 02/25/19 | Leslie, Harold David COMPUTERIZED RESEARCH NY WESTLAW - LESLIE,DAVID 01/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | S061 | 39546208 | 75.60 |
| 02/25/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY WESTLAW - LEWITT,ALEXANDER 01/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 39546107 | 23.20 |
| 02/25/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY WESTLAW - LEWITT,ALEXANDER 01/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 29 | S061 | 39548123 | 334.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/25/19 | Chan, Herbert | S061 | 39547546 | 173.60 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - CHAN,HERBERT 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 144 |  |  |  |
| 02/25/19 | Yiu, Vincent Chanhong | S061 | 39546159 | 69.60 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - YIU,VINCENT 01/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 |  |  |  |
| 02/25/19 | Greer, Olivia J. | S061 | 39546242 | 46.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - GREER,OLIVIA 01/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 29 |  |  |  |
| 02/25/19 | Yiu, Vincent Chanhong | S061 | 39547990 | 23.20 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - YIU,VINCENT 01/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 |  |  |  |
| 02/25/19 | DiDonato, Philip | S061 | 39546408 | 23.20 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - DIDONATO,PHILIP 01/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 |  |  |  |
| 02/25/19 | Lewitt, Alexander G. | S061 | 39548082 | 92.80 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - LEWITT,ALEXANDER 01/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

|  | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/26/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '01/31/2019 ACCOUNT 100248 | S061 | 39551433 | 57.79 |
| 02/26/19 | Ollison, Ashley<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/16/2019 ACCOUNT 100248 | S061 | 39551689 | 98.04 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/04/2019 ACCOUNT 100248 | S061 | 39551298 | 4.14 |
| 02/26/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '01/09/2019 ACCOUNT 100248 | S061 | 39552030 | 20.64 |
| 02/26/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556050 | 35.10 |
| 02/26/19 | Alldredge, Jackson Que<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/10/2019 ACCOUNT 100248 | S061 | 39551766 | 6.20 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/11/2019 ACCOUNT 100248 | S061 | 39551771 | 98.05 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/10/2019 ACCOUNT 100248 | S061 | 39551947 | 98.04 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/28/2019 ACCOUNT 100248 | S061 | 39551579 | 66.01 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556003 | 9.50 |
| 02/26/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39549024 | 16.10 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/10/2019 ACCOUNT 100248 | S061 | 39551382 | 546.95 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/05/2019 ACCOUNT 100248 | S061 | 39551468 | 81.53 |
| 02/26/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555692 | 25.80 |
| 02/26/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555674 | 42.00 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/21/2019 ACCOUNT 100248 | S061 | 39551823 | 196.09 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | Alldredge, Jackson Que<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/10/2019 ACCOUNT 100248 | S061 | 39551359 | 98.04 |
| 02/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '01/08/2019 ACCOUNT 100248 | S061 | 39549231 | 159.65 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/31/2019 ACCOUNT 100248 | S061 | 39551448 | 244.58 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/22/2019 ACCOUNT 100248 | S061 | 39552077 | 196.08 |
| 02/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '01/09/2019 ACCOUNT 100248 | S061 | 39549239 | 18.20 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/30/2019 ACCOUNT 100248 | S061 | 39551572 | 2.05 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/31/2019 ACCOUNT 100248 | S061 | 39551980 | 4.12 |
| 02/26/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555807 | 50.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Alldredge, Jackson Que<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/13/2019 ACCOUNT 100248 | S061 | 39551406 | 98.04 |
| 02/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '01/09/2019 ACCOUNT 100248 | S061 | 39549214 | 159.63 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA '01/27/2019 ACCOUNT 100248 | S061 | 39551529 | 54.70 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/24/2019 ACCOUNT 100248 | S061 | 39551651 | 896.81 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/17/2019 ACCOUNT 100248 | S061 | 39551629 | 196.08 |
| 02/26/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39549035 | 9.00 |
| 02/26/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '01/31/2019 ACCOUNT 100248 | S061 | 39551460 | 54.68 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/30/2019 ACCOUNT 100248 | S061 | 39551696 | 81.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555813 | 279.30 |
| 02/26/19 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556026 | 4.30 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/17/2019 ACCOUNT 100248 | S061 | 39551494 | 244.58 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/28/2019 ACCOUNT 100248 | S061 | 39551712 | 489.15 |
| 02/26/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556093 | 51.80 |
| 02/26/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '01/04/2019 ACCOUNT 100248 | S061 | 39552000 | 6.20 |
| 02/26/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '01/31/2019 ACCOUNT 100248 | S061 | 39552093 | 8.25 |
| 02/26/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555781 | 24.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED DISBURSEMENTS**

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/11/2019 ACCOUNT 100248 | S061 | 39551814 | 546.96 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555888 | 15.30 |
| 02/26/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555860 | 13.40 |
| 02/26/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555913 | 4.70 |
| 02/26/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555863 | 286.80 |
| 02/26/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556055 | 117.30 |
| 02/26/19 | Alldredge, Jackson Que<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/10/2019 ACCOUNT 100248 | S061 | 39551645 | 81.54 |
| 02/26/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '01/31/2019 ACCOUNT 100248 | S061 | 39551560 | 81.53 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LESLIE, DAVID '01/14/2019 ACCOUNT 100248 | S061 | 39551444 | 163.05 |
| 02/26/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LESLIE, DAVID '01/14/2019 ACCOUNT 100248 | S061 | 39551816 | 8.24 |
| 02/26/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556068 | 14.40 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA '01/27/2019 ACCOUNT 100248 | S061 | 39551398 | 81.53 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/31/2019 ACCOUNT 100248 | S061 | 39551922 | 98.05 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/22/2019 ACCOUNT 100248 | S061 | 39552022 | 20.65 |
| 02/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '01/08/2019 ACCOUNT 100248 | S061 | 39549207 | 4.04 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/23/2019 ACCOUNT 100248 | S061 | 39551524 | 4.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555718 | 16.50 |
| 02/26/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CHAN, HERBERT '01/30/2019 ACCOUNT 100248 | S061 | 39551697 | 2.05 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/22/2019 ACCOUNT 100248 | S061 | 39551547 | 980.39 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/22/2019 ACCOUNT 100248 | S061 | 39551569 | 6.15 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/10/2019 ACCOUNT 100248 | S061 | 39551622 | 81.54 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/18/2019 ACCOUNT 100248 | S061 | 39551533 | 2.06 |
| 02/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '01/21/2019 ACCOUNT 100248 | S061 | 39549221 | 159.66 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/23/2019 ACCOUNT 100248 | S061 | 39551292 | 81.54 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/04/2019 ACCOUNT 100248 | S061 | 39551401 | 81.53 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/22/2019 ACCOUNT 100248 | S061 | 39551846 | 570.69 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/24/2019 ACCOUNT 100248 | S061 | 39551723 | 35.07 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/30/2019 ACCOUNT 100248 | S061 | 39551993 | 98.05 |
| 02/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '01/21/2019 ACCOUNT 100248 | S061 | 39549206 | 8.09 |
| 02/26/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '01/30/2019 ACCOUNT 100248 | S061 | 39551646 | 81.54 |
| 02/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/17/2019 ACCOUNT 100248 | S061 | 39551537 | 4.12 |
| 02/26/19 | Ollison, Ashley<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '01/16/2019 ACCOUNT 100248 | S061 | 39551604 | 4.13 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555996 | 150.50 |
| 02/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '01/07/2019 ACCOUNT 100248 | S061 | 39549228 | 8.08 |
| 02/26/19 | DiGennaro, Justin Michael<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556100 | 0.40 |
| 02/26/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '01/30/2019 ACCOUNT 100248 | S061 | 39551690 | 14.44 |
| 02/26/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '01/31/2019 ACCOUNT 100248 | S061 | 39551704 | 163.07 |
| 02/26/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '01/23/2019 ACCOUNT 100248 | S061 | 39551508 | 392.16 |
| 02/28/19 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558732 | 27.02 |
| 02/28/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558766 | 162.65 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/28/19 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558642 | 167.07 |
| 02/28/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2019; ESPITIA, SADYS; 6 SEARCHES; DATE: 01/1/2019 - 01/31/2019 | S061 | 39558962 | 117.18 |
| 02/28/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2019; MULLIGAN, DEIDRA; 1 SEARCHES; DATE: 01/1/2019 - 01/31/2019 | S061 | 39558923 | 19.53 |
| 02/28/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2019; LOSICK, MERILL; 4 DOCKETS AND DOCUMENTS; DATE: 01/1/2019 - 01/31/2019 | S061 | 39558996 | 3.79 |
| 02/28/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2019; LOSICK, MERILL; 1 SEARCHES; DATE: 01/1/2019 - 01/31/2019 | S061 | 39558963 | 19.53 |
| 02/28/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2019; LOSICK, MERILL; 6 DOCKETS AND DOCUMENTS; DATE: 01/1/2019 - 01/31/2019 | S061 | 39558945 | 3.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/28/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2019; ESPITIA, SADYS; 6 DOCKETS AND DOCUMENTS;<br>DATE: 01/1/2019 - 01/31/2019 | S061 | 39558957 | 13.40 |
| 02/28/19 | Hulsey, Sam<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558640 | 21.07 |
| 02/28/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2019; MULLIGAN, DEIDRA; 3 DOCKETS AND<br>DOCUMENTS; DATE: 01/1/2019 - 01/31/2019 | S061 | 39559008 | 1.20 |
| 02/28/19 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558846 | 13.00 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$17,135.63** |
| 02/26/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - JANUARY 2019 FOR SEARSON 05/23/2018 | S063 | 39548749 | 85.00 |
| **SUBTOTAL DISB TYPE S063:** | | | | **$85.00** |
| 02/26/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JANUARY 2019 FOR SEARS BANKRUPTCYON 01/10/2019 | S064 | 39548955 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/05/19 | Shores, Susan V.<br>POSTAGE<br>POSTAGE IN DALLAS 02/01/19 | S075 | 39514651 | 7.70 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$7.70** |
| 02/06/19 | Dallas, Office<br>DUPLICATING<br>5420 PRINT(S) MADE IN DALLAS BETWEEN 01/30/2019 TO 02/03/2019 | S117 | 39515612 | 542.00 |
| 02/06/19 | WGM, Firm<br>DUPLICATING<br>51938 PRINT(S) MADE IN NEW YORK BETWEEN 01/30/2019 TO 02/06/2019 | S117 | 39515682 | 5,193.80 |
| 02/13/19 | Houston Office, H<br>DUPLICATING<br>1874 PRINT(S) MADE IN HOUSTON BETWEEN 02/07/2019 TO 02/11/2019 | S117 | 39538454 | 187.40 |
| 02/13/19 | WGM, Firm<br>DUPLICATING<br>9948 PRINT(S) MADE IN NEW YORK BETWEEN 02/06/2019 TO 02/12/2019 | S117 | 39537958 | 994.80 |
| 02/13/19 | Dallas, Office<br>DUPLICATING<br>83 PRINT(S) MADE IN DALLAS BETWEEN 02/08/2019 TO 02/08/2019 | S117 | 39538400 | 8.30 |
| 02/20/19 | WGM, Firm<br>DUPLICATING<br>6979 PRINT(S) MADE IN NEW YORK BETWEEN 02/13/2019 TO 02/19/2019 | S117 | 39557351 | 697.90 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/20/19 | Dallas, Office<br>DUPLICATING<br>122 PRINT(S) MADE IN DALLAS BETWEEN 02/14/2019 TO 02/15/2019 | S117 | 39557438 | 12.20 |
| 02/27/19 | Dallas, Office<br>DUPLICATING<br>102 PRINT(S) MADE IN DALLAS BETWEEN 02/26/2019 TO 02/26/2019 | S117 | 39557884 | 10.20 |
| 02/27/19 | WGM, Firm<br>DUPLICATING<br>1438 PRINT(S) MADE IN NEW YORK BETWEEN 02/20/2019 TO 02/26/2019 | S117 | 39558197 | 143.80 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$7,790.40** |
| 02/13/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 01/02/2019 - COURT CALL DEBIT LEDGER FOR<br>1/02/2019 THROUGH 02/01/2019 | S149 | 39543496 | 30.00 |
| 02/13/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 01/08/2019 - COURT CALL DEBIT LEDGER FOR<br>1/02/2019 THROUGH 02/01/2019 | S149 | 39543485 | 58.00 |
| 02/13/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 01/18/2019 - COURT CALL DEBIT LEDGER FOR<br>1/02/2019 THROUGH 02/01/2019 | S149 | 39543487 | 72.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$160.00** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004430

| **TOTAL DISBURSEMENTS** | **$273,824.91** |