**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RRD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------------x

**SUMMARY SHEET TO THE FIRST INTERIM FEE
APPLICATION OF EVERCORE GROUP L.L.C. FOR ALLOWANCE OF AN
ADMINISTRATIVE CLAIM FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER TO
THE DEBTORS FOR THE PERIOD FROM OCTOBER 15, 2018 THROUGH AND
INCLUDING MARCH 14, 2019**

| *General Information* | |
|---|---|
| Name of Applicant: | Evercore Group L.L.C. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | December 7, 2018, *nunc pro tunc* to October 15, 2018 |

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Company (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Prior Applications: | None |
|---|---|
| Period for which compensation and reimbursement is sought: | October 15, 2018 through March 14, 2019 (the "<u>Fee Period</u>") |

### *Summary of Fees and Expenses Sought for the Fee Period*

| | |
|---|---|
| Amount of Fees Sought as Actual, Reasonable, and Necessary for the Fee Period: | $1,000,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $17,095.30 |
| Total Fees and Expense Reimbursement Requested for the Fee Period: | $1,017,095.30 |

### *Total Fees and Expenses Allowed Pursuant to Prior Applications*

| | |
|---|---|
| Total Allowed Fees Paid to Date: | N/A |
| Total Allowed Expenses Paid to Date: | N/A |
| Total Allowed Fees and Expenses Paid to Date: | N/A |

### *Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements*

| | |
|---|---|
| Fees Sought for this Fee Period Already Paid Pursuant to Monthly Fee Statements but Not Yet Allowed: | $880,000.00 |
| Expenses Sought for this Fee Period Already Paid Pursuant to Monthly Fee Statements but Not Yet Allowed: | $5,244.86 |

Total Fees and Expenses Sought for this Fee          $885,244.86
Period Already Paid Pursuant to Monthly Fee
Statements but Not Yet Allowed:

Total Fees and Expenses Sought for this             $131,850.44
Compensation Period Not Yet Paid:


This is a:  ____ monthly ___X___interim _____final application

**Summary of Prior Monthly Fee Statements**

| Date Filed & ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Amount Due |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses | |
| 12/07/2018 ECF No. 1089 | 10/15/2018-12/14/2018 | $400,000.00 | $2,010.94 | $400,000.00 | - | $400,000.00 | - | $2,010.94 |
| 03/01/2019 ECF No. 2725 | 12/15/2018-03/14/2019 | $600,000.00 | $15,084.36 | $480,000.00 | $5,244.86 | $480,000.00 | $5,244.86 | $129,839.50 |
| **Total for First Interim Fee Application** | **10/15/2018-03/14/2019** | **$1,000,000.00** | **$17,095.30** | **$880,000.00** | **$5,244.86** | **$880,000.00** | **$5,244.86** | **$131,850.44** |

## SUMMARY OF TIME SPENT BY EVERCORE PROFESSIONALS
## FROM OCTOBER 15, 2018-MARCH 14, 2019

| Name of Professional | Title | Total Hours |
|---|---|---|
| Daniel Aronson | Senior Managing Director | 137.0 |
| Marty Cicco | Senior Managing Director | 9.5 |
| Jeremy Matican | Managing Director | 201.5 |
| Guy McCumber | Vice President | 35.0 |
| Siddhesh Patkar | Associate | 285.5 |
| Derek McBride | Associate | 36.5 |
| Sean Mulroy | Senior Analyst | 31.5 |
| Kirsten Colwell | Senior Analyst | 28.0 |
| Jonathan Kamel | Analyst | 424.5 |
| Ajith Sukumar | Analyst | 290.5 |
| Ziyaad Khayrattee | Analyst | 49.0 |
| **Total** | | **1,528.5** |

**SUMMARY OF SERVICES RENDERED BY EVERCORE PROFESSIONALS
FROM OCTOBER 15, 2018-MARCH 14, 2019**

| Category | Project Description | Total Hours |
|:---:|:---|:---:|
| 1 | General Case Administration | 33.5 |
| 2 | Asset Transfers | 216.0 |
| 3 | Financing Transactions | 274.0 |
| 4 | Valuation | 186.5 |
| 5 | Sale Transaction | 245.0 |
| 6 | Board Communication | 282.5 |
| 7 | Court Testimony and Litigation Support | 157.5 |
| 8 | Hearings and Court Matters | 15.0 |
| 9 | Travel | 33.0 |
| 10 | Evercore Retention | 30.5 |
| 11 | Fee Application | 55.0 |
| **Total** | | **1,528.5** |

### SUMMARY OF EXPENSES INCURRED BY EVERCORE
### FROM OCTOBER 15, 2018-MARCH 14, 2019

| Project Description | Expenses |
|---|---|
| Travel | $2,332.40 |
| Local Ground Transport | $2,018.03 |
| Meals | $1,711.62 |
| Legal & Other | $11,033.25 |
| **Total Expenses** | **$17,095.30** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RRD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---------------------------------------------------------------x

### FIRST INTERIM FEE APPLICATION OF EVERCORE GROUP L.L.C. FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER TO THE DEBTORS FOR THE PERIOD FROM OCTOBER 15, 2018 THROUGH AND INCLUDING MARCH 14, 2019

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Evercore Group L.L.C. ("Evercore"), investment banker to the restructuring sub-committee (the "Restructuring Sub-Committee") of the Sears Holding Corporation's board of directors with respect to certain matters controlled by the Restructuring Sub-Committee (the "RSC Conflict Matters"), hereby submits its first interim fee application (the "Fee Application"),

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, LLC (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Company (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules for the Southern District of New York (the "Local Rules"), for allowance of compensation for professional services provided in the amount of $1,000,000.00 and reimbursement of actual and necessary expenses in the amount of $17,095.30 that Evercore incurred for the period from October 15, 2018 through March 14, 2019 (the "Fee Period").   In support of this Fee Application, Evercore respectfully represents as follows:

<strong><u>Preliminary Statement</u></strong>

1.     During the Fee Period, and since the commencement of these Chapter 11 cases (the "Chapter 11 Cases"), Evercore professionals have represented the Restructuring Sub-Committee professionally, diligently, and efficiently, advising them on a wide variety of highly complex matters and issues.  With the advice and assistance of Evercore, the Restructuring Sub-Committee has, among other things, investigated and analyzed pre-petition financing transactions and asset transfers involving related parties, and participated in the negotiation of a sale transaction with ESL Investments comprising substantially all of its assets.  Given these accomplishments, Evercore respectfully submits that the compensation and expense reimbursement sought herein for the necessary and beneficial professional services Evercore provided to the Restructuring Sub-Committee during the Fee Period are reasonable and appropriate, commensurate with the scale, nature, and complexity of these Chapter 11 Cases, and should be allowed.

2.     On November 16, 2018, this Court entered the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 796] (the

"Interim Compensation Order"). The Interim Compensation Order provides that when seeking compensation for services rendered, professionals must submit monthly fee statements to certain notice parties. Each person receiving a statement has fifteen (15) days after its receipt to review and object to such monthly fee statements. If no objection is made, the Debtors are authorized to pay 80% of the fees requested (with the remaining 20% of the fees requested referred to herein as the "Holdback") and 100% of the charges and disbursements requested. Evercore has submitted monthly fee statements for each of the months covered by the Fee Period. The aggregate Holdback amount for the Fee Period is $120,000.00 (the "First Interim Period Holdback"). Evercore is currently seeking allowance and payment of the First Interim Period Holdback in addition to other fees and expenses.

3. This Fee Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, *the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to General Order M-447* (Jan. 29, 2013) (the "Local Guidelines"),[2] and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (collectively, the "Fee Guidelines"). To the extent this Fee Application is not in compliance with the Fee Guidelines, Evercore respectfully submits that such noncompliance is immaterial and requests a waiver of the applicable requirements.

4. The Restructuring Sub-Committee has been given the opportunity to review this Fee Application and have approved the compensation and reimbursement of expenses requested herein.

---

[2]    The certification required by the Local Guidelines is attached as Exhibit A.

**Jurisdiction and Basis for Relief**

5.     The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**Background**

**A.     The Chapter 11 Filings and General Case Background**

6.     On October 15, 2018 (the "Petition Date"), each of the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code, thereby commencing the instant cases (the "Chapter 11 Cases"). The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 Cases. An official committee of unsecured creditors was appointed on October 24, 2018. The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.

7.     Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these Chapter 11 Cases is set forth in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for Southern District of New York* [Docket No. 3] (the "Riecker Declaration"), which was filed with the Court on the Petition Date.

**B.     The Debtors' Retention of Evercore**

8.     On November 1, 2018, the Debtors filed an application to employ Evercore, pursuant to the terms and conditions of that certain engagement letter dated October 16, 2018, as investment banker [Docket No. 424] (the "Retention Application").  On December 7, 2018, the

Court entered an order approving the Retention Application [Docket No. 1089] (the "Retention Order").

9.          The Retention Order authorized the Debtors to employ and retain Evercore, *nunc pro tunc* to the Petition Date, as the investment banker to the Restructuring Sub-Committee in these Chapter 11 Cases. The Retention Order further authorized Evercore to provide services solely at the direction of the Restructuring Sub-Committee with respect to the RSC Conflict Matters as described in the Retention Application, including:

(a)    Assist Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss") and Young, Conway, Stargatt & Taylor LLP (together with Paul Weiss, "Counsel") in determining whether a matter constitutes an RSC Conflict Matter;

(b)    Assist Counsel in the investigation and analysis of RSC Conflict Matters;

(c)    Assist Counsel in implementing the directions of the Restructuring Sub-Committee, related to RSC Conflict Matters;

(d)    Assist Counsel in the evaluation of claims by or against the Company with respect to RSC Conflict Matters;

(e)    Assist counsel with analyzing the current and/or prior business, operations, and financial projections of the Company with respect to RSC Conflict Matters;

(f)    Attend Court hearings, meetings with Counsel, the Restructuring Sub-Committee, the Restructuring Committee, the Board, and/or other stakeholders, with respect to matters on which Evercore has been engaged to advise; and

(g)    Provide testimony, as necessary, with respect to matters on which Evercore has been engaged to advise Counsel in any proceedings under the Bankruptcy Code that are pending before the Court.

## Relief Requested and Reimbursement of Expenses Requested

10. Pursuant to the Retention Order, in consideration for services provided to the Debtors, the Debtors agreed to pay Evercore the following amounts, pursuant to section 328(a) of the Bankruptcy Code, and subject to approval of this Court:

| Fees | Amount | Expenses | Total |
|---|---|---|---|
| At Signing | $400,000 | | |
| December 15th, 2018 | $200,000 | | |
| January 15th, 2019 | $200,000 | | |
| February 15th, 2019 | $200,000 | | |
| **Total** | **$1,000,000** | **$17,095.30** | **$1,017,095.30** |

11. By this Fee Application, in accordance with the Retention Order and the Interim Compensation Order, Evercore seeks allowance on an interim basis and payment for compensation for professional services during the Fee Period in the amount of $1,000,000.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $17,095.30.

12. Since the Petition Date, pursuant to the Interim Compensation Order, Evercore has received $880,000.00 in fees (100% of the fees of $400,000.00 approved in the Retention Order and 80% of the fees of $600,000.00 under the First Monthly Fee Statement) and $5,244.86 for expenses.

13. Evercore submits that the investment banking services and advice it rendered to the Restructuring Sub-Committee, in connection with the Debtors' Chapter 11 case during the Fee Period were necessary and beneficial to the Debtors, their creditors, and their estates. Evercore professionals provided a high level of service to the Restructuring Sub-Committee and

devoted substantial time in connection with investigating the RSC Conflict Matters, evaluating

any claims arising from the RSC Conflict Matters, and the impact thereof on the Debtors' sale

process and related negotiations.

14.    During the Fee Period, Evercore professionals devoted a total of 1,528.5 hours to

activities to support the Restructuring Sub-Committee. Schedules showing the name, position,

and hours worked during the Fee Period of each Evercore professional are included in the cover

pages to this Application.  In accordance with the Retention Order, Evercore maintained written

records of the time spent by professionals by matter of services rendered to the Restructuring

Sub-Committee, which are attached to the Application as Exhibit B.

15.    In accordance with the Retention Order, Evercore also maintained records of all

actual and necessary out-of-pocket expenses incurred in connection with its rendition of services

on behalf of the Restructuring Sub-Committee. The detail by category of expenses incurred

during the Fee Period is attached as Exhibit C to this Application. Evercore has included in this

Application all such disbursements processed by its accounting department for the Fee Period

and invoices for the fees and disbursements of its legal counsel.

16.    Evercore has not shared or agreed to share any of its compensation from the

Debtors with any other person, other than as permitted by section 504 of the Bankruptcy Code.

No promises have been received by Evercore as to compensation in connection with these

Chapter 11 Cases, other than as approved by the Retention Order.

17.    Although Evercore's compensation has already been found to be reasonable under

the Retention Order as required by section 328(a) of the Bankruptcy Code, Evercore further

submits that the amounts requested herein for compensation and expense reimbursement are fair

and reasonable given: (i) the complexity of this case; (ii) the time expended; (iii) the nature and

extent of the services rendered; (iv) the value of such services; and (v) the cost of comparable services other than in a case under the Bankruptcy Code.

18.    The expenses for which Evercore requests reimbursement herein are actual and necessary direct, non-overhead costs incurred in the course of rendering services to the Debtor.

### Summary of Services Rendered During the Fee Period

19.    All services rendered by Evercore were performed at the request or direction of the Restructuring Sub-Committee or Counsel.    Senior level professionals with extensive experience in the area of investment banking services directed Evercore's team.    The investment banking services described in this Application were performed primarily by: Daniel Aronson (Senior Managing Director), Marty Cicco (Senior Managing Director), Jeremy Matican (Managing Director), Guy McCumber (Vice President), Siddhesh Patkar (Associate), Derek McBride (Associate), Sean Mulroy (Senior Analyst), Kirsten Colwell (Senior Analyst), Jonathan Kamel (Analyst), Ziyaad Khayrattee (Analyst) and Ajith Sukumar (Analyst).

20.    The following summary identifies the areas to which Evercore professionals devoted substantial time and attention during the Fee Period.

### General Case Administration (Total Fee Period Hours: 33.5)

21.    This category includes time spent by Evercore, alone or in conjunction with the Debtors, their counsel and other professionals, on general administration and management of the case and review of court documents filed by the Debtors and other parties-in-interest, except as related to Evercore's retention.

### Asset Transfers (Total Fee Period Hours: 216.0)

22.    This category includes time spent by Evercore assisting Counsel and the Restructuring Sub-Committee in identifying, investigating and analyzing RSC Conflict Matters.

Specifically, for each transaction, Evercore analyzed the aggregate value of assets transferred versus the aggregate value that the Debtors received as consideration for those assets. Evercore further assisted the Restructuring Sub-Committee in evaluating causes of action arising from the asset transfers.

### Financing Transactions (Total Fee Period Hours: 274.0)

23.    This category includes time spent by Evercore assisting Counsel and the Restructuring Sub-Committee with the analysis and review of past financing transactions through the review of reports, analyses and board presentations prepared by the Sears' management team, Sears' advisors, ESL and others. Further, this category included time spent evaluating whether the various related-party financing transactions were consummated on reasonable terms. Evercore further assisted the Restructuring Sub-Committee in evaluating causes of action arising from the financing transactions.

### Valuation (Total Fee Period Hours: 186.5)

24.    This category includes time spent by Evercore assisting the Restructuring Sub-Committee in analyzing the value of certain assets sold or spun off to shareholders prior to the Petition Date. Specifically, Evercore performed detailed valuation work, including analysis relating to discounted cash flow analysis, comparable company analysis, and precedent transaction analysis, in order to estimate and provide support for its estimates of value of transferred assets. Evercore also analyzed valuations performed by the Debtors at the time of each transaction and reviewed the reasonableness of the terms of each transaction.

### Sale Transaction (Total Fee Period Hours: 245.0)

25.    This category includes time spent by Evercore assisting the Restructuring Sub-Committee in independently assessing bids received for all or part of the business including

going concern bids received from affiliates of ESL Investments. Evercore participated in multiple in-person and telephonic meetings with ESL and / or its advisors, as well as the Restructuring Committee and the Restructuring Sub-Committee, and their respective advisors, in connection with the sale process. In addition, Evercore professionals advised the Restructuring Sub-Committee on negotiations with the bidders allowing the estate to maximize value received.

### Board Communication (Total Fee Period Hours: 282.5)

26.    Evercore, along with the other advisors for the Restructuring Sub-Committee, regularly communicated with the Restructuring Sub-Committee to advise its members of key findings related to the case and to help keep them informed of all relevant developments. Evercore participated in conference calls and meetings with the Restructuring Sub-Committee to discuss strategic and other issues, particularly with respect to the asset transfers, financing transactions, valuation and sale transaction workstreams.

### Court Testimony and Litigation Support (Total Fee Period Hours: 157.5)

27.    This category includes time spent by Evercore to work with Paul Weiss professionals to prepare for Court testimony and depositions of Evercore and various other professionals. This category also includes time spent analyzing and preparing materials in connection with Court testimony and depositions. In addition, Evercore professionals extensively analyzed causes of action pursued by the Restructuring Sub-Committee.

### Hearings and Court Matters (Total Fee Period Hours: 15.0)

28.    This category includes time spent by Evercore professioanls attending court hearings, either in person or via telephone.

**Travel (Total Fee Period Hours: 33.0)**

29.    This category includes time spent by Evercore professionals traveling to and from court hearings, depositions and meetings at the offices of various legal advisors.

**Evercore Retention (Total Fee Period Hours: 30.5)**

30.    This category includes time spent by Evercore preparing and reviewing its Retention Application.

**Fee Application (Total Fee Period Hours: 55.0)**

31.    This category includes time spent by Evercore preparing and reviewing its monthly fee statements, including efforts to ensure that all of the Evercore time and expense records comply with the applicable provisions of the Fee Guidelines and applicable orders of this Court.

**Actual and Necessary Expenses Incurred by Evercore**

32.    The expenses for which Evercore requests reimbursement for the Fee Period are actual and necessary direct, non-overhead costs incurred in the course of rendering services to the Restructuring Sub-Committee.  Only clients who actually use services of the types described are separately charged for such services.  The effect of including such expenses as part of the overhead of Evercore would impose that cost upon clients who do not require such extensive services.

33.    Evercore incurred reasonable and necessary out-of-pocket expenses totaling $17,095.30 after the Petition Date, details of which are provided in Exhibit C.  Evercore submits that all such expenses were necessarily incurred, are reasonable in amount, and represent only the actual costs incurred.

34.    Evercore has followed its general internal policies with respect to expenses billed to the Restructuring Sub-Committee as set forth below, with any exceptions explained:

- Transportation:  Evercore's general policy enables employees to travel by taxi or, in certain circumstances, private car service, to and from meetings rendering services to a client-related matter, for which the client is charged.  Further, employees are permitted to charge to a client the cost of transportation if an employee is required to work past 9:00 p.m. or during weekends on client-specific matters.

- Meals:  Evercore's general policy permits its employees to charge in-office lunch or dinner meals to a client during such mealtimes due to extreme time constraints. Evercore's employees are permitted to charge dinners in the office if any such employee is required to work after 8:00 p.m. and lunches on weekends or holidays.  This expense category includes charges for meals while Evercore employees are traveling on client-related matters or conducting business locally on behalf of its clients.  This includes catering charges for meetings at Evercore's offices as well as business meals attended by the client and/or interested parties.

**Evercore's Requested Compensation and Reimbursement Should be Allowed**

35.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."

36.    The Retention Order approved Evercore's compensation and expense reimbursement pursuant to section 328 of the Bankruptcy Code, subject to the terms of the Retention Order.  Accordingly, compensation is sought subject to the standard of review set forth

in section 328 of the Bankruptcy Code, and not the standard of review set forth in section 330 of the Bankruptcy Code, but subject to the terms of the Retention Order.

37.    Evercore respectfully submits that the services it has rendered to the Restructuring Sub-Committee have been necessary and in the best interests of the Debtors and their estates and have furthered the goals of all parties in interest.  Evercore professionals devoted substantial time during the Fee Period to, among other things, (i) assist the Restructuring Sub-Committee in investigating and analyzing the RSC Conflict Matters, (ii) analyze and review past financing transactions with related parties,  (iii) provide independent valuation of assets spun-off or sold as requested, (iv) independently assess bids received and advise in maximizing value to the estate, and (v) provide court testimony and supporting the Restructuring Sub-Committee's efforts to pursue causes of action on behalf of the estate.  Such services were substantial and highly professional and facilitated the successful administration of the Chapter 11 Cases.  Evercore's services were reasonable and necessary to the Debtors' restructuring and undertaken at the request of the Restructuring Sub-Committee.

38.    In sum, Evercore respectfully submits that the professional services provided by Evercore on behalf of the Restructuring Sub-Committee during these Chapter 11 Cases were necessary and appropriate given the complexity of these Chapter 11 Cases.  Furthermore, Evercore submits that the compensation sought herein is reasonably given the time expended by Evercore, the nature and extent of Evercore's services provided, the value of Evercore's services, and the cost of comparable services outside of bankruptcy.  Accordingly, Evercore respectfully submits that approval of the compensation sought herein is warranted and should be approved.

## **Reservation of Rights**

39.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fee Application due to delays caused by accounting and processing during the Fee Period.  Evercore reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.

## **Notice**

40.     A copy of this Application has been or shortly will shortly be provided to the Notice Parties (as defined in the Interim Compensation Order), and notice thereof has been or shortly will be provided to all parties that have entered their appearance pursuant to Bankruptcy Rule 2002.

41.     No previous request for the relief sought herein has been made by the Debtors to this or any other court.

WHEREFORE, Evercore respectfully requests that the Court enter an order: (a) awarding Evercore compensation for professional and paraprofessional services provided during the Fee Period in the amount of $1,000,000.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $17,095.30; (b) authorizing and directing the Debtors to remit payment to Evercore for such fees and expenses, to the extent not already paid; and (c) granting such other relief as is appropriate under the circumstances.

Dated: [April 15], 2019
New York, New York

EVERCORE GROUP L.L.C.

Daniel Aronson
Senior Managing Director

*Investment Banker to the Restructuring Sub-Committee*

**Exhibit A: Certification of Compliance**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
In re:                                                  :        **Chapter 11**
                                                        :
**SEARS HOLDINGS CORPORATION**, *et al.*,               :        **Case No. 18-23538 (RRD)**
                                                        :
        **Debtors.**                                    :        **(Jointly Administered)**
                                                        :
-----------------------------------------------------------------x

**CERTIFICATION OF DANIEL ARONSON REGARDING THE FIRST INTERIM FEE
APPLICATION OF EVERCORE GROUP L.L.C. FOR ALLOWANCE OF AN
ADMINISTRATIVE CLAIM FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER TO
THE DEBTORS FOR THE PERIOD FROM OCTOBER 15, 2018 THROUGH AND
INCLUDING MARCH 14, 2019**

I, Daniel Aronson, certify as follows:

1.      I am a Senior Managing Director at Evercore Inc. ("Evercore"), with
responsibility for the Debtors' Chapter 11 Cases[1] in respect of, among other things, compliance
with the Fee Guidelines.

2.      I have personally performed many of the investment banking and financial
advisory services rendered by Evercore, as investment banker to the Restructuring Sub-
Committee, and I am familiar with all other work performed on behalf of the Restructuring Sub-
Committee by Evercore professionals.

3.      With respect of section B.1 of the Local Guidelines, I hereby certify that:

        a.      I have read the Fee Application;

        b.      To the best of my knowledge, information and belief formed after
reasonable inquiry, the fees and disbursements sought in the Fee Application fall within the Fee
Guidelines, except as specifically set forth herein or in the Fee Application;

---

[1]     Capitalized terms used but not otherwise defined in this Certification shall have the meanings ascribed to such
terms in the Fee Application to which it is attached

c.      Except to the extent fees or disbursements are prohibited by the
Fee Guidelines, the fees and disbursements sought in the Application are consistent with
arrangements entered into by Evercore for similar services provided to clients such as the
Restructuring Sub-Committee for representations of the type and complexity described in the Fee
Application and generally accepted by Evercore's clients; and

d.      In providing a reimbursable service, Evercore does not make a
profit on the service, whether the service is performed by Evercore in-house or through a third
party.

4.      With respect to Section B.2 of the Local Guidelines, I hereby certify that
Counsel has advised Evercore that the Restructuring Sub-Committee, the Debtors, the unsecured
creditors' committee and the U.S. Trustee have been provided with a statement of the fees and
out-of-pocket expenses incurred for each month subject to the Fee Application, containing a list
of professionals providing services, the aggregate hours expended by each professional, a general
description of services rendered, a reasonably detailed breakdown of the out-of-pocket expenses
incurred and an explanation of billing practices.

5.      With respect of section B.3 of the Local Guidelines, I hereby certify that
Counsel has advised Evercore that the Restructuring Sub-Committee, the Debtors and the U.S.
Trustee will each be provided with a copy of the Fee Application substantially simultaneously
with the filing thereof and will have at least 14 days to review the Fee Application prior to any
objection deadline with respect thereto.

Dated: [April 15], 2019
New York, New York

EVERCORE GROUP L.L.C.

Daniel Aronson
Senior Managing Director

# Exhibit B: Details of Hours Expended

**Daniel Aronson, Senior Managing Director**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 10/15/2018 | Travel to White Plains for First Day hearing | 3.0 | Travel |
| 10/15/2018 | Attendance at First Day hearing | 2.0 | Hearings and Court Matters |
| 10/16/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/17/2018 | Review various Board documents provided | 2.5 | Asset Transfers |
| 10/18/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/18/2018 | Review various Board documents provided | 2.5 | Asset Transfers |
| 10/19/2018 | Review various Board documents provided | 3.0 | Financing Transactions |
| 10/19/2018 | Review presentation to Committee | 3.5 | Board communication |
| 10/22/2018 | Meeting with Paul Weiss and A&M | 1.0 | General Case Administration |
| 10/22/2018 | Meeting with Restructuring Sub-Committee | 2.0 | Board communication |
| 10/23/2018 | Review retention documents | 0.5 | Evercore Retention |
| 10/25/2018 | Review retention documents | 0.5 | Evercore Retention |
| 10/26/2018 | Review retention documents | 0.5 | Evercore Retention |
| 10/28/2018 | Review retention documents | 0.5 | Evercore Retention |
| 10/29/2018 | Review retention documents | 0.5 | Evercore Retention |
| 10/30/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/1/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/1/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/6/2018 | Review work product | 1.0 | Asset Transfers |
| 11/7/2018 | Review various presentations provided historically to Board | 2.0 | Asset Transfers |
| 11/7/2018 | Review work product | 1.0 | Financing Transactions |
| 11/8/2018 | Discussion with Board | 0.5 | Board communication |
| 11/8/2018 | Review Summary Materials | 0.5 | Asset Transfers |
| 11/11/2018 | Travel to Sears Management meeting | 3.0 | Travel |
| 11/11/2018 | Meeting with Sears Management | 6.0 | General Case Administration |
| 11/11/2018 | Meeting with RSC at Weil's Office | 1.0 | Board communication |
| 11/12/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 11/14/2018 | Administrative | 1.0 | General Case Administration |
| 11/14/2018 | Potential Testimony Preparation | 3.5 | Evercore Retention |
| 11/15/2018 | Travel to White Plains for Second Day hearing | 3.0 | Travel |
| 11/15/2018 | Attendance at Second Day hearing | 2.0 | Hearings and Court Matters |
| 11/16/2018 | Discussion re: Analysis | 1.0 | Asset Transfers |
| 11/19/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/20/2018 | Internal Discussions | 1.0 | Valuation |
| 11/22/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/26/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/27/2018 | Hearing | 0.5 | Hearings and Court Matters |
| 11/28/2018 | Review Analysis | 2.0 | Asset Transfers |
| 11/29/2018 | Review Analysis | 2.0 | Financing Transactions |
| 11/29/2018 | Review Analysis | 1.0 | Asset Transfers |
| 11/29/2018 | Review Analysis | 1.0 | Financing Transactions |
| 11/29/2018 | Review retention documents | 0.5 | Evercore Retention |
| 12/3/2018 | Review retention documents | 0.5 | Evercore Retention |
| 12/3/2018 | Review Analysis | 1.0 | Asset Transfers |
| 12/4/2018 | Review Analysis | 1.5 | Valuation |
| 12/4/2018 | Review Analysis | 1.0 | Asset Transfers |
| 12/5/2018 | Restructuring Sub-Committee meeting | 2.5 | Board communication |
| 12/6/2018 | Review retention documents | 1.5 | Sale Transaction |
| 12/6/2018 | Call with RC to discuss ESL bid | 1.0 | Board communication |
| 12/6/2019 | Evaluate ESL Bid | 1.0 | Sale Transaction |
| 12/8/2019 | Evaluate ESL Bid | 0.5 | Sale Transaction |
| 12/9/2018 | Call with Paul Weiss and A&M re. ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with UCC advisors re. ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with RSC re. ESL credit bid | 1.0 | Board communication |

**Daniel Aronson, Senior Managing Director**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 12/12/2019 | Review valuation analysis for Lands' End | 0.5 | Valuation |
| 12/12/2019 | Review financing transaction analysis | 0.5 | Financing Transactions |
| 12/14/2018 | Sears Discussion | 1.0 | Sale Transaction |
| 12/14/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/16/2019 | A&M Solvency Discussion | 2.0 | Sale Transaction |
| 12/20/2019 | Update Call | 0.5 | Board communication |
| 1/2/2019 | Fee Statement Call | 0.5 | Fee Application |
| 1/3/2019 | Update Call | 0.5 | Board communication |
| 1/4/2019 | Bid Discussion | 0.5 | Sale Transaction |
| 1/5/2019 | Call re: Admin Costs | 1.0 | Sale Transaction |
| 1/5/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/8/2019 | Sale Status Conference | 2.5 | Board communication |
| 1/8/2019 | Company Meeting | 1.5 | Board communication |
| 1/10/2019 | Update Call | 0.5 | Board communication |
| 1/10/2019 | Bid Discussion | 0.5 | Sale Transaction |
| 1/11/2019 | Travel | 2.0 | Travel |
| 1/11/2019 | ESL Bid Meeting | 4.0 | Sale Transaction |
| 1/12/2019 | Call with RSC and Advisors (PW and A&M) | 0.5 | Board communication |
| 1/13/2019 | Travel | 2.0 | Travel |
| 1/13/2019 | ESL Bid Meeting | 4.0 | Sale Transaction |
| 1/14/2019 | Auction | 2.0 | Sale Transaction |
| 1/15/2019 | Auction | 16.5 | Sale Transaction |
| 1/16/2019 | Internal Meeting re: ESL bid | 0.5 | Sale Transaction |
| 1/17/2019 | Internal discussion re: litigation / discovery | 1.0 | Court testimony and litigation support |
| 1/21/2019 | Sears Update Call (Restructuring Committee) | 0.5 | Sale Transaction |
| 1/21/2019 | Sears Update Call - RSC and Advisors (PW and A&M) | 0.5 | Sale Transaction |
| 1/23/2019 | Sears Update Call | 1.0 | Sale Transaction |
| 1/30/2019 | Deposition Prep | 4.0 | Court testimony and litigation support |
| 1/31/2019 | Sears Deposition | 1.5 | Court testimony and litigation support |
| 2/6/2019 | Sears Sale Evidentiary Hearing - Dialed-In | 7.5 | Sale Transaction |
| 2/11/2019 | Sears Update Call | 0.5 | Sale Transaction |
| 2/28/2019 | Update Call with RSC and Advisors | 0.5 | Board communication |
| **Total** | | **137.0** | |

**Marty Cicco, Senior Managing Director**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 10/18/2018 | Compliance Call | 0.5 | General Case Administration |
| 11/8/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/12/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/14/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/14/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/20/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/20/2018 | Internal Meeting (Real Estate) | 1.0 | Valuation |
| 11/27/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/27/2018 | Internal Meeting (Restructuring and Real Estate teams) | 0.5 | Valuation |
| 12/4/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| | **Total** | **9.5** | |

**Jeremy Matican, Managing Director**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 10/16/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/19/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/21/2018 | Review of materials for RSC discussion | 2.0 | Board communication |
| 10/22/2018 | Meeting with RSC Advisors | 1.0 | General Case Administration |
| 10/22/2018 | Meeting with RSC and Advisors | 2.0 | Board communication |
| 10/24/2018 | Call among RSC Advisors | 0.5 | Asset Transfers |
| 10/25/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 10/26/2018 | Call with A&M | 0.5 | Financing Transactions |
| 10/26/2018 | Call with Debevoise | 0.5 | Evercore Retention |
| 10/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 10/31/2018 | Call with A&M | 0.5 | Financing Transactions |
| 10/31/2018 | Internal Meeting re: Asset Transfers | 0.5 | Asset Transfers |
| 11/1/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/1/2018 | Call among RSC Advisors | 0.5 | Asset Transfers |
| 11/2/2018 | Review of financial performance for transferred assets | 0.5 | Asset Transfers |
| 11/4/2018 | Review of analysis of Financing Transactions | 0.5 | Financing Transactions |
| 11/5/2018 | Internal discussion on Financing Transactions | 0.5 | Financing Transactions |
| 11/5/2018 | Call with A&M | 0.5 | Financing Transactions |
| 11/5/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/6/2018 | Meeting with RSC Advisors | 2.0 | General Case Administration |
| 11/8/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/8/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/9/2018 | Call with Paul Weiss | 0.5 | Financing Transactions |
| 11/11/2018 | Meeting with Restructuring Sub-Committee at Weil's office | 4.0 | Board communication |
| 11/12/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/13/2018 | Review Financing Transactions Analysis | 0.5 | Financing Transactions |
| 11/14/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/15/2018 | Review Financing Transactions Analysis | 1.0 | Financing Transactions |
| 11/15/2018 | Dialing into Second Day hearing | 1.5 | Hearings and Court Matters |
| 11/15/2018 | Work session re: financing transactions | 1.5 | Financing Transactions |
| 11/16/2018 | Internal meeting | 1.0 | Asset Transfers |
| 11/16/2018 | Call with Paul Weiss | 1.0 | General Case Administration |
| 11/19/2018 | Work session re: claims and recoveries | 0.5 | Sale Transaction |
| 11/19/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 11/19/2018 | Work session re: claims and recoveries | 1.0 | Sale Transaction |
| 11/19/2018 | Call with Paul Weiss and A&M | 0.5 | General Case Administration |
| 11/19/2018 | Work session re: financing transactions | 1.0 | Financing Transactions |
| 11/19/2018 | Work session re: retention | 0.5 | Evercore Retention |
| 11/20/2019 | Work session re: retention | 0.5 | Evercore Retention |
| 11/20/2019 | Internal meeting | 1.0 | Valuation |
| 11/21/2018 | Work session re: financing transactions | 1.0 | Financing Transactions |
| 11/22/2018 | Work session re: asset transfers | 0.5 | Asset Transfers |
| 11/23/2018 | Work session re: financing transactions | 1.5 | Financing Transactions |
| 11/25/2018 | Work session re: financing transactions | 0.5 | Financing Transactions |
| 11/26/2018 | Review financing transactions analysis | 2.0 | Financing Transactions |
| 11/26/2018 | Review asset transfers analysis | 1.0 | Asset Transfers |
| 11/26/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/26/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Work session re: asset transfers | 1.5 | Asset Transfers |
| 11/28/2018 | Work session re: financing transactions | 1.5 | Financing Transactions |
| 11/29/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 11/29/2018 | Work session re: financing transactions | 1.0 | Financing Transactions |
| 11/30/2018 | Review Evercore retention documents | 0.5 | Evercore Retention |
| 11/30/2018 | Work session re: financing transactions | 1.0 | Financing Transactions |

**Jeremy Matican, Managing Director**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 12/3/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 12/3/2018 | Work session re: board materials | 2.5 | Board communication |
| 12/3/2018 | Call with Paul Weiss to prepare for board session | 1.0 | Board communication |
| 12/4/2018 | Prepare for internal meeting re: valuation | 1.0 | Valuation |
| 12/4/2018 | Internal meeting re: valuation | 1.5 | Valuation |
| 12/4/2018 | Follow-up to valuation meeting | 1.0 | Valuation |
| 12/4/2018 | Work session re: board materials | 1.0 | Board communication |
| 12/5/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 12/5/2018 | Work session re: board materials | 2.0 | Board communication |
| 12/5/2018 | Restructuring Sub-Committee meeting and follow-up | 3.0 | Board communication |
| 12/6/2018 | Evaluate ESL bid | 1.5 | Board communication |
| 12/6/2018 | Call with RC to discuss ESL bid | 1.0 | Board communication |
| 12/7/2018 | Work session to prepare for Duff & Phelps deposition | 1.5 | Asset Transfers |
| 12/8/2018 | Review ESL credit bid analysis | 1.5 | Sale Transaction |
| 12/9/2018 | Call with Paul Weiss and A&M re: ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with UCC advisors re: ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with RSC re: ESL credit bid | 1.0 | Board communication |
| 12/10/2018 | Internal meeting to prepare for Duff & Phelps deposition | 1.0 | Court testimony and litigation support |
| 12/10/2018 | Duff & Phelps deposition preparation | 1.0 | Court testimony and litigation support |
| 12/11/2018 | Duff & Phelps deposition of Jeff Schiedemeyer | 4.0 | Court testimony and litigation support |
| 12/12/2018 | Work session re: financing transaction analysis | 1.5 | Financing Transactions |
| 12/12/2018 | Valuation analysis re: Lands End | 1.5 | Valuation |
| 12/14/2018 | Call with Paul Weiss and A&M in follow-up to D&P deposition | 0.5 | Court testimony and litigation support |
| 12/14/2018 | Work session re: ESL bid | 1.5 | Sale Transaction |
| 12/14/2018 | Call with Paul Weiss and A&M re: solvency analysis | 1.0 | Asset Transfers |
| 12/14/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 12/16/2018 | RSC and Advisors Meeting | 1.5 | Board communication |
| 12/16/2018 | Review of Solvency Analysis | 1.5 | Asset Transfers |
| 12/17/2018 | Internal Discussion re: Case Status, Upcoming Interview | 1.0 | Court testimony and litigation support |
| 12/17/2018 | Preparation for Upcoming Interview | 0.5 | Court testimony and litigation support |
| 12/18/2018 | Audio Attendance of Court Hearing | 1.0 | Hearings and Court Matters |
| 12/18/2018 | Work session re: Upcoming Interview Prep | 0.5 | Court testimony and litigation support |
| 12/18/2018 | Internal Meeting re: Upcoming Interview Prep | 1.0 | Court testimony and litigation support |
| 12/18/2018 | Call with Jake Struebing (PW) re: Interview Prep; Follow-up | 0.5 | Court testimony and litigation support |
| 12/18/2018 | Review of Case News and Updates | 0.5 | General Case Administration |
| 12/20/2018 | Internal Debrief Meeting re: Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/20/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/20/2018 | Call with RSC and Advisors re: ESL Bid | 1.0 | Board communication |
| 12/21/2018 | Internal Discussion re: Case Status and Next Steps | 0.5 | General Case Administration |
| 12/21/2018 | Review of ESL Presentation to UCC | 1.5 | Sale Transaction |
| 12/22/2018 | Internal calls and follow-up re: ESL investments analysis | 3.0 | Sale Transaction |
| 12/22/2018 | Call with PW re: ESL presentation to UCC; follow-up | 0.5 | Sale Transaction |
| 12/22/2018 | Review of ESL Presentation to UCC | 0.5 | Sale Transaction |
| 12/22/2018 | Work session re: analysis of ESL investments | 2.0 | Sale Transaction |
| 12/23/2018 | Internal call re: ESL investments analysis | 1.0 | Sale Transaction |
| 12/23/2018 | Call with A&M re: analysis of ESL investments | 0.5 | Sale Transaction |
| 12/23/2018 | Internal call re: ESL investments analysis | 0.5 | Sale Transaction |
| 12/23/2018 | Review of analysis of ESL investments | 0.5 | Sale Transaction |
| 12/24/2018 | Call with PW re: board call prep; follow-up | 1.0 | Asset Transfers |
| 12/25/2018 | Internal Call re: updated materials for RSC call | 1.0 | Asset Transfers |
| 12/25/2018 | Work session re: materials for RSC call | 1.0 | Asset Transfers |
| 12/26/2018 | Preparation for RSC call | 1.0 | Board communication |
| 12/26/2018 | RSC call with advisors | 1.0 | Board communication |
| 12/27/2018 | Review of analysis requested by PW | 0.5 | Asset Transfers |
| 12/30/2018 | Review of bid materials from ESL | 1.0 | Sale Transaction |
| 12/30/2018 | Call with Restructuring Committee and Advisors re: ESL Bid | 1.0 | Board communication |
| 12/30/2018 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 12/30/2018 | Review of Lazard / Weil / M-III analysis of ESL bid | 0.5 | Sale Transaction |
| 12/31/2018 | Internal call regarding Monthly Fee Statement | 1.0 | Fee Application |
| 1/2/2019 | Internal call regarding Monthly Fee Statement | 0.5 | Fee Application |
| 1/2/2019 | Meeting with Restructuring Committee and Advisors | 3.0 | Board communication |
| 1/2/2019 | Meeting with Restructuring Committee, ESL and Advisors | 2.0 | Sale Transaction |
| 1/2/2019 | Follow-up meeting with RSC and advisors re: ESL bid | 1.0 | Board communication |

**Jeremy Matican, Managing Director**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 1/3/2019 | Calls with PW and A&M re: ESL bid | 1.0 | Sale Transaction |
| 1/3/2019 | Work session re: ESL bid and PoR analysis | 1.0 | Sale Transaction |
| 1/3/2019 | Internal discussion regarding analysis of ESL bid | 0.5 | Sale Transaction |
| 1/3/2019 | Calls with Advisors regarding ESL bid | 1.5 | Sale Transaction |
| 1/4/2019 | Review of analysis prepared for PW | 0.5 | Sale Transaction |
| 1/4/2019 | Review of bid analysis | 0.5 | Sale Transaction |
| 1/4/2019 | Call with PW and A&M re: ESL bid analysis | 0.5 | Sale Transaction |
| 1/4/2019 | Audio attendance of Chambers conference with Judge Drain | 0.5 | Hearings and Court Matters |
| 1/4/2019 | Call with Restructuring Committee regarding ESL bid and PoR | 0.5 | Board communication |
| 1/4/2019 | Follow up Call with PW and A&M regarding ESL bid and PoR | 0.5 | Board communication |
| 1/4/2019 | Follow up Call with RSC and advisors re: ESL bid and PoR | 0.5 | Board communication |
| 1/5/2019 | Review of bid analysis | 0.5 | Sale Transaction |
| 1/5/2019 | Call with PW and A&M regarding ESL bid and PoR | 1.0 | Sale Transaction |
| 1/5/2019 | Follow-up call with A&M | 1.0 | Sale Transaction |
| 1/5/2019 | Call with Restructuring Committee re: ESL bid | 1.0 | Board communication |
| 1/6/2019 | Call with RSC and advisors re: ESL bid | 1.0 | Board communication |
| 1/6/2019 | Follow-up Call with RSC and advisors re: ESL bid | 0.5 | Board communication |
| 1/7/2019 | Review and internal discussion of revised ESL proposal | 1.0 | Sale Transaction |
| 1/7/2019 | Call with RSC and Advisors re: ESL proposal | 0.5 | Board communication |
| 1/8/2019 | Review draft complaint at PW request | 1.5 | Court testimony and litigation support |
| 1/9/2019 | Review revised ESL bid package | 1.5 | Sale Transaction |
| 1/9/2019 | Call with Restructuring Committee | 1.0 | Board communication |
| 1/10/2019 | Call with RSC and Advisors re: ESL Bid | 1.0 | Board communication |
| 1/10/2019 | Review of ESL proposal | 0.5 | Sale Transaction |
| 1/10/2019 | Review of A&M analysis | 0.5 | Sale Transaction |
| 1/11/2019 | Review correspondence and analysis from UCC | 1.5 | Sale Transaction |
| 1/11/2019 | Internal call with A&M re: ESL bid analysis | 1.0 | Sale Transaction |
| 1/11/2019 | Review analysis re: ESL bid | 0.5 | Sale Transaction |
| 1/12/2019 | Internal call regarding ESL bid analysis | 1.0 | Sale Transaction |
| 1/12/2019 | Call with RSC and advisors | 0.5 | Board communication |
| 1/12/2019 | Review Lazard analysis re: bid and wind down | 0.5 | Sale Transaction |
| 1/12/2019 | Call with Restructuring Committee re: ESL bid | 1.0 | Board communication |
| 1/12/2019 | Follow-on internal discussion re: ESL bid analysis | 1.0 | Sale Transaction |
| 1/12/2019 | Review of draft of ESL bid analysis | 0.5 | Sale Transaction |
| 1/13/2019 | Review ESL bid and recovery analysis | 0.5 | Sale Transaction |
| 1/13/2019 | Weekend Travel to Weil Office (ESL Negotiations) | 1.0 | Travel |
| 1/13/2019 | Meeting at Weil Office (ESL Negotiations) | 5.0 | Sale Transaction |
| 1/13/2019 | Dialogue internally and dialogue with A&M re: bid analysis | 1.0 | Sale Transaction |
| 1/13/2019 | Weekend Travel from Weil Office (ESL Negotiations) | 1.0 | Travel |
| 1/13/2019 | Review of ESL business plan | 1.0 | Sale Transaction |
| 1/14/2019 | Review of and discussion on ESL letter with RSC advisors | 1.0 | Sale Transaction |
| 1/14/2019 | Attendance of Sears Auction at Weil's Office | 5.5 | Sale Transaction |
| 1/14/2019 | Review of analysis prepared for PW Litigation | 0.5 | Court testimony and litigation support |
| 1/15/2019 | Review of materials prepared for Restructuring Committee re: ESL bid | 1.0 | Board communication |
| 1/15/2019 | Call with Restructuring Committee and Advisors at Sears Auction | 1.0 | Board communication |
| 1/16/2019 | Internal Meeting re: analysis of ESL bid | 0.5 | Sale Transaction |
| 1/16/2019 | Internal Meeting re: analysis of ESL bid and follow-up | 1.0 | Sale Transaction |
| 1/16/2019 | Review bid analyses prepared by Lazard / MIII / Weil | 1.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/17/2019 | Review of ESL Bid Analysis | 1.5 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/17/2019 | Internal discussion re: litigation / discovery | 1.0 | Court testimony and litigation support |
| 1/18/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/18/2019 | Call with PW re: discovery and follow-up | 1.5 | Court testimony and litigation support |
| 1/18/2019 | Internal discussion re: litigation / discovery | 0.5 | Court testimony and litigation support |
| 1/21/2019 | Review Weekly Tracking Materials from LAZ/MIII / Weil | 0.5 | Sale Transaction |
| 1/21/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/21/2019 | Call with RSC and Advisors | 0.5 | Board communication |
| 1/21/2019 | Review of UCC Standing Motion | 1.0 | Sale Transaction |
| 1/22/2019 | Call with PW re: litigation / discovery and follow-up | 1.0 | Court testimony and litigation support |
| 1/23/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/23/2019 | Review of Second Fee Statement | 1.0 | Fee Application |
| 1/25/2019 | Review of Second Fee Statement | 0.5 | Fee Application |
| 1/25/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/25/2019 | Review Weekly Tracking Materials from LAZ/MIII / Weil | 0.5 | Sale Transaction |
| 1/26/2019 | Review of Court Materials re: UCC Objection to Sale | 0.5 | Court testimony and litigation support |

**Jeremy Matican, Managing Director**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 1/22/2019 | Call with PW re: litigation / discovery and follow-up | 1.0 | Court testimony and litigation support |
| 1/23/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/23/2019 | Review of Second Fee Statement | 1.0 | Fee Appliation |
| 1/25/2019 | Review of Second Fee Statement | 0.5 | Fee Appliation |
| 1/25/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/25/2019 | Review Weekly Tracking Materials from LAZ / MIII / Weil | 0.5 | Sale Transaction |
| 1/26/2019 | Review of Court Materials re: UCC Objection to Sale | 0.5 | Court testimony and litigation support |
| 1/27/2019 | Review of Court Materials re: UCC Objection to Sale | 1.0 | Court testimony and litigation support |
| 1/27/2019 | Discussion with A&M re: ESL bids | 1.0 | Court testimony and litigation support |
| 1/28/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/28/2019 | Internal Meeting re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 1/28/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/30/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/31/2019 | Internal Meeting re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 1/31/2019 | Review of RSC response to UCC Motion | 1.0 | Court testimony and litigation support |
| 2/1/2019 | Review of RSC response to UCC Motion | 1.0 | Court testimony and litigation support |
| 2/1/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/4/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/6/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/11/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 2/22/2019 | Review of Analysis for PW Litigation | 0.5 | Court testimony and litigation support |
| 2/28/2019 | Update Call with RSC and Advisors | 0.5 | Board communication |
| 3/1/2019 | Review of Evercore Fee Statement | 1.0 | Fee Appliation |
| 3/14/2019 | Review of Analysis for PW Litigation | 0.5 | Court testimony and litigation support |
| | | **201.5** | |

**Guy McCumber, Vice President**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/8/2018 | Preparation of analysis of Seritage valuation | 6.5 | Valuation |
| 11/8/2018 | Review of analysis of Seritage valuation | 1.5 | Valuation |
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/11/2018 | Preparation of analysis of Seritage valuation | 4.0 | Valuation |
| 11/12/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/13/2018 | Preparation of analysis of Seritage valuation | 1.5 | Valuation |
| 11/14/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/14/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/19/2018 | Preparation of analysis of Seritage valuation | 1.5 | Valuation |
| 11/19/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/20/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/26/2018 | Preparation of analysis of Seritage valuation | 4.5 | Valuation |
| 11/27/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/27/2018 | Internal Meeting (Restructuring and Real Estate teams) | 0.5 | Valuation |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/5/2018 | Preparation of analysis of Seritage valuation | 2.5 | Valuation |
| 12/5/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 12/13/2018 | Review of ESL Bid | 0.5 | Sale Transaction |
| 12/14/2018 | Preparation of analysis of Seritage valuation | 2.0 | Valuation |
| 12/14/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| | **Total** | **35.0** | |

**Sid Patkar, Associate**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 10/16/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/19/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/20/2018 | Preparation and review of materials for RSC discussion | 6.0 | Board communication |
| 10/21/2018 | Preparation and review of materials for RSC discussion | 6.0 | Board communication |
| 10/22/2018 | Meeting with Advisors | 1.0 | General Case Administration |
| 10/22/2018 | Meeting with RSC and Advisors | 2.0 | Board communication |
| 10/24/2018 | Call among Advisors | 0.5 | Asset Transfers |
| 10/25/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 10/26/2018 | Call with A&M | 0.5 | Financing Transactions |
| 10/26/2018 | Call with Debevoise | 0.5 | Evercore Retention |
| 10/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 10/31/2018 | Call with A&M | 0.5 | Financing Transactions |
| 10/31/2018 | Internal Meeting re: Asset Transfers | 0.5 | Asset Transfers |
| 11/1/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/1/2018 | Call among Advisors | 0.5 | Asset Transfers |
| 11/1/2018 | Internal Meeting with Real Estate team | 0.5 | Valuation |
| 11/2/2018 | Review / Preparation of financial performance for transferred assets | 2.0 | Asset Transfers |
| 11/4/2018 | Review of analysis of Financing Transactions | 2.0 | Financing Transactions |
| 11/5/2018 | Internal discussion on Financing Transactions | 0.5 | Financing Transactions |
| 11/5/2018 | Call with A&M | 0.5 | Financing Transactions |
| 11/5/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/6/2018 | Meeting with Advisors | 2.0 | General Case Administration |
| 11/8/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/8/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/9/2018 | Call with Paul Weiss | 0.5 | Financing Transactions |
| 11/11/2018 | Preparation of materials for meeting with Restructuring Sub-Committee | 2.0 | Board communication |
| 11/11/2018 | Meeting with Restructuring Sub-Committee at Weil's office | 4.0 | Board communication |
| 11/12/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/13/2018 | Review Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/14/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/15/2018 | Review Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/15/2018 | Dialed in to Second Day hearing | 1.5 | Hearings and Court Matters |
| 11/16/2018 | Internal Meeting (Restructuring team) | 1.0 | Asset Transfers |
| 11/16/2018 | Call with Paul Weiss | 1.0 | General Case Administration |
| 11/26/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/26/2018 | Review Financing Transactions Analysis | 4.0 | Financing Transactions |
| 11/26/2018 | Review Asset Transfers Analysis | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/28/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/29/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/30/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |

**Sid Patkar, Associate**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 12/3/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/3/2018 | Board Material review call with Paul Weiss | 1.0 | Board communication |
| 12/3/2018 | Preparation of materials for Restructuring Sub-Committee discussion | 2.5 | Valuation |
| 12/3/2018 | Preparation of materials for Restructuring Sub-Committee discussion | 2.5 | Financing Transactions |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/4/2018 | Preparation of materials for Restructuring Sub-Committee discussion | 2.5 | Valuation |
| 12/4/2018 | Preparation of materials for Restructuring Sub-Committee discussion | 2.5 | Financing Transactions |
| 12/4/2018 | Follow on internal meeting to discuss Seritage and Lands End valuation | 1.0 | Valuation |
| 12/5/2018 | Preparation for Restructuring Sub-Committee discussion | 3.5 | Board communication |
| 12/5/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 12/5/2018 | Meeting with Restructuring Sub-Committee at PW office (incl. follow-up) | 3.0 | Board communication |
| 12/6/2018 | Evaluation of ESL credit bid | 2.0 | Board communication |
| 12/6/2018 | Call with RC to discuss ESL bid | 1.0 | Board communication |
| 12/7/2018 | Preparation for Duff & Phelps Interview | 2.0 | Asset Transfers |
| 12/8/2018 | Review of Weil/Lazard analysis of ESL credit bid | 3.0 | Sale Transaction |
| 12/9/2018 | Call with Advisors regarding ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with UCC Advisors regarding ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with RSC regarding ESL credit bid | 1.0 | Board communication |
| 12/10/2018 | Internal meeting to discuss preparation for Duff & Phelps Interview | 1.0 | Court testimony and litigation support |
| 12/10/2018 | Travel to Chicago for Duff & Phelps Interview | 4.0 | Travel |
| 12/10/2018 | Preparation for Duff & Phelps Interview | 2.0 | Court testimony and litigation support |
| 12/11/2018 | Meeting with Advisors for Interview Prep | 1.0 | Court testimony and litigation support |
| 12/11/2018 | Duff & Phelps Interview with Jeff Schiedemeyer | 8.5 | Court testimony and litigation support |
| 12/11/2018 | Travel from Chicago after Duff & Phelps Interview | 4.0 | Travel |
| 12/12/2018 | Financing Transaction Analysis for Paul Weiss | 2.0 | Financing Transactions |
| 12/12/2018 | Lands End valuation analysis | 2.0 | Valuation |
| 12/14/2018 | Follow-up call with PW and A&M regarding D&P interview | 0.5 | Court testimony and litigation support |
| 12/14/2018 | Review of Potential Response to ESL Bid | 2.0 | Sale Transaction |
| 12/14/2018 | Call with PW and A&M regarding Solvency Analysis | 1.0 | Asset Transfers |
| 12/14/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/16/2018 | Travel to PW Office for Restructuring Sub-Committee meeting | 1.0 | Travel |
| 12/16/2018 | Meeting with Restructuring Sub-Committee at PW office regarding Solvency Analysis | 3.0 | Board communication |
| 12/16/2018 | Travel from PW Office for Restructuring Sub-Committee meeting | 1.0 | Travel |
| 12/18/2018 | Internal Meeting on Preparation for RSC Interview of Robert Shriesheim | 1.0 | Court testimony and litigation support |
| 12/20/2018 | Internal Debrief Meeting re: RSC Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/20/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/21/2018 | Internal Discussion re: Case Status and Next Steps | 0.5 | General Case Administration |
| 12/22/2018 | Internal calls on updated asset transfer analysis | 3.0 | Sale Transaction |
| 12/22/2018 | Review of updated asset transfer analysis | 1.0 | Asset Transfers |
| 12/23/2018 | Review of updated asset transfer analysis | 2.0 | Asset Transfers |
| 12/23/2018 | Internal Call re: Evercore Analysis of ESL-Provided Bid Supplemental Materials | 1.0 | Sale Transaction |
| 12/23/2018 | Call with A&M re: Analysis of ESL-Provided Bid Supplemental Materials | 0.5 | Sale Transaction |
| 12/23/2018 | Internal Call re: Evercore Analysis of ESL-Provided Bid Supplemental Materials | 0.5 | Sale Transaction |
| 12/25/2018 | Internal Call re: Updated Asset Transfer Analysis | 1.0 | Asset Transfers |
| 12/25/2018 | Analysis and Review of Updated Asset Transfer Analysis | 2.0 | Asset Transfers |
| 12/26/2018 | Call with RSC and Advisors re: Updated Analysis and ESL Bid | 1.0 | Board communication |
| 12/26/2018 | Review of Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 12/27/2018 | Review of Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 12/30/2018 | Call with Restructuring Committee and Advisors re: ESL Bid | 1.0 | Board communication |
| 12/30/2018 | Call with Restructuring Committee and Advisors regarding ESL bid | 1.0 | Board communication |
| 12/31/2018 | Reviewing and Preparing Monthly Fee Statement for UCC | 3.0 | Fee Application |
| 12/31/2018 | Internal call regarding Monthly Fee Statement | 1.0 | Fee Application |
| 1/2/2019 | Internal call regarding Monthly Fee Statement | 0.5 | Fee Application |
| 1/2/2019 | Meeting with Restructuring Committee and Advisors | 3.0 | Board communication |
| 1/2/2019 | Meeting with Restructuring Committee, ESL and Advisors | 2.0 | Sale Transaction |
| 1/2/2019 | Reviewing and Preparing Monthly Fee Statement for UCC | 4.0 | Fee Application |
| 1/2/2019 | Follow up analysis of certain Financing Transactions | 2.0 | Court testimony and litigation support |

**Sid Patkar, Associate**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 1/2/2019 | Internal call to discuss Fee Statement | 0.5 | Board communication |
| 1/3/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/3/2019 | Follow up analysis of certain Financing Transactions | 2.0 | Court testimony and litigation support |
| 1/3/2019 | Call with PW regarding ESL bid | 1.0 | Sale Transaction |
| 1/3/2019 | Call with PW and A&M regarding analysis of ESL bid | 0.5 | Sale Transaction |
| 1/3/2019 | Internal discussion regarding analysis of ESL bid | 0.5 | Sale Transaction |
| 1/3/2019 | Calls with Advisors regarding ESL bid | 4.0 | Sale Transaction |
| 1/4/2019 | Internal discussion regarding analysis of ESL bid | 0.5 | Sale Transaction |
| 1/4/2019 | Call with PW and A&M regarding ESL bid | 0.5 | Sale Transaction |
| 1/4/2019 | Call with Restructuring Committee regarding ESL bid | 0.5 | Board communication |
| 1/4/2019 | Follow up Call with PW and A&M regarding ESL bid | 0.5 | Sale Transaction |
| 1/4/2019 | Follow up Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/5/2019 | Call with PW and A&M regarding ESL bid | 1.0 | Sale Transaction |
| 1/5/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/6/2019 | Call with Restructuring Sub-Committee and Advisors regarding ESL bid | 1.0 | Board communication |
| 1/6/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/6/2019 | Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/6/2019 | Follow up analysis of certain Financing Transactions | 2.0 | Court testimony and litigation support |
| 1/6/2019 | Follow up analysis of Seritage Transaction | 1.0 | Court testimony and litigation support |
| 1/7/2019 | Review and internal discussion of revised ESL bid | 1.0 | Sale Transaction |
| 1/7/2019 | Follow up analysis of certain Financing Transactions | 3.0 | Court testimony and litigation support |
| 1/7/2019 | Call with A&M regarding revised ESL bid | 0.5 | Sale Transaction |
| 1/7/2019 | Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/8/2019 | Review of ESL letter to Sears Board | 1.0 | Sale Transaction |
| 1/9/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/9/2019 | Call with PW litigation and follow up | 1.0 | Court testimony and litigation support |
| 1/9/2019 | Analysis for drafting Complaint | 3.0 | Court testimony and litigation support |
| 1/9/2019 | Follow up analysis for drafting Complaint | 3.0 | Court testimony and litigation support |
| 1/10/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/10/2019 | Call amongst advisors regarding ESL bid and follow up | 0.5 | Sale Transaction |
| 1/10/2019 | Call with Restructuring Sub-Committee regarding ESL bid | 1.0 | Board communication |
| 1/10/2019 | Follow up Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/10/2019 | Follow up Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/12/2019 | Internal call regarding ESL bid | 1.0 | Sale Transaction |
| 1/12/2019 | Call with A&M regarding ESL bid and follow up | 2.0 | Sale Transaction |
| 1/12/2019 | Analysis of ESL bid | 2.0 | Sale Transaction |
| 1/12/2019 | Follow-on internal discussion re: ESL bid analysis | 1.0 | Sale Transaction |
| 1/13/2019 | Analysis of ESL bid | 1.0 | Sale Transaction |
| 1/13/2019 | Call with A&M regarding ESL bid and follow up | 1.0 | Sale Transaction |
| 1/13/2019 | Analysis of ESL bid | 4.0 | Sale Transaction |
| 1/13/2019 | Call with A&M regarding ESL bid and follow up | 1.0 | Sale Transaction |
| 1/13/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/14/2019 | Sears Auction at Weil's Office | 8.0 | Sale Transaction |
| 1/15/2019 | Sears Auction at Weil's Office | 8.5 | Sale Transaction |
| 1/15/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/16/2019 | Internal Meeting re: case status, ESL bid and next steps | 1.0 | Sale Transaction |
| 1/16/2019 | Analysis of ESL bid evolution | 3.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/16/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/16/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/17/2019 | Call with A&M regarding ESL bid evolution and follow up | 1.0 | Sale Transaction |
| 1/17/2019 | Discussion with PW Litigation team regarding ESL bid recoveries | 1.0 | Court testimony and litigation support |
| 1/17/2019 | Review of ESL claims with A&M | 1.0 | Sale Transaction |
| 1/17/2019 | Analysis of ESL bid evolution | 2.0 | Sale Transaction |
| 1/17/2019 | Review of ESL bid evolution | 1.0 | Sale Transaction |
| 1/21/2019 | Restructuring Committee Call | 0.5 | Board communication |
| 1/21/2019 | Call with RSC and Advisors | 0.5 | Board communication |
| 1/22/2019 | Prepare and Review Second Fee App | 2.0 | Fee Application |
| 1/23/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/23/2019 | Prepare and Review Second Fee App | 2.0 | Fee Application |
| 1/24/2019 | Prepare and Review Second Fee App | 2.0 | Fee Application |
| 1/25/2019 | Prepare and Review Second Fee App | 2.0 | Fee Application |
| 1/25/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/28/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/28/2019 | Internal Discussion re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 1/28/2019 | Restructuring Committee Call | 1.0 | Board communication |

**Sid Patkar, Associate**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 1/30/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/31/2019 | Review of RSC response to UCC Motion | 7.0 | Court testimony and litigation support |
| 1/31/2019 | Internal Meeting re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 2/1/2019 | Review of RSC response to UCC Motion | 3.0 | Court testimony and litigation support |
| 2/1/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/4/2019 | Sale Hearing | 2.0 | Sale Transaction |
| 2/4/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/6/2019 | Sale Hearing | 4.0 | Sale Transaction |
| 2/6/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/11/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 2/28/2019 | Update Call with RSC and Advisors | 0.5 | Board communication |
| 2/28/2019 | Preparation of Evercore Fee Statement | 4.0 | Fee Application |
| 3/1/2019 | Preparation of Evercore Fee Statement | 4.0 | Fee Application |
| 3/14/2019 | Review of Analysis for PW Litigation | 1.0 | Court testimony and litigation support |
| | **Total** | **285.5** | |

**Derek McBride, Associate**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/8/2018 | Preparation of analysis of Seritage valuation | 5.0 | Valuation |
| 11/8/2018 | Review of analysis of Seritage valuation | 1.5 | Valuation |
| 11/9/2018 | Preparation of analysis of Seritage valuation | 5.0 | Valuation |
| 11/10/2018 | Preparation of analysis of Seritage valuation | 5.0 | Valuation |
| 11/12/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/13/2018 | Preparation of analysis of Seritage valuation | 3.0 | Valuation |
| 11/14/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/14/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/15/2018 | Preparation of analysis of Seritage valuation | 3.0 | Valuation |
| 11/19/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/20/2018 | Internal Meeting (Real Estate) | 1.0 | Valuation |
| 11/26/2018 | Preparation of analysis of Seritage valuation | 2.0 | Valuation |
| 11/27/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/27/2018 | Internal Meeting (Restructuring and Real Estate teams) | 0.5 | Valuation |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/5/2018 | Preparation of analysis of Seritage valuation | 1.0 | Valuation |
| 12/5/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 12/10/2018 | Preparation for Duff & Phelps Interview | 1.0 | Court testimony and litigation support |
| | **Total** | **36.5** | |

**Sean Mulroy, Senior Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 10/15/2018 | Reviewed bankruptcy filings | 2.0 | General Case Administration |
| 10/15/2018 | Preparation of materials for RSC discussion | 2.0 | Board communication |
| 10/16/2018 | Reviewed parties in interest list | 1.5 | Evercore Retention |
| 10/16/2018 | Preparation of materials for RSC discussion | 2.0 | Board communication |
| 10/16/2018 | Compliance discussion re: parties in interest | 0.5 | Evercore Retention |
| 10/17/2018 | Preparation of materials for RSC discussion | 2.0 | Board communication |
| 10/18/2018 | Preparation of materials for RSC discussion | 3.5 | Board communication |
| 10/18/2018 | Internal Call re: Compliance | 0.5 | General Case Administration |
| 10/19/2018 | Internal Discussion | 1.0 | Evercore Retention |
| 10/21/2018 | Preparation of materials for RSC discussion | 4.5 | Board communication |
| 10/22/2018 | Preparation of materials for RSC discussion | 2.0 | Board communication |
| 10/22/2018 | Meeting with Advisors (PW and A&M) | 1.0 | General Case Administration |
| 10/25/2018 | Analyzed historical corporate transactions | 3.0 | Asset Transfers |
| 10/26/2018 | Analyzed historical corporate transactions | 6.0 | Asset Transfers |
|  | **Total** | **31.5** |  |

**Kirsten Colwell, Senior Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/8/2018 | Preparation of analysis of Seritage valuation | 7.0 | Valuation |
| 11/9/2018 | Preparation of analysis of Seritage valuation | 10.0 | Valuation |
| 11/10/2018 | Preparation of analysis of Seritage valuation | 10.0 | Valuation |
| | **Total** | **28.0** | |

**Jonathan Kamel, Analyst**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/1/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board Communication |
| 11/1/2018 | Call among Advisors | 0.5 | Asset Transfers |
| 11/2/2018 | Asset Transfers Analysis | 7.0 | Asset Transfers |
| 11/2/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/3/2018 | Financing Transactions Analysis | 7.0 | Financing Transactions |
| 11/4/2018 | Financing Transactions Analysis | 6.0 | Financing Transactions |
| 11/5/2018 | Financing Transactions Analysis | 9.0 | Financing Transactions |
| 11/5/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board Communication |
| 11/5/2018 | Call with A&M | 0.5 | Financing Transactions |
| 11/6/2018 | Meeting with Advisors | 2.0 | General Case Administration |
| 11/6/2018 | Financing Transactions Analysis | 4.0 | Financing Transactions |
| 11/8/2018 | Asset Transfers Analysis | 4.0 | Asset Transfers |
| 11/8/2018 | Evercore Application for Retention Supplemental | 3.0 | Evercore Retention |
| 11/8/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board Communication |
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/8/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/9/2018 | Asset Transfers Analysis | 5.0 | Asset Transfers |
| 11/9/2018 | Call with Paul Weiss | 0.5 | Financing Transactions |
| 11/10/2018 | Evercore Application for Retention Supplemental | 2.0 | Evercore Retention |
| 11/11/2018 | Asset Transfers Analysis | 4.0 | Asset Transfers |
| 11/11/2018 | Meeting with RSC at Weil's office | 4.0 | Board communication |
| 11/12/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/12/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/13/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 11/14/2018 | Financing Transactions Analysis | 6.0 | Financing Transactions |
| 11/14/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 11/14/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/15/2018 | Financing Transactions Analysis | 6.0 | Financing Transactions |
| 11/15/2018 | Dialed in to Second Day hearing | 1.5 | Hearings and Court Matters |
| 11/16/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 11/16/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 11/16/2018 | Call with Paul Weiss | 1.0 | General Case Administration |
| 11/16/2018 | Financing Transactions Analysis | 4.0 | Financing Transactions |
| 11/16/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | General Case Administration |
| 11/18/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/18/2018 | Sears Claims and Potential Recoveries Analysis | 4.0 | Sale Transaction |
| 11/19/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/19/2018 | Sears Claims and Potential Recoveries Analysis | 7.0 | Sale Transaction |
| 11/19/2018 | Call with A&M and PW | 0.5 | General Case Administration |
| 11/19/2018 | Financing Transactions Analysis | 1.0 | Financing Transactions |
| 11/21/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/21/2018 | Financing Transactions Analysis | 6.0 | Financing Transactions |
| 11/23/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/25/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/26/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/26/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 11/26/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Asset Transfers Analysis | 4.0 | Asset Transfers |
| 11/27/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/28/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 11/28/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/28/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/29/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 11/30/2018 | Financing Transactions Analysis | 4.0 | Financing Transactions |

**Jonathan Kamel, Analyst**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 12/1/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 12/3/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 2.0 | Asset Transfers |
| 12/3/2018 | Call with PW re: Asset Transfers and Financing Transactions | 1.0 | Board communication |
| 12/3/2018 | Financing Transactions Analysis | 4.0 | Financing Transactions |
| 12/4/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 1.5 | Asset Transfers |
| 12/4/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 12/4/2018 | Follow-up Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 12/4/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 12/5/2018 | Call with Young Conaway re: Financing Transactions | 0.5 | Financing Transactions |
| 12/5/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 12/5/2018 | Meeting with Restructuring Committee at PW office, and follow-up | 3.0 | Board communication |
| 12/5/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 12/6/2018 | Call with Restructuring Committee and Company Advisors re: ESL Bid | 1.0 | Board communication |
| 12/7/2018 | Review of ESL Bid | 1.0 | Sale Transaction |
| 12/7/2018 | Preparation for Restructuring Committee Interview of D&P | 2.0 | Court testimony and litigation support |
| 12/8/2018 | Preparation for Restructuring Committee Interview of Centerview | 5.0 | Court testimony and litigation support |
| 12/9/2018 | Call with RSC re: ESL Bid | 1.0 | Board communication |
| 12/10/2018 | Internal Meeting to Prepare for Duff & Phelps Desposition | 1.0 | Court testimony and litigation support |
| 12/10/2018 | Preparation for Restructuring Committee Interview of Duff & Phelps | 4.0 | Court testimony and litigation support |
| 12/11/2018 | Asset Transfers Analysis | 6.0 | Asset Transfers |
| 12/11/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 12/11/2018 | Teleconference of Restructuring Committee Interview of D&P | 3.0 | Court testimony and litigation support |
| 12/12/2018 | Financing Transactions Analysis | 3.0 | Financing Transactions |
| 12/14/2018 | Review of Potential Response to ESL Bid | 2.0 | Sale Transaction |
| 12/14/2018 | Preparation for Restructuring Committee Interview of Robert Schriesheim | 2.0 | Court testimony and litigation support |
| 12/14/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/15/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 12/16/2018 | Meeting with RSC at PW office regarding Solvency Analysis | 3.0 | Board communication |
| 12/17/2018 | Internal Meeting on Preparation for RSC Interview of Robert Shriesheim | 1.0 | Court testimony and litigation support |
| 12/18/2018 | Internal Meeting on Preparation for RSC Interview of Robert Shriesheim | 1.0 | Court testimony and litigation support |
| 12/18/2018 | Preparation for RSC Interview of Robert Shriesheim | 3.0 | Court testimony and litigation support |
| 12/18/2018 | Call with PW re: Preparation for RSC Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/18/2018 | Travel to Chicago for RSC Interview of Robert Shriesheim | 4.0 | Travel |
| 12/19/2018 | Attendance of and Participation in RSC Interview of Robert Shriesheim | 6.0 | Court testimony and litigation support |
| 12/19/2018 | Travel back from Chicago following RSC Interview of Robert Shriesheim | 4.0 | Travel |
| 12/20/2018 | Internal Debrief Meeting re: RSC Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/20/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/20/2018 | Preparation of Evercore Monthly Fee Statement | 1.0 | Fee Application |
| 12/20/2018 | Call with PW re: Asset Transfers | 0.5 | Asset Transfers |
| 12/20/2018 | Call with RSC and Advisors re: ESL Bid | 1.0 | Board communication |
| 12/21/2018 | Call with PW re: Financing Transactions | 0.5 | Financing Transactions |
| 12/21/2018 | Call with PW re: Asset Transfers | 0.5 | Asset Transfers |
| 12/22/2018 | Internal Calls re: Evercore Analysis of ESL-Provided Bid Supplemental Materials | 3.0 | Sale Transaction |
| 12/22/2018 | Analysis of ESL-Provided Bid Supplemental Materials | 3.0 | Sale Transaction |
| 12/23/2018 | Internal Call re: Evercore Analysis of ESL-Provided Bid Supplemental Materials | 1.0 | Sale Transaction |
| 12/23/2018 | Call with A&M re: Analysis of ESL-Provided Bid Supplemental Materials | 0.5 | Sale Transaction |
| 12/23/2018 | Internal Call re: Evercore Analysis of ESL-Provided Bid Supplemental Materials | 0.5 | Sale Transaction |
| 12/25/2018 | Internal Call re: Updated Asset Transfer Analysis | 1.0 | Asset Transfers |
| 12/25/2018 | Analysis re: Updated Asset Transfer Analysis | 3.0 | Asset Transfers |
| 12/26/2018 | Call with RSC and Advisors re: Updated Analysis and ESL Bid | 1.0 | Board communication |
| 12/26/2018 | Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 12/27/2018 | Analysis Requested by PW on Financing Transactions | 2.0 | Financing Transactions |
| 12/30/2018 | Call with Restructuring Committee and Advisors re: ESL Bid | 1.0 | Board communication |

**Jonathan Kamel, Analyst**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 2.0 | Financing Transactions |
| 1/2/2019 | Internal Call re: Evercore Monthly Fee Statement | 0.5 | Fee Application |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 2.0 | Financing Transactions |
| 1/2/2019 | Audio attendance of meeting with Restructuring Committee and Advisors | 3.0 | Board communication |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 1/2/2019 | Audio attendance of meeting with Restructuring Committee, Advisors and ESL | 2.0 | Sale Transaction |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 3.0 | Financing Transactions |
| 1/3/2019 | Call with PW re: Financing Transactions | 0.5 | Financing Transactions |
| 1/3/2019 | Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 1/3/2019 | Review of Evercore Analysis re: Financings | 1.0 | Financing Transactions |
| 1/3/2019 | Analysis Requested by PW on Financing Transactions | 4.0 | Financing Transactions |
| 1/3/2019 | Call with PW re: ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Call with PW and A&M re: ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Internal Discussion re: ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Analysis Requested by PW on Asset Transfers | 6.0 | Asset Transfers |
| 1/4/2019 | Call with PW and A&M re: Bids | 0.5 | Sale Transaction |
| 1/4/2019 | Call with Restructuring Committee and Advisors | 0.5 | Sale Transaction |
| 1/4/2019 | Call with PW and A&M re: ESL Bid | 0.5 | Sale Transaction |
| 1/4/2019 | Call with RSC and Advisors re: ESL Bid | 0.5 | Board communication |
| 1/5/2019 | Call with PW and A&M re: ESL Bid | 1.0 | Sale Transaction |
| 1/5/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/5/2019 | Analysis Requested by PW on Financings | 4.0 | Financing Transactions |
| 1/7/2019 | Analysis Requested by PW on Financings | 2.0 | Financing Transactions |
| 1/7/2019 | Call with PW litigation on Financings | 0.5 | Financing Transactions |
| 1/7/2019 | Analysis Requested by PW on Financings | 6.0 | Financing Transactions |
| 1/7/2019 | Call with RSC and Advisors re: ESL Bid | 0.5 | Board communication |
| 1/8/2019 | Analysis Requested by PW on Financings | 0.5 | Financing Transactions |
| 1/8/2019 | Audio attendance of Sears Sale Status Conference | 1.0 | Hearings and Court Matters |
| 1/8/2019 | Analysis Requested by PW on Financings | 2.0 | Financing Transactions |
| 1/8/2019 | Call with RSC and Advisors re: ESL Bid | 1.0 | Board communication |
| 1/8/2019 | Analysis Requested by PW on Financings | 1.0 | Financing Transactions |
| 1/8/2019 | Call with PW litigation on Financings | 0.5 | Financing Transactions |
| 1/8/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/8/2019 | Review and Comments on PW Draft Court Filing | 3.0 | Court testimony and litigation support |
| 1/9/2019 | Review and Comments on PW Draft Court Filing | 3.5 | Court testimony and litigation support |
| 1/9/2019 | Analysis Requested by PW on Financings | 1.0 | Financing Transactions |
| 1/9/2019 | Review and Comments on PW Draft Court Filing | 2.5 | Court testimony and litigation support |
| 1/9/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/9/2019 | Call with PW litigation on Financings | 0.5 | Court testimony and litigation support |
| 1/9/2019 | Analysis Requested by PW on Financings | 1.0 | Financing Transactions |
| 1/9/2019 | Review and Comment on PW Draft Court Filing | 2.0 | Court testimony and litigation support |
| 1/10/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/10/2019 | Call with PW and A&M re: ESL Bid | 0.5 | Sale Transaction |
| 1/10/2019 | Call with RSC and Advisors re: ESL Bid | 1.0 | Board communication |
| 1/10/2019 | Follow-up Call with RSC and Advisors re: ESL Bid | 0.5 | Board communication |
| 1/10/2019 | Follow-up Call with RSC and Advisors re: ESL Bid | 0.5 | Board communication |
| 1/11/2019 | Meeting at Weil with RC / RSC / UCC / ESL for ESL Bid Negotiation | 4.0 | Sale Transaction |
| 1/11/2019 | Internal Call with A&M re: ESL Bid Analysis | 1.0 | Sale Transaction |
| 1/12/2019 | Call with A&M re: ESL Bid Analysis | 0.5 | Sale Transaction |
| 1/12/2019 | ESL Bid Analysis | 2.0 | Sale Transaction |
| 1/12/2019 | ESL Bid Analysis | 1.5 | Sale Transaction |
| 1/12/2019 | Internal Call re: ESL Bid Analysis | 0.5 | Sale Transaction |
| 1/12/2019 | ESL Bid Analysis | 1.5 | Sale Transaction |
| 1/13/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/14/2019 | Review of PW Litigation Complaint | 2.0 | Court testimony and litigation support |
| 1/15/2019 | Call with Restructuring Committee and Advisors at Sears Auction | 1.0 | Board communication |
| 1/15/2019 | Call with RSC and Advisors at Sears Auction | 0.5 | Board communication |
| 1/15/2019 | Analysis Requested by PW on Financings and Asset Transfers | 4.0 | Financing Transactions |
| 1/15/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |

**Jonathan Kamel, Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 1/16/2019 | Analysis on ESL Bids | 2.0 | Sale Transaction |
| 1/16/2019 | Internal Meeting re: Analysis on ESL Bids | 1.0 | Sale Transaction |
| 1/16/2019 | Analysis on ESL Bids | 2.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/16/2019 | Analysis on ESL Bids | 2.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/16/2019 | Analysis on ESL Bids | 1.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/17/2019 | Analysis on ESL Bids | 1.0 | Sale Transaction |
| 1/17/2019 | Call with A&M re: Analysis on ESL Bids and Follow Up | 1.0 | Sale Transaction |
| 1/17/2019 | Analysis on ESL Bids | 2.5 | Sale Transaction |
| 1/18/2019 | Audio Attendance: Sears Omnibus Hearing | 1.0 | Hearings and Court Matters |
| 1/18/2019 | Evercore Call with PW re: Discovery | 0.5 | Court testimony and litigation support |
| 1/18/2019 | Internal discussion re: Discovery | 0.5 | Court testimony and litigation support |
| 1/18/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/18/2019 | Preparation of Document Production re: Discovery | 2.0 | Court testimony and litigation support |
| 1/18/2019 | Call with PW Litigation re: Discovery | 0.5 | Court testimony and litigation support |
| 1/21/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/21/2019 | Call with RSC and Advisors | 0.5 | Board communication |
| 1/22/2019 | Call with PW Litigation re: Discovery | 0.5 | Court testimony and litigation support |
| 1/22/2019 | Preparation of Document Production re: Discovery | 1.0 | Court testimony and litigation support |
| 1/23/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/23/2019 | Preparation of Evercore Monthly Fee Statement | 2.0 | Fee Application |
| 1/24/2019 | Preparation of Evercore Monthly Fee Statement | 2.0 | Fee Application |
| 1/25/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/27/2019 | Analysis on ESL Bids with A&M | 2.0 | Sale Transaction |
| 1/28/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/28/2019 | Internal Discussion re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 1/28/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/29/2019 | Preparation for Aronson Deposition | 2.5 | Court testimony and litigation support |
| 1/30/2019 | Preparation for Aronson Deposition | 4.0 | Court testimony and litigation support |
| 1/30/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/31/2019 | Review of RSC Response to UCC Objection to Sale | 2.0 | Court testimony and litigation support |
| 1/31/2019 | Review of RSC Response to UCC Objection to Sale | 1.5 | Court testimony and litigation support |
| 1/31/2019 | Review of Carr Declaration in Support of RSC Response to UCC Objection to Sale | 1.5 | Court testimony and litigation support |
| 2/1/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/4/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/6/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/7/2019 | Assisting PW in Asset Transfer Analysis | 1.0 | Asset Transfers |
| 2/8/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/11/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 2/22/2019 | Financings / Asset Transfers Analysis for PW Litigation | 4.0 | Court testimony and litigation support |
| 2/22/2019 | Financings / Asset Transfers Analysis for PW Litigation | 4.0 | Court testimony and litigation support |
| 2/25/2019 | Preparation of Evercore Monthly Fee Statement | 4.0 | Fee Application |
| 2/28/2019 | Update Call with RSC and Advisors | 0.5 | Board communication |
| 3/1/2019 | Preparation of Evercore Monthly Fee Statement | 1.0 | Fee Application |
| 3/11/2019 | Financings Analysis for PW Litigation | 5.0 | Court testimony and litigation support |
| 3/13/2019 | Asset Transfers Analysis for PW Litigation | 5.0 | Court testimony and litigation support |
| 3/14/2019 | Asset Transfers Analysis for PW Litigation | 2.0 | Court testimony and litigation support |
| | | **424.5** | |

**Ajith Sukumar, Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 10/15/2018 | Reviewed bankruptcy filings | 1.0 | General Case Administration |
| 10/15/2018 | Preparation of materials for RSC discussion | 4.0 | Board communication |
| 10/16/2018 | Preparation of materials for RSC discussion | 3.0 | Board communication |
| 10/16/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/17/2018 | Preparation of materials for RSC discussion | 2.0 | Board communication |
| 10/18/2018 | Preparation of materials for RSC discussion | 2.5 | Board communication |
| 10/18/2018 | Internal Call re: Compliance | 0.5 | General Case Administration |
| 10/19/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/20/2018 | Preparation of materials for RSC discussion | 4.0 | Board communication |
| 10/21/2018 | Preparation of materials for RSC discussion | 6.0 | Board communication |
| 10/22/2018 | Meeting with Advisors | 1.0 | General Case Administration |
| 10/22/2018 | Preparation of materials for RSC discussion | 6.0 | Board communication |
| 10/23/2018 | Preparation of materials for RSC discussion | 5.0 | Board communication |
| 10/24/2018 | Preparation of materials for RSC discussion | 7.0 | Board communication |
| 10/24/2018 | Call among Advisors | 0.5 | Asset Transfers |
| 10/25/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 10/25/2018 | Analyzed historical corporate transactions | 6.0 | Asset Transfers |
| 10/26/2018 | Analyzed historical corporate transactions | 8.0 | Asset Transfers |
| 10/26/2018 | Call with A&M | 0.5 | Financing Transactions |
| 10/26/2018 | Call with Debevoise | 0.5 | Evercore Retention |
| 10/27/2018 | Analyzed historical corporate transactions | 4.5 | Asset Transfers |
| 10/28/2018 | Analyzed historical corporate transactions | 5.0 | Asset Transfers |
| 10/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 10/29/2018 | Analyzed historical corporate transactions | 5.0 | Asset Transfers |
| 10/30/2018 | Analyzed historical corporate transactions | 9.0 | Asset Transfers |
| 10/31/2018 | Analyzed historical corporate transactions | 4.0 | Asset Transfers |
| 10/31/2018 | Internal Meeting re: Asset Transfers | 0.5 | Asset Transfers |
| 11/1/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/1/2018 | Call among Advisors | 0.5 | Asset Transfers |
| 11/2/2018 | Analyzed historical corporate transactions | 5.0 | Asset Transfers |
| 11/3/2018 | Analyzed historical corporate transactions | 3.0 | Asset Transfers |
| 11/4/2018 | Analyzed historical corporate transactions | 4.0 | Asset Transfers |
| 11/5/2018 | Internal discussion on Financing Transactions | 0.5 | Financing Transactions |
| 11/5/2018 | Analyzed historical corporate transactions | 0.5 | General Case Administration |
| 11/5/2018 | Call with A&M | 0.5 | Financing Transactions |
| 11/5/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/6/2018 | Meeting with Advisors | 2.0 | General Case Administration |
| 11/7/2018 | Analyzed historical corporate transactions | 6.5 | Asset Transfers |
| 11/8/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/8/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | General Case Administration |
| 11/9/2018 | Call with Paul Weiss | 0.5 | Financing Transactions |
| 11/11/2018 | Meeting with Restructuring Sub-Committee at PW office | 4.0 | Board communication |
| 11/12/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/14/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/15/2018 | Financing Transactions Analysis | 3.0 | Asset Transfers |
| 11/15/2018 | Dialed in to Second Day hearing | 1.5 | Hearings and Court Matters |
| 11/16/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/18/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/19/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/19/2018 | Call with A&M and PW | 0.5 | General Case Administration |
| 11/21/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/22/2018 | Financing Transactions Analysis | 9.0 | Financing Transactions |
| 11/23/2018 | Financing Transactions Analysis | 11.0 | Financing Transactions |
| 11/24/2018 | Financing Transactions Analysis | 6.0 | Financing Transactions |
| 11/25/2018 | Financing Transactions Analysis | 12.0 | Financing Transactions |
| 11/26/2018 | Financing Transactions Analysis | 14.0 | Financing Transactions |
| 11/26/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Advisors | 0.5 | Financing Transactions |
| 11/28/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |

**Ajith Sukumar, Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 10/15/2018 | Reviewed bankruptcy filings | 1.0 | General Case Administration |
| 10/15/2018 | Preparation of materials for RSC discussion | 4.0 | Board communication |
| 10/16/2018 | Preparation of materials for RSC discussion | 3.0 | Board communication |
| 10/16/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/17/2018 | Preparation of materials for RSC discussion | 2.0 | Board communication |
| 10/18/2018 | Preparation of materials for RSC discussion | 2.5 | Board communication |
| 10/18/2018 | Internal Call re: Compliance | 0.5 | General Case Administration |
| 10/19/2018 | Internal Discussions | 1.0 | Evercore Retention |
| 10/20/2018 | Preparation of materials for RSC discussion | 4.0 | Board communication |
| 10/21/2018 | Preparation of materials for RSC discussion | 6.0 | Board communication |
| 10/22/2018 | Meeting with Advisors | 1.0 | General Case Administration |
| 10/22/2018 | Preparation of materials for RSC discussion | 6.0 | Board communication |
| 10/23/2018 | Preparation of materials for RSC discussion | 5.0 | Board communication |
| 10/24/2018 | Preparation of materials for RSC discussion | 7.0 | Board communication |
| 10/24/2018 | Call among Advisors | 0.5 | Asset Transfers |
| 10/25/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 10/25/2018 | Analyzed historical corporate transactions | 6.0 | Asset Transfers |
| 10/26/2018 | Analyzed historical corporate transactions | 8.0 | Asset Transfers |
| 10/26/2018 | Call with A&M | 0.5 | Financing Transactions |
| 10/26/2018 | Call with Debevoise | 0.5 | Evercore Retention |
| 10/27/2018 | Analyzed historical corporate transactions | 4.5 | Asset Transfers |
| 10/28/2018 | Analyzed historical corporate transactions | 5.0 | Asset Transfers |
| 10/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 10/29/2018 | Analyzed historical corporate transactions | 5.0 | Asset Transfers |
| 10/30/2018 | Analyzed historical corporate transactions | 9.0 | Asset Transfers |
| 10/31/2018 | Analyzed historical corporate transactions | 4.0 | Asset Transfers |
| 10/31/2018 | Internal Meeting re: Asset Transfers | 0.5 | Asset Transfers |
| 11/1/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/1/2018 | Call among Advisors | 0.5 | Asset Transfers |
| 11/2/2018 | Analyzed historical corporate transactions | 5.0 | Asset Transfers |
| 11/3/2018 | Analyzed historical corporate transactions | 3.0 | Asset Transfers |
| 11/4/2018 | Analyzed historical corporate transactions | 4.0 | Asset Transfers |
| 11/5/2018 | Internal discussion on Financing Transactions | 0.5 | Financing Transactions |
| 11/5/2018 | Analyzed historical corporate transactions | 0.5 | General Case Administration |
| 11/5/2018 | Call with A&M | 0.5 | Financing Transactions |
| 11/5/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/6/2018 | Meeting with Advisors | 2.0 | General Case Administration |
| 11/7/2018 | Analyzed historical corporate transactions | 6.5 | Asset Transfers |
| 11/8/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/8/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | General Case Administration |
| 11/9/2018 | Call with Paul Weiss | 0.5 | Financing Transactions |
| 11/11/2018 | Meeting with Restructuring Sub-Committee at PW office | 4.0 | Board communication |
| 11/12/2018 | Internal Meeting (Restructuring team) | 1.0 | Financing Transactions |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/14/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/15/2018 | Financing Transactions Analysis | 3.0 | Asset Transfers |
| 11/15/2018 | Dialed in to Second Day hearing | 1.5 | Hearings and Court Matters |
| 11/16/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/18/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/19/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/19/2018 | Call with A&M and PW | 0.5 | General Case Administration |
| 11/21/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/22/2018 | Financing Transactions Analysis | 9.0 | Financing Transactions |
| 11/23/2018 | Financing Transactions Analysis | 11.0 | Financing Transactions |
| 11/24/2018 | Financing Transactions Analysis | 6.0 | Financing Transactions |
| 11/25/2018 | Financing Transactions Analysis | 12.0 | Financing Transactions |
| 11/26/2018 | Financing Transactions Analysis | 14.0 | Financing Transactions |
| 11/26/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Advisors | 0.5 | Financing Transactions |
| 11/28/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |

**Ajith Sukumar, Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 12/3/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 2.0 | Asset Transfers |
| 12/3/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/3/2018 | Board Material review call with Paul Weiss | 1.0 | Board communication |
| 12/4/2018 | Asset Transfer Analysis | 7.0 | Asset Transfers |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/4/2018 | Asset Transfer Analysis | 5.0 | Asset Transfers |
| 12/4/2018 | Follow-up Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 12/5/2018 | Call with Young Conway | 0.5 | Financing Transactions |
| 12/6/2018 | Call with Restructuring Committee and Company Advisors re: ESL Bid | 1.0 | Board communication |
| 12/9/2018 | Call with Advisors regarding ESL credit bid | 1.0 | Sale Transaction |
| 12/10/2018 | Internal meeting to discuss preparation for Duff & Phelps Interview | 1.0 | Court testimony and litigation support |
| 12/11/2018 | Asset Transfer Analysis | 1.5 | Asset Transfers |
| 12/11/2018 | Teleconference of Restructuring Committee Interview of D&P | 3.0 | Court testimony and litigation support |
| 12/14/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/16/2018 | Call with Advisors re: Solvency | 3.0 | Board communication |
| 12/20/2018 | Internal Debrief Meeting re: RSC Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/20/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/20/2018 | Call with RSC and Advisors re: ESL Bid | 1.0 | Board communication |
| 12/21/2018 | Call with PW re: Financing Transactions | 0.5 | Financing Transactions |
| 12/21/2018 | Call with PW re: Asset Transfers | 0.5 | Asset Transfers |
| 12/22/2018 | Internal calls on updated asset transfer analysis | 3.0 | Asset Transfers |
| 12/23/2018 | Asset Transfer Analysis | 5.0 | Asset Transfers |
| 12/23/2018 | Internal calls on updated asset transfer analysis | 2.0 | Asset Transfers |
| 12/27/2018 | Preparing Monthly Fee Statement | 6.0 | Fee Application |
| 12/30/2018 | Call with Restructuring Committee and Advisors re: ESL Bid | 1.0 | Board communication |
| 12/31/2018 | Internal call regarding Monthly Fee Statement | 1.0 | Fee Application |
| 1/2/2019 | Internal Call re: Evercore Monthly Fee Statement | 0.5 | Fee Application |
| 1/2/2019 | Meeting with Restructuring Committee and Advisors via Teleconference | 3.0 | Board communication |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 3.0 | Financing Transactions |
| 1/2/2019 | Meeting with Restructuring Committee, ESL and Advisors via Teleconference | 2.0 | Sale Transaction |
| 1/3/2019 | Preparation of Analysis re: Financings | 1.0 | Financing Transactions |
| 1/3/2019 | Call with PW re: ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Call with PW and A&M re: ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Internal Discussion re: ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Analysis Requested by PW on Asset Transfers | 6.0 | Asset Transfers |
| 1/4/2019 | Call with PW and A&M re: Bids | 0.5 | Sale Transaction |
| 1/4/2019 | Call with Restructuring Committee and Advisors | 0.5 | Sale Transaction |
| 1/6/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/7/2019 | Analysis Requested by PW on Financings | 3.0 | Financing Transactions |
| 1/8/2019 | Sears Sale Status Conference - Teleconference | 1.0 | Hearings and Court Matters |
| 1/8/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/10/2019 | Meeting with RSC and Advisors re: ESL Bid - Teleconference | 1.0 | Board communication |
| 1/10/2019 | Follow-up Call with RSC and Advisors re: ESL Bid | 0.5 | Board communication |
| 1/12/2019 | Internal Call re: ESL Bid Analysis | 1.0 | Sale Transaction |
| 1/12/2019 | Internal Call re: ESL Bid Analysis | 0.5 | Sale Transaction |
| 1/15/2019 | Call with Restructuring Committee and Advisors at Sears Auction | 1.0 | Board communication |
| 1/15/2019 | Call with RSC and Advisors at Sears Auction | 0.5 | Board communication |
| 1/15/2019 | Analysis Requested by PW on Financings and Asset Transfers | 4.0 | Financing Transactions |
| 1/15/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/18/2019 | Preparation of Fee Statement | 2.0 | Fee Application |
| 1/22/2019 | Preparation of Fee Statement | 3.0 | Fee Application |
| 1/23/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/25/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/28/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/30/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/1/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/4/2019 | Sale Hearing | 2.0 | Sale Transaction |
| 2/4/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/6/2019 | Sale Hearing | 4.0 | Sale Transaction |
| 2/6/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/28/2019 | Update Call with RSC and Advisors | 0.5 | Board communication |
| 3/1/2019 | Preparation of Evercore Monthly Fee Statement | 3.0 | Fee Application |
| | **Total** | **290.5** | |

**Ziyaad Khayrattee, Analyst**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/8/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/8/2018 | Preparation of analysis of Seritage valuation | 7.0 | Valuation |
| 11/9/2018 | Preparation of analysis of Seritage valuation | 10.0 | Valuation |
| 11/10/2018 | Preparation of analysis of Seritage valuation | 10.0 | Valuation |
| 11/12/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/13/2018 | Preparation of analysis of Seritage valuation | 6.0 | Valuation |
| 11/14/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/15/2018 | Preparation of analysis of Seritage valuation | 5.0 | Valuation |
| 11/20/2018 | Internal Meeting (Real Estate) | 1.0 | Valuation |
| 11/26/2018 | Preparation of analysis of Seritage valuation | 2.0 | Valuation |
| 11/27/2018 | Internal Meeting (Restructuring and Real Estate teams) | 0.5 | Valuation |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/5/2018 | Preparation of analysis of Seritage valuation | 1.0 | Valuation |
| 12/10/2018 | Preparation for Duff & Phelps Interview | 1.0 | Court testimony and litigation support |
| 12/14/2018 | Preparation of analysis of Seritage valuation | 1.0 | Valuation |
| | **Total** | **49.0** | |

## Exhibit C: Expense Details

| Project Description | Expenses |
|---|---|
| Travel | $2,332.40 |
| Local Ground Transport | $2,018.03 |
| Meals | $1,711.62 |
| Legal & Other | $11,033.25 |
| **Total Expenses** | **$17,095.30** |

**Travel**

| Transaction Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 11/26/2018 | Sukumar, Ajith | Internet Service on Flight | WiFi on a flight | $8.53 |
| 12/3/2018 | Aronson, Daniel | Airfare and Related Fees / Expenses | Booking Fee | 8.75 |
| 12/3/2018 | Aronson, Daniel | Airfare and Related Fees / Expenses | Meeting with Restructuring Sub-Committee / Advisors | 679.60 |
| 12/3/2018 | Aronson, Daniel | Parking Expense | Parking at O'Hare Airport | 80.00 |
| 12/4/2018 | Aronson, Daniel | Internet Service on Flight | WiFi on a flight | 24.97 |
| 12/18/2018 | Kamel, Jonathan | Airfare and Related Fees / Expenses | Booking Fee | 35.00 |
| 12/18/2018 | Kamel, Jonathan | Airfare and Related Fees / Expenses | RSC Interview of Robert Shriesheim (One-Way Flight) | 267.86 |
| 12/18/2018 | Kamel, Jonathan | Airfare and Related Fees / Expenses | RSC Interview of Robert Shriesheim (One-Way Flight) | 406.67 |
| 11/14/2018 | Aronson, Daniel | Airfare and Related Fees / Expenses | Booking Fee | 17.50 |
| 11/14/2018 | Aronson, Daniel | Airfare and Related Fees / Expenses | Flight to Sears Hearing | 803.52 |
| | | **Subtotal** | | **$2,332.40** |

**Ground Transportation**

| Transaction Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 11/16/2018 | Aronson, Daniel | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | $114.05 |
| 11/17/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 17.11 |
| 11/18/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 16.31 |
| 11/18/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 17.66 |
| 11/19/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 12.75 |
| 11/19/2018 | Aronson, Daniel | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 79.02 |
| 11/20/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 13.18 |
| 11/20/2018 | Aronson, Daniel | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 78.00 |
| 11/21/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 12.84 |
| 11/25/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 11.16 |
| 11/26/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 35.31 |
| 11/27/2018 | Patkar, Siddhesh | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 82.90 |
| 11/28/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 13.57 |
| 11/29/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 13.13 |
| 12/1/2018 | Khayrattee, Ziyaad | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 14.15 |
| 12/9/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 11.75 |
| 12/13/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 27.75 |
| 12/16/2018 | Patkar, Siddhesh | Ground Transportation - Weekend | Weekend Taxi | 63.08 |
| 12/16/2018 | Patkar, Siddhesh | Ground Transportation - Weekend | Weekend Taxi | 101.21 |
| 12/16/2018 | Kamel, Jonathan | Ground Transportation - Weekend | Weekend Taxi | 15.80 |
| 12/16/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Weekend Taxi | 8.00 |
| 12/16/2018 | Kamel, Jonathan | Ground Transportation - Weekend | Weekend Taxi | 12.70 |
| 12/16/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Weekend Taxi | 26.62 |
| 12/17/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Late Night Taxi | 14.93 |
| 12/17/2018 | Aronson, Daniel | Ground Transportation - Late Night | Late Night Taxi | 84.14 |
| 12/18/2018 | Kamel, Jonathan | Ground Transportation - Late Night | Late Night Taxi | 11.80 |
| 12/19/2018 | Kamel, Jonathan | Ground Transportation - Late Night | Late Night Taxi | 5.00 |
| 12/19/2018 | Kamel, Jonathan | Ground Transportation - Late Night | Late Night Taxi | 5.00 |
| 12/19/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Late Night Taxi | 16.76 |
| 12/20/2018 | Kamel, Jonathan | Ground Transportation - Late Night | Late Night Taxi | 40.72 |
| 12/20/2018 | Aronson, Daniel | Ground Transportation - Late Night | Late Night Taxi | 64.34 |
| 12/21/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Late Night Taxi | 14.57 |
| 12/24/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 15.11 |
| 12/27/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 26.40 |
| 12/28/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 7.54 |
| 12/29/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 22.63 |
| 12/30/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 11.31 |
| 1/16/2019 | Patkar, Siddhesh | Ground Transportation - Late Night | Late Night Taxi | 85.32 |
| 1/19/2019 | Kamel, Jonathan | Ground Transportation - Weekend | Weekend Taxi | 10.80 |
| 1/31/2019 | Aronson, Daniel | Ground Transportation - Business Travel | Business Travel | 146.22 |
| 10/15/2018 | Mulroy, Sean | Ground Transportation - Late Night | Ground Transportation - Late Night | 26.25 |
| 10/16/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Ground Transportation - Late Night | 12.62 |
| 10/16/2018 | Mulroy, Sean | Ground Transportation - Late Night | Ground Transportation - Late Night | 25.17 |
| 10/20/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 13.55 |
| 10/20/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 16.72 |
| 10/21/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 12.67 |
| 10/21/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 13.25 |
| 10/22/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Ground Transportation - Late Night | 14.68 |
| 10/23/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Ground Transportation - Late Night | 12.23 |
| 10/24/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Ground Transportation - Late Night | 15.85 |
| 10/24/2018 | Aronson, Daniel | Ground Transportation - Late Night | Ground Transportation - Late Night | 60.69 |
| 10/26/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Ground Transportation - Late Night | 32.75 |
| 10/27/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 11.16 |
| 10/28/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 39.42 |
| 10/30/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Ground Transportation - Late Night | 12.36 |
| 11/4/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 18.92 |
| 11/11/2018 | Kamel, Jonathan | Ground Transportation - Weekend | Ground Transportation - Weekend | 11.80 |
| 11/11/2018 | Kamel, Jonathan | Ground Transportation - Weekend | Ground Transportation - Weekend | 14.30 |
| 11/11/2018 | Patkar, Siddhesh | Ground Transportation - Weekend | Ground Transportation - Weekend | 42.08 |
| 11/11/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 14.14 |
| 11/11/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Ground Transportation - Weekend | 15.08 |
| 11/11/2018 | Aronson, Daniel | Ground Transportation - Weekend | Ground Transportation - Weekend | 69.03 |
| 11/11/2018 | Aronson, Daniel | Ground Transportation - Weekend | Ground Transportation - Weekend | 96.98 |
| 11/12/2018 | Cicco, Martin J | Ground Transportation - Late Night | Ground Transportation - Late Night | 16.30 |
| 11/15/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Ground Transportation - Late Night | 19.39 |
| | | **Subtotal** | | **$2,018.03** |

**Meals**

| Transaction Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 11/16/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | $20.00 |
| 11/17/2018 | Khayrattee, Ziyaad | Weekend Meal | After Hours / Weekend Meal | 9.36 |
| 11/17/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 20.00 |
| 11/17/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 11/18/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 20.00 |
| 11/18/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 11/19/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/19/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/20/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/20/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/21/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/22/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/24/2018 | Sukumar, Ajith | Weekend Meal | After Hours / Weekend Meal | 20.00 |
| 11/25/2018 | Khayrattee, Ziyaad | Weekend Meal | After Hours / Weekend Meal | 19.58 |
| 11/26/2018 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/26/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/26/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/27/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/27/2018 | Khayrattee, Ziyaad | Dinner - Late Night | After Hours / Weekend Meal | 14.10 |
| 11/27/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/28/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/28/2018 | Khayrattee, Ziyaad | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/28/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/29/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/30/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/2/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 20.00 |
| 12/2/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 12/3/2018 | Aronson, Daniel | Travel Meal | Meal During Travel For Meeting | 10.89 |
| 12/4/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/4/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/4/2018 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/5/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/5/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/6/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/6/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/7/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/9/2018 | Kamel, Jonathan | Weekend Meal | After Hours / Weekend Meal | 2.20 |
| 12/9/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 17.43 |
| 12/9/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 12/10/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 9.74 |
| 12/14/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/15/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 20.00 |
| 12/15/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 12/17/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 16.88 |
| 12/18/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/18/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/19/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/20/2018 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/21/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/24/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/30/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 16.06 |
| 1/2/2019 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/2/2019 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/3/2019 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/3/2019 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/4/2019 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/4/2019 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/8/2019 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/17/2019 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 19.33 |
| 1/18/2019 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 14.61 |
| 1/18/2019 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 13.72 |
| 1/19/2019 | Kamel, Jonathan | Weekend Meal (Dinner) | After Hours / Weekend Meal | 15.19 |
| 10/15/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| 10/16/2018 | Mulroy, Sean | Dinner - Late Night | Late Night Dinner | 20.00 |
| 10/20/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | Weekend Lunch | 19.35 |
| 10/20/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | Weekend Dinner | 20.00 |
| 10/21/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | Weekend Lunch | 20.00 |
| 10/21/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | Weekend Dinner | 20.00 |

| Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 10/22/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 8.66 |
| 10/22/2018 | Mulroy, Sean | Dinner - Late Night | Late Night Dinner | 20.00 |
| 10/23/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| 10/24/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| 10/25/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| 10/26/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| 10/27/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | Weekend Lunch | 20.00 |
| 10/28/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | Weekend Lunch | 20.00 |
| 10/28/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | Weekend Dinner | 20.00 |
| 10/30/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| 10/31/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 8.66 |
| 11/2/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| 11/4/2018 | Kamel, Jonathan | Weekend Meal (Lunch) | Weekend Lunch | 12.34 |
| 11/4/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | Weekend Lunch | 13.36 |
| 11/4/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | Weekend Dinner | 20.00 |
| 11/5/2018 | Kamel, Jonathan | Dinner - Late Night | Late Night Dinner | 20.00 |
| 11/6/2018 | Kamel, Jonathan | Dinner - Late Night | Late Night Dinner | 20.00 |
| 11/7/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| 11/9/2018 | Kamel, Jonathan | Dinner - Late Night | Late Night Dinner | 11.01 |
| 11/11/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | Weekend Lunch | 19.15 |
| 11/11/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | Weekend Dinner | 20.00 |
| 11/12/2018 | Kamel, Jonathan | Dinner - Late Night | Late Night Dinner | 20.00 |
| 11/13/2018 | Kamel, Jonathan | Dinner - Late Night | Late Night Dinner | 20.00 |
| 11/15/2018 | Sukumar, Ajith | Dinner - Late Night | Late Night Dinner | 20.00 |
| | | **Subtotal** | | **$1,711.62** |

**Legal & Other**

| Transaction Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 12/5/2018 | Sukumar, Ajith | Print Service | Printing of EVR presentation material for RSC Meeting | $1,193.75 |
| 1/30/2019 | N/A | Legal Fees | Debevoise & Plimpton | 2,493.00 |
| 1/30/2019 | N/A | Legal Fees | Debevoise & Plimpton | 7,346.50 |
| | | **Subtotal** | | **$11,033.25** |