**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Withdrawal of Certain Additional Contracts from the Notice of Assumption and Assignment of Additional Contracts and Designatable Leases [Docket No. 3109]

- Notice of Assumption and Assignment of Additional Contracts  [Docket No. 3116]

- Notice of Assumption and Assignment of Additional Contracts [Docket No. 3123]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On April 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on International Century Link P.O. Box 91155, Seattle, WA 98111-9255:

- Notice of Withdrawal of Certain Additional Contracts from the Notice of Assumption and Assignment of Additional Contracts and Designatable Leases [Docket No. 3109]

On April 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on the Docket No. 3116 Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Assumption and Assignment of Additional Contracts  [Docket No. 3116]

On April 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on the Docket No. 3123 Notice Parties Service List attached hereto as **Exhibit C**:

- Notice of Assumption and Assignment of Additional Contracts [Docket No. 3123]

Dated: April 15, 2019

_____
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 15, 2019, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231073
Qualified in Nassau County
Commission Expires Nov. 18, 2022

SRF 32170

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| IQ9-200 SW C Ave, LLC ("SW LLC") and U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq.<br>One Grand Central Place<br>60 East 42nd Street, Suite 1420<br>New York NY 10165 | jaronauer@ayllp.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |

In re: Sears Holdings Corporation, et al.<br>Case No. 18-23538 (RDD)

Page 1 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilman@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest, Sub-Zero Group Southeast, Inc., Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC, Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | liman@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>soneal@cgsh.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York  Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | First Class Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq.<br>30 South Pearl Street<br>Suite 901<br>Albany NY 12207 | cfenlon@hinckleyallen.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud 445 Hamilton Avenue 15th Floor White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov 1140 Avenue of the Americas, 9th Floor New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. The Calumet Building 233 Franklin Street Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn.: Will J. Brunnquell, Esq. 1420 Fifth Avenue Suite 4200 Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq. 885 Third Avenue New York NY 10022-4834 | christopher.harris@lw.com rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 401 West A Street Suite 1800 San Diego CA 92101 | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus 240 Madison Avenue 8th Floor New York NY 10016 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |
| Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 | ilan.markus@leclairryan.com niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 | janice.grubin@leclairryan.com alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller 50 Fountain Plaza Suite 1700 Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith 111 South Wacker Drive Chicago IL 60606 | braynor@lockelord.com asmith@lockelord.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 25

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to PACA trust creditor, Caito Foods, LLC | Martyn and Associates | Attn: Mark A. Amendola<br>820 W. Superior Avenue<br>10th Floor<br>Cleveland OH 44113 | mamendola@martynlawfirm.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker<br>605 W. 47th Street, Suite 350<br>Kansas City MO 64112 | sbodker@mcdowellrice.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan 11341 Gold Express Drive Suite 110 Gold River CA 95670 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major 125 Park Avenue 7th Floor New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc 1850 K Street, NW Suite 1100 Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price 28 Liberty Street New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic 2029 Century Park East 33rd Floor Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith 425 West Capitol Avenue Suite 1800 Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq. 1250-I Newell Ave. Suite 149 Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy One Federal Street 32nd Fl Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman 101 Park Avenue New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | cmiller@mnat.com jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | jmarines@mofo.com bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis 909 Third Avenue New York NY 10022 | bankruptcy@morrisoncohen.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. PO Box 367819 San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper 350 South Grand Avenue 50th Floor Los Angeles CA 90071-1560 | bradley.schneider@mto.com thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Crickm Carson Trust | Murphy Rosen LLP | Attn: Paul D. Murphy & Daniel N. Csillag 100 Wilshire Boulevard Suite 1300 Santa Monica CA 90401-1142 | | First Class Mail |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh 1320 Main Street, 17th Floor Post Office Box 11070 (29211) Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey 280 Park Avenue 15th Floor West New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General Special Bankruptcy Counsel, Office of the New York State Attorney General 28th Liberty Street, 17th Floor New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio 55 West 46th Street New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire 900 Elm Street Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone 100 Summer Street Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner 1301 McKinney Suite 5100 Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com stephen.castro@nortonrosefulbright.com david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro The Phoenix Building 1600 Arch Street, Suite 300 Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | victoria.garry@ohioattorneygeneral.gov | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com | Email |
| Counsel to TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | echollander@orrick.com<br>efua@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz 1285 Avenue of the Americas New York NY 10019 | pbasta@paulweiss.com kcornish@paulweiss.com lclayton@paulweiss.com sbuergel@paulweiss.com rbritton@paulweiss.com jhurwitz@paulweiss.com | Email |
| Counsel to WIliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero 161 North Clark Street, Suite 2700 Chicago IL 60601 | lbyrne@pedersenhoupt.com jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak Hercules Plaza, Suite 5100 1313 N. Market Street Wilmington DE 19899-1709 | jaffeh@pepperlaw.com listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. 500 East Border Street Suite 640 Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks 3301 Northland Drive Suite 505 Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb 500 E. Border Street Suite 640 Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik 1235 North Loop West Suite 600 Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick 369 Lexington Avenue 12th Floor New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso 85 Broad Street Suite 17-063 New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy 525 B Street Suite 2200 San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. 675 Old Country Road Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor 675 Old Country Road Westbury NY 11590 | rlp@pryormandelup.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. East Tower, 15th Floor 1425 RXR Plaza Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq. 1290 Broadway Suite 1650 Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | mmccann@swc-law.com rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt 195 Carter Drive Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com asnow@ssbb.com pbosswick@ssbb.com | Email |
| Counsel to Dorel Industries Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi 666 Fifth Avenue Suite 1700 New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq. 666 Fifth Avenue Suite 1700 New York NY 10103 | LFacopoulos@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq. One Battery Park Plaza New York NY 10004 | ashmead@sewkis.com alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox 620 8th Avenue New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer 7777 Glades Road Suite 400 Boca Raton FL 33434 | rhermann@sbwh.law mkish@sbwh.law jshafer@sbwh.law floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho 599 Lexington Avenue New York NY 10022 | fsosnick@shearman.com sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. 30 Rockerfeller Plaza New York NY 10112 | afeld@sheppardmullin.com tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. 4301 W. Boy Scout Blvd Suite 300 Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: c/o Charles E. Chamberlin<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509 | charles.chamberlin@nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Michael J. Klein, Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | mklein@ssbny.com<br>pkslyne@ssbny.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 10004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq. 767 Fifth Avenue New York NY 10153 | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com JeriLeigh.Miller@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com Jared.Friedmann@weil.com Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. 3333 New Hyde Park Road Suite 211 New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink Lakeside Place, Suite 200 323 W. Lakeside Avenue Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark 7 Times Square Suite 2900 New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC | Attn.: Kenneth M. Lewis, Esq. 220 White Plains Road Second Floor Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald The Renaissance Centre 405 North King Street, Suite 500 Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. 800 Kennesaw Avenue Suite 400 Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams 169 Ramapo Valley Road Suite 106 Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick 787 Seventh Avenue New York NY 10019 | alipkin@willkie.com gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy 501 Carr Road Suite 100 Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator Corporate Capital Markets 50 South Sixth Street, Suite 1290 Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100  North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. 1265 Scottsville Road Rochester NY 14624 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem<br>1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Docket No. 3116 Notice Parties Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 5804441 | A & P VENTURES LLC | ATTN: DODI POYNTER & MICHELLE AYRES | 9331 CASTLEGATE DRIVE | | INDIANAPOLIS | IN | 46256 |
| 5804468 | A & P VENTURES LLC | ATTN: MICHELLE AYRES | 9331 CASTLEGATE DRIVE | | INDIANAPOLIS | IN | 46256 |
| 5804481 | A BETTER CLEAN | ATTN: JEFF STRONG | 624 GILMORE ROAD | | BROCKPORT | NY | 14420 |
| 5804566 | AAA GARAGE DOORS | ATTN: ERNIE PYLE | 2128 STONECREST DRIVE | | FORT COLLINS | CO | 80521 |
| 5804497 | AAD CARPET AIR DUCT CLEANING INC | ATTN: YUVAL ADI | 1050 FM 1460 | | GEORGETOWN | TX | 78626 |
| 5804449 | AAD CARPET AIR DUCT CLEANING INC | ATTN: YUVAL ADI | 11721 DOMAIN BLVD | #3202 | AUSTIN | TX | 78758 |
| 5804557 | AAD GARAGE DOOR SOLUTIONS INC | ATTN: YUVAL ADI | 1050 FM 1460 | | GEORGETOWN | TX | 78626 |
| 5804583 | AAD HANDYMAN SOLUTIONS INC | ATTN: YUVAL ADI | 117121 DOMAIN BLVD | #3202 | AUSTIN | TX | 78758 |
| 5804508 | AFRANJI COMPANY | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | SACRAMENTO | CA | 95822 |
| 5804455 | AFRANJI INC | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | SACRAMENTO | CA | 95822 |
| 5804540 | ALAFRANJI COMPANY | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | SACRAMENTO | CA | 95822 |
| 5804555 | ALAMO BROS HOME SERVICES LLC | ATTN: CARLOS ALAMO | 11341 SANTIAGO ROQUE DR | | EL PASO | TX | 79934 |
| 5804435 | ALPHA CLEAN LLC | ATTN: DELMER(TOM) SMITH | 106 WOODCLIFF CT | | SPRINGDALE | AR | 72764 |
| 5804503 | APPALACHIAN CARPET CLEANING INC | ATTN: KEN & MARIA FLY | 128 KEVIN RIDGE DRIVE | | BECKLEY | WV | 25801 |
| 5804504 | ASSET CONSULTING | ATTN: ASIF SHAH | 22940 COVELLO ST | | WEST HILLS | CA | 91307 |
| 5791627 | AVIONOS LLC | ATTN: CHIEF FINANCIAL OFFICER | 101 N WACKER DRIVE | SUITE 2013 | CHICAGO | IL | 60606 |
| 5804599 | BADGER STATE SERVICES LLC | ATTN: DANIEL BERNETZKE | 738 SCHOOL HOUSE RD | | GREEN BAY | WI | 54171 |
| 5804568 | BLUE RIBBON CREW LLC | ATTN: HUGO ANGULO | 7900 OAK LANE | SUITE 400 | MIAMI LAKES | FL | 33016 |
| 5804517 | BRIGHTSIDE HOME SERVICES INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804538 | C 4 C ENTERPRISES INC | ATTN: SHANE & REBECCA CLARK | 6109 EQUESTRAIN DR NW | | ALBUQERQUE | NM | 87120 |
| 5804530 | CAVEYS GARAGE SYSTEMS INC | ATTN: GREG EVENNOU | 33515 KELLY RD | | FRASIER | MI | 48026 |
| 5804462 | CENTRAL FLORIDA BUILDING SRVCS LLC | ATTN: JOSEE ALEXANDER | 4075 L B MCLEOD | UNIT C | ORLANDO | FL | 32811 |
| 5804506 | CENTRAL VALLEY GARAGE DOOR PROS INC | ATTN: LESLIE TROXEL | 6218 E LINCOLN AVE | | FOWLER | CA | 93625 |
| 5804491 | CGH CARPET & UPHOLSTERY CARE INC | ATTN: GREGORY HEIBERT | 1601 MARYS AVENUE | SUITE 110 | PITTSBURGH | PA | 15215 |
| 5804486 | CGH CARPET & UPHOLSTERY CARE INC | ATTN: GREGORY HEIBERT | 5700 BROOKPARK ROAD | UNIT D | CLEVELAND | OH | 44129 |
| 5804544 | CGH GARAGE DOORS INC | ATTN: GREG HEIBERT | 126 LINCOLN AVE | | MILLVALE | PA | 15209 |
| 5804549 | CGH GARAGE DOORS INC | ATTN: GREGORY HEIBERT | 1601 MARYS AVE | SUITE 110 | PITTSBURGH | PA | 15215 |
| 5804545 | CGH GARAGE DOORS INC | ATTN: GREGORY HEIBERT | 5700 BROOKPARK ROAD | UNIT D | CLEVELAND | OH | 44129 |
| 5804516 | CLEAN A WAY LLC | ATTN: GEORGE & ROSANA COSTELLO | 4845 GOLFVIEW CT | | MINT HILL | NC | 28227 |
| 5804458 | CLEANING ON DEMAND LLC | ATTN: M & S COVIELLO & GUCCIARDO | 5 WALLACE ROAD | | SUMMIT | NJ | 07901- |
| 5804476 | CLEANING ON DEMAND LLC | ATTN: MARK COVIELLO GUCCIARDO EGAN | 5 WALLACE ROAD | | SUMMIT | NJ | 07901- |
| 5804470 | CLEANING PROS OF BALTIMORE | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804502 | CLEANING PROS OF WI INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804570 | CLEANING VENTURES LLC | ATTN: HADIJETOU MINTCHERIF | 12036 BROWNESTONE NEW DR | | CHARLOTTE | NC | 28269 |
| 5804446 | CLEANSTONE | ATTN: M COVIELLO & S GUCCIARDO | 528 B FOUNDRY ROAD E | | NORRISTOWN | PA | 19403 |
| 5804492 | CLEANSTONE LLC | ATTN: M COVIELLO & S GUCCIARDO | 528 B FOUNDRY ROAD E | | NORRISTOWN | PA | 19403 |
| 5804438 | CMCC MANAGEMENT CORP | ATTN: CHRIS ARCURI | 1284 CREEK BEND ROAD | | JACKSONVILLE | FL | 32259 |
| 5804495 | COLE OPERATING GROUP INC | ATTN: BILL COLE | 392 GARDEN OAKS DRIVE | | HOUSTON | TX | 77018 |
| 5804579 | COMPLETE GARAGE SERVICES LLC | ATTN: BARRY BROWNSTONE | 4346 DIPAOLO CENTER | | GLENVIEW | IL | 60025 |
| 5804580 | COVIELLO SERVICES LLC | ATTN: M COVIELLO S GUCCIARDO J EGAN | 202 E 11TH AVENUE | | ROSELLE | NJ | 07203- |
| 5804485 | CREATIVE CARPET CARE LTD | ATTN: STEVE GUCCIARDO | 4502 THIRD AVENUE | | BROOKLYN | NY | 11220 |
| 5804448 | D & W JANITORIAL | ATTN: DANNY & WILMA SHOEMAKER | 102 CREEKWOOD DR | | RUSSELLVILLE | KY | 42276 |

Exhibit B

Docket No. 3116 Notice Parties Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 5804559 | D&C KONZE INC | ATTN: DAVID & CAROL KONZE | 3229 GALLAHAD DR | | VIRGINIA BEACH | VA | 23456 |
| 5804479 | DACO MANAGEMENT INC | ATTN: DANIEL D'ALFONSO | 2100 PARK STREET | | SYRACUSE | NY | 13208 |
| 5804443 | DACO MANAGEMENT, INC. | ATTN:: DANIEL & COLLEEN D'ALFONSO | 2100 PARK STREET | BOX 16 | SYRACUSE | NY | 13208 |
| 5804546 | DETERMAN GARAGE DOORS INC | ATTN: TOM DETERMAN | 3701 NW 18TH STREET | | OKLAHOMA CITY | OK | 73107 |
| 5804574 | DMLH SERVICES LLC | ATTN: MICHELE & DOUGLAS HALTERMAN | 560 THOMAS DRIVE | | UNIONTOWN | PA | 15401 |
| 5804520 | DOORKEEPER GARAGE SERVICES | ATTN: TOM FOGARTY | 1012 W PRINCETON ST | | ORLANDO | FL | 32804 |
| 5804454 | DRY AND CLEAN INC | ATTN: KEREN BEN-AHARON | 14757 ARMINTA STREET | UNIT A | PANORAMA CITY | CA | 91402 |
| 5804475 | EAGLES MERE SERVICES LLC | ATTN: JOHN EGAN | 23 MALCOLM ST | | MORRISTOWN | NJ | 07960- |
| 5804461 | EAST COAST HOME SERVICES LLC | ATTN: JOSEE ALEXANDER | 4075 L B MCLEOD | UNIT C | ORLANDO | FL | 32811 |
| 5804513 | ECB HOLDINGS LLC | ATTN: ED BRANDENBURG | 928 SALIDA WAY | | AURORA | CO | 80011 |
| 5804453 | EXECUTIVE PBS INC | ATTN: CELIA GOMEZ | 12857 AVENUE | SUITE 328 | VISALIA | CA | 93292 |
| 5804567 | EXECUTIVE PROPERTY SOLUTIONS INC | ATTN: SAMMER & MUHANNED GEORGES | 1443 SUNDALE ROAD | | EL CAJON | CA | 92019 |
| 5804577 | EXECUTIVE PROPERTY SOLUTIONS INC | ATTN: SAMMER AND MUHANNED GEORGES | 1632 POINEER WAY | | EL CAJON | CA | 92020 |
| 5804483 | EXPRESS CARPET UPHOLSTERY CLEANING | ATTN: ROBERT VIGLIAROLO | 15 FROWEIN RD | SUIT F1 | CENTER MORICHES | NY | 11934 |
| 5804514 | GARAGE PROS OF DC AND MD INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804561 | GARAGE PROS OF FREDERICKSBURG INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804560 | GARAGE PROS OF VIRGINIA INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804565 | GARAGE PROS OF WI INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804553 | GARAGE SOLUTIONS LLC | ATTN: DAVID ROEDERER | 122 OLD MILL RD | SUITE H | GREENVILLE | SC | 29607 |
| 5804524 | GARAGE SOLUTIONS OF IDAHO LLC | ATTN: LEE WILLIAMS | 5171 EAST TRAIL WIND | | BOISE | ID | 83716 |
| 5804539 | GARAGE SOLUTIONS OF NEVADA | ATTN: CAMERON MILLER | 4355 W RENO AVE | SUITE 1 | LAS VEGAS | NV | 89118 |
| 5804558 | GARAGE SOLUTIONS OF UTAH INC | ATTN: CAMERON MILLER | 8682 S SANDY PARKWAY | | SANDY | UT | 84070 |
| 5804562 | GARAGE SOLUTIONS VIRGINIA, LLC | ATTN:: RANDY WEATHERLY & BOB LUCAS | POB 6351 | | ASHLAND | VA | 23005 |
| 5804518 | GATORLAND HOME ENTERPRISES LLC | ATTN: RASA DASA | 838 NW 11TH AVENUE | | GAINESVILLE | FL | 32601 |
| 5804460 | GEEALLIEJAMES INC | ATTN: GREGG GAMMELLO | 3318 24TH ST WEST | | LEHIGH ACRES | FL | 33971 |
| 5804480 | GENERAL AMERICAN MAINTENANCE INC | ATTN: GREGG GAMMELLO | 171 WASHINGTON AVE | | SAYREVILLE | NJ | 08872- |
| 5804499 | GLOBAL EXPRESS INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804531 | GREENE GARAGE DOOR LLC | ATTN: JEREMY TOTH | 5843 S ROANOAKE AVE | | SPRINGFIELD | MO | 65810 |
| 5804474 | HOME SERVICES OF NC | ATTN: WALTER RAUSCHER | 3222 WELLINGTON CT | | RALEIGH | NC | 27615 |
| 5804551 | INFINITY GARAGE SYSTEMS INC | ATTN: B LEFFLER G AGOSTINELLO | 1522 OLD COUNTRY RD | SUITE 1 | PLAINVIEW | NY | 11803 |
| 5804542 | INFINITY GARAGE SYSTEMS INC | ATTN: BOB LEFFLER | 1522 OLD COUNTRY RD | SUITE 1 | PLAINVIEW | NY | 11803 |
| 5804548 | INSTALLS UNLIMITED | ATTN: ED LINEAWEAVER | 60 BARNETT DR | | ELKTON | MD | 21921 |
| 5804522 | INTEGRITY HOME SERVICES GROUP | ATTN: RICK CARLOCK | 3404 OAKCLIFF ROAD | SUITE C-9 | DORAVILLE | GA | 30340 |
| 5804547 | INTEGRITY PARTNERSHIP LLC | ATTN: B SHOEMAKER D CAMPBELL | 1078 SNIDOW DRIVE | | WEST LINN | OR | 97068 |
| 5804505 | IRISH DOWNS INC | ATTN: DALE MCAFEE | 1429 NORTH MARKET BLVD | UNIT 9 | SACRAMENTO | CA | 95834 |
| 5804535 | JA OVERHEAD DOOR LLC | ATTN: JUSTIN ARPINO | 2 HERITAGE LANE | | DERRY | NH | 03038- |
| 5804482 | JAF-JEN CLEANING SVC LLC | ATTN: LARRY JAFFEE & ROBERT JENNY | 12 CAIN DRIVE | | BRENTWOOD | NY | 11717 |
| 5804537 | JAG GARAGE SYSTEM LLC | ATTN: SALMAN & BEVERLY GUTTERMAN | 8 JAMESON PLACE | | WEST CALDWELL | NJ | 07006- |
| 5804452 | JANITORS CLOSET | ATTN: WILLIAM DEVOSS | 3249 E LINCOLN ST | | TUCSON | AZ | 85714 |
| 5804550 | KANSUE SERVICES LLC | ATTN: KANCHAN PURI & SUSAN SAUNDERS | 5123 OAKLEY COURT | | BUSHKILL | PA | 18324 |
| 5804572 | KAW BUSINESS MANAGEMENT | ATTN: KELVIN WALTERS | 141-50 81ST STREET | | SPRINGFIELD GARDENS | NY | 11413 |
| 5804477 | KIFUS INC | ATTN: CAMERON MILLER | 4355 W RENO AVE | # 1 | LAS VEGAS | NV | 89118 |

Exhibit B

Docket No. 3116 Notice Parties Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 5804582 | LEH HOME SERVICES | ATTN: LINDA HEIBERT | 1601 MARYS AVENUE | SUITE 110 | PITTSBURGH | PA | 15215 |
| 5804526 | LESLIE GARAGE SOLUTIONS LLC | ATTN: HARRY LESLIE | 1413 PAPWORTH AVENUE | | METAIRIE | LA | 70005 |
| 5788963 | LKQ Corporation Keystone | ATTN: Michael Isbell | 655 Grassmere Park Drive | | Nashville | TN | 37211 |
| 5797246 | LKQ Corporation Keystone | | 655 Grassmere Park Drive | | Nashville | TN | 37211 |
| 5789361 | LKQ CORPORATION KEYSTONE | | 5670 S 32nd St | | Phoenix | AZ | 85040 |
| 5804556 | LTC DOOR INC | ATTN: TODD CODIANNE | 925 22ND STREET | SUITE 117A | PLANO | TX | 75074 |
| 5804440 | LWP CORPORATION | ATTN: WILLIE PORTER | 1016 11TH AVE | | HONOLULU | HI | 96818 |
| 5804496 | MABSOOT CLEANING GROUP LLC | ATTN: CAMERON MILLER | 202 E 11TH AVENUE | | ROSELLE | TX | 07203- |
| 4898743 | MAR LIN QUALITY FINISHES INC CORP | ATTN: SALVATORE BASILE | 8503A SUNSTATE ST | | TAMPA | FL | 33634 |
| 5804515 | MARCH MANAGEMENT GROUP INC | ATTN: CHRIS ARCURI | 1284 CREEK BEND ROAD | | JACKSONVILLE | FL | 32259 |
| 5804436 | MARCHIONE ENTERPRISES LLC | ATTN: TYLER MARCHIONE | 115 GRAND AVE | | REDDING | CA | 96003 |
| 5804457 | MARCHIONE ENTERPRISES LLC | ATTN: TYLER MARCHIONE | 1157 GRAND AVE | | REDDING | CA | 96003 |
| 5804519 | MAR-LIN QUALITY FINISHES | ATTN: SAL BASILE & GARY MANCUSO | 8503-A SUNSTATE STREET | | TAMPA | FL | 33634 |
| 5804527 | MASSACHUSETTS GARAGE SYSTEMS INC | ATTN: BARRY TIMBERG | 1007 CHESTNUT ST | SUITE 303C | NEEDHAM | MA | 02492- |
| 5804521 | MID GEORGIA GARAGE SOLUTIONS LLC | ATTN: HUGH MCMASTER | 107 SUMMERFIELD DR | | MACON | GA | 31210 |
| 5804498 | MILLER & SONS | ATTN: CAMERON MILLER | 8682 S SANDY PARKWAY | | SANDY | UT | 84070 |
| 5792937 | NASHVILLE SHOE WAREHOUSE | ATTN: LAURA VAN SICKLE | 1415 MURFREESBORO PIKE | SUITE 388 | NASHVILLE | TN | 37217 |
| 5804494 | NEW ENGLAND ULTRACARE | ATTN: GEORGE KUSELIAS | 30 FRANKLIN R MCKAY ROAD | | ATTLEBORO | MA | 02703- |
| 5804541 | NEW YORK GARAGE SYSTEMS INC | ATTN: BARRY TIMBERG | 7014 AVENUE M | | BROOKLYN | NY | 11234 |
| 5804581 | NEW YORK HANDYMAN SOLUTIONS INC | ATTN: BARRY TIMBERG DANIEL BUCHNIK | 712 BROADWAY | | WOODMERE | NY | 11598 |
| 5804533 | NORTH CAROLINA HOME SERVICES | ATTN: WALTER RAUSCHER | 4900-B CRAFTSMAN DRIVE | | RALEIGH | NC | 27609 |
| 5804543 | OPENERS PLUS | ATTN: JON SUTTON | 486 SANBORN AVE | | ROCHESTER | NY | 14609 |
| 5804493 | P MUMMERT HOME CARE | ATTN: PAM & MARK MUMMERT | 9627 CARLISLE ROAD | | DILLSBURG | PA | 17019 |
| 5804447 | P MUMMERT HOME CARE | ATTN: PAM & MARK MUMMERT | 22 GETTYSBURG PIKE | | MECHANICSBURG | PA | 17055 |
| 5804525 | PAUL HOPKINS | ATTN: PAUL HOPKINS | 343 WHISPERING OAKS | | GERMANTOWN HILLS | IL | 61548 |
| 5804463 | PB HOME SERVICES INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804487 | PDD HOME SERVICES INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5804489 | PENGUIN ENTERPRISES | ATTN: CHRIS HAGGARD | 3701-A S HARVARD | #341 | TULSA | OK | 74135 |
| 5804528 | PRO DOORS LLC | ATTN: KEITH STEPHENS | 877 BIGGS HWY | | RISING SUN | MD | 21911 |
| 5804509 | PRO DRY AND CLEAN INC | ATTN: RAZ BEN-AHARON | 14757 ARMINTA STREET | UNIT A | PANORAMA CITY | CA | 91402 |
| 5804464 | RASA & HANNAH DASA | ATTN: RASA DASA | 838 NW 11TH AVENUE | | GAINESVILLE | FL | 32601 |
| 5804511 | REDDING GARAGE DOORS AND MORE INC | ATTN: TYLER MARCHIONE | 115 GRAND AVE | | REDDING | CA | 96003 |
| 5804472 | RFP GROUP LTD INC | ATTN: RALPH PAINE | 3420 BROADMOOR AVE SE | SUITE 2 | KENTWOOD | MI | 49512 |
| 5804534 | RICH ELEGANT HOMES LLC | ATTN: RICH MAHON | 11328 SAHLER STREET | | OMAHA | NE | 68164 |
| 5804484 | RJRK INC | ATTN: ROBERT & JOHN HUNTER | 110 N CHURCH STREET | | GOSHEN | NY | 10924 |
| 5804536 | RKW PARTNERS INC | ATTN: DAVID GILL & ALIJIAH GRAY | 312 WASHINGTON ST | | HOBOKEN | NJ | 07030- |
| 5804576 | RNK REMODELING INC | ATTN: RAZ BEN-AHARON | 14757 ARMINTA STREET | UNIT A | PANORAMA CITY | CA | 91402 |
| 5804532 | RSM SERVICES | ATTN: STEVE MACOMBER | 953 SWIFT AVE | | KANSAS CITY | MO | 64116 |
| 5804501 | S & M CLEANING SERVICES | ATTN: SITH MA | 7215 225TH AVENUE CT E | | BUCKLEY | WA | 98321 |
| 5804500 | SEATAC CARPET AIR DUCT CLEAN LLC | ATTN: CAMERON MILLER | 8682 S SANDY PARKWAY | | SANDY | UT | 84070 |
| 5804563 | SEATAC GARAGE SOLUTIONS LLC | ATTN: CAMERON MILLER | 202 E 11TH AVENUE | | ROSELLE | NJ | 07203- |
| 5804512 | SECO GARAGE DOORS LLC | ATTN: ED BRANDENBURG | 928 SALIDA WAY | | AURORA | CO | 80011 |

Exhibit B

Docket No. 3116 Notice Parties Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 5804573 | SERVICESTAR CLEANING CORP | ATTN: ROBERT VIGLIAROLO & MARK FORCA | 15 FROWEIN ROAD | SUITE F1 | CENTER MORICHES | NY | 11934 |
| 5804575 | SIXMAC ENTERPRISES, LLC | ATTN:: JESSICA MCDONALD | 5100 ELDORADO PKWY | SUITE 200 BOX 606 | MCKINNEY | TX | 75070 |
| 5804598 | SKY BRIDGE SERVICES CORP | ATTN: ABRAHAM URENA | 226 63RD DRIVE EAST | | BRADENTON | FL | 34203 |
| 5804466 | SOLIDEO CORP | ATTN: RICK CARLOCK | 3404 OAK CLIFF ROAD | SUITE C-9 | DORAVILLE | GA | 30340 |
| 4898463 | SOLIDEO CORP SEARS CARPET AIR DUCTS | ATTN: RICK CARLOCK | 3404 OAKCLIFF RD STE C9 | | DORAVILLE | GA | 30340 |
| 5804456 | SOUTHERN CALIFORNIA CLEANING PRO | ATTN: TRAVIS TRENTHAM | 3902 E ROESER RD | | PHOENIX | AZ | 85040 |
| 5804437 | SOUTHERN CALIFORNIA CLEANING PRO | ATTN: TRAVIS TRENTHAM | 9240 TRADE PLACE | SUITE 200 | SAN DIEGO | CA | 92126 |
| 5804564 | SPOKANE GARAGE SOLUTIONS LLC | ATTN: JOSH CHRISTENSEN | 2585 FREELAND DR | | COEUR D'A'LENE | ID | 83814 |
| 5804490 | SPRING KLEEN INC | ATTN: TOM DETERMAN | 3701 NW 18TH | | OKLAHOMA CITY | OK | 73107 |
| 5804478 | SSKR INC | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | SACRAMENTO | CA | 95822 |
| 5804469 | STORMBRIGHT LLC | ATTN: MATT & NATALIE INBODY | 6744 S EAGLE DRIVE | | DERBY | KS | 67037 |
| 5804442 | STORMBRIGHTLLC | ATTN: MATT & NATALIE INBODY | 6744 EAGLE DRIVE | | DERBY | KS | 67037 |
| 5804571 | SUTTON PRO CLEANING SRVCS LLC | ATTN: JONATHAN SUTTON | 486 SANBORN AVE | | ROCHESTER | NY | 14609 |
| 5804554 | THE FAMILY STONE LLC | ATTN: BRIAN STONE | 873 DULLES AVE SUITE B | | STAFFORD | TX | 77477 |
| 5804569 | TOPAZ BUSINESS SOLUTIONS INC | ATTN: DEEPA MOSES | 7 CHECKERBERRY LANE | | SHREWSBURY | MA | 01545- |
| 5804451 | TRENTHAM ENTERPRISES | ATTN: TRAVIS TRENTHAM | 3902 E ROESER RD | | PHOENIX | AZ | 85040 |
| 4898582 | TRENTHAM ENTERPRISES INC | SEARS CARPET AND AIR DUCT | TRAVIS TRENTHAM | 3902 E ROESER RD | PHOENIX | AZ | 85040 |
| 5793625 | TRIAD RETAIL MEDIA | ATTN: GREG MURTAGH CEO | 1410 N WESTSHORE BLVD | STE 200 | TAMPA | FL | 33607 |
| 5799456 | TRIAD RETAIL MEDIA | | 1410 N Westshore Blvd | Ste 200 | Tampa | FL | 33607 |
| 5799457 | TRIAD RETAIL MEDIA | | 30100 Telegraph Rd Ste 360 | | Bingham Farms | MI | 48025 |
| 5804507 | TRIDENT CONSULTING | ATTN: MIR SIRAJ ALI | 6990 VILLAGE PARKWAY | SUITE 212 | DUBLIN | CA | 94568 |
| 5804445 | TRINIDAD INC | ATTN: PAUL & KARLA BECHEN | 13613 NE FREMONT ST | | PORTLAND | OR | 97230 |
| 5804471 | TWPD INVESTMENTS INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | LORTON | VA | 22079 |
| 5793675 | USER TESTING INC | ATTN: D GINSBURG SVP CUST SUCCESS | 2672 BAYSHORE PARKWAY | SUITE 703 | MOUNTAIN VIEW | CA | 94043 |
| 5789246 | USER TESTING INC | ATTN: Sdave Ginsburg | 2672 Bayshore Parkway | Suite 703 | Mountain View | CA | 94043 |
| 5804488 | VIVI LLC | ATTN: SIMON & LIZ BLAKE | 771 DEARBORN PARK LANE | SUITE P | WORTHINGTON | OH | 43085 |
| 5804439 | WEST COAST MANAGEMENT CORP | ATTN: SAL BASILE & GARY MANCUSO | 8503-A SUNSTATE STREET | | TAMPA | FL | 33634 |
| 4898469 | WEST COAST MGMT CORP | SEARS CARPET & UPHOLSTERY CARE | SAL BASILE | 8503 SUNSTATE ST SUITE A | TAMPA | FL | 33334 |
| 5804510 | WILLGROW INC | ATTN: TOM & DEBORAH STANTON | 2131 LAS PALMAS DR | SUITE G | CARLSBAD | CA | 92011 |
| 5804467 | WILLIAMS CARPET CLEANING | ATTN: WILFRED WILLIAMS | 132 TELFAIR PLACE | | ATHENS | GA | 30606 |
| 5804523 | WILLIAMS GARAGE SOLUTIONS | ATTN: WILFRED WILLIAMS | 132 TELFAIR PLACE | | ATHENS | GA | 30606 |
| 5804552 | WOODLAWN ENTERPRISES INC | ATTN: BRIAN GAUGHAN | 2217 WOODLAWN DR | | CONWAY | SC | 29526 |
| 5789796 | WUNDERLAND | ATTN: Tina Roesslein | 111 W Jackson Blvd Suite 750 | | Chicago | IL | 60604 |
| 5789797 | WUNDERLAND GROUP | ATTN: Sharon Potsch | 111 W Jackson blvd | Suite 750 | Chicago | IL | 60604 |
| 5793798 | WUNDERLAND GROUP LLC | ATTN: MATT CROOK | 111 W JACKSON BLVD | | CHICAGO | IL | 60604 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

**Exhibit C**

Exhibit C

Docket No. 3123 Notice Parties Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|------|-------|------------|---------|
| 5791407 | 1152 LLC | JIM MARQUETTE | 5601 VIRGINIA BEACH BLVD | | VA BEACH | VA | 23462 | |
| 5791408 | 1252 LLC | | 5601 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23462 | |
| 5791412 | 2152 LLC | | 5601 VIRGINIA BEACH BLVD | | VA BEACH | VA | 23462 | |
| 5791419 | 33 EAST STAINLESS STEEL UPGRADE | | 3305 EAST 10TH ST | | GREENVILLE | NC | 27858 | |
| 5791422 | 3H GROUP | KAREN PAYCE | 505 RIVERFRONT PKWY | | CHATTANOOGA | TN | 37402 | |
| 5791421 | 3H GROUP | SAM STROUD | 309 CORONADO DRIVE | | CLEARWATER | FL | 33767 | |
| 5791429 | 700 BLOCK INVESTORS LP | JASON RIKARD | 1724 10TH STREET | | SACRAMENTO | CA | 95811 | |
| 5791430 | 700 BLOCK LOFTS | | 1724 10TH STREET | | SACRAMENTO | CA | 95811 | |
| 5791431 | 700 BUILDERS LLC | | 10111 INVERNESS MAIN | SUITE T | ENGLEWOOD | CO | 80112 | |
| 5791434 | A&E FACTORY SERVICE LLC | Georgeann Georges | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| 5791475 | ADL CONSTRUCTION | | 3850 GUILDER LANE | | RICHMOND | VA | 23234 | |
| 5791476 | ADL CONSTRUCTION | | 5846 WESTOWER DR | | RICHMOND | VA | 23225 | |
| 5791474 | ADL CONSTRUCTION | | 8655 GREEN ROAD | | WARRENTON | VA | 20187 | |
| 5789123 | ADL CONSTRUCTION | Brian Selfe | 332 Lee Hwy 309 | | Warrenton | VA | 20186 | |
| 5791477 | ADL SUNRISE APARTMENTS | LORI ANN | 705 POOL ROAD | | CHESTERFIELD | VA | 23236 | |
| 5791486 | ADVENT COMNPANIES | | 33302 VALLE ROAD SUITE 125 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5791487 | ADVENT CONSTRUCTION | | 26522 LA ALAMEDIA | | MISSION VIEJO | CA | 92691 | |
| 5791490 | AERIAL BUILDERS | BRITNIE TURNER | 521 5TH AVE S | | NASVILLE | TN | 37203 | |
| 5791491 | AERIAL DEVELOPMENT GROUP | | 521 5TH AVE S | | NASVILLE | TN | 37203 | |
| 5791494 | AFFINITY LIVING GROUP | | 328 1ST AVE | | HICKORY | NC | 28603 | |
| 5791498 | AFFORDABLE REHABILITATION | EXPERTS LLC | 4407 BEE CAVE RD STE 320 | | AUSTIN | TX | 78746 | |
| 5794296 | Affordable Rehabilitation Experts | | 4407 Bee Caves Road | Suite 320 | Austin | TX | 78746 | |
| 5791501 | AGILE CONSTRUCTION COMPANY | | 5300 OAKBROOK PWY | BLDG 300 SUITE 375 | NORCROSS | GA | 30093 | |
| 5791503 | AHS DEVELOPMENT VILLAGES LKWORTH | ATTN JAVIER PORTOCARRERO | 12895 SW 132ND ST STE 202 | | MIAMI | FL | 33186 | |
| 5791510 | ALABAMA APARTMENT PARTNERS LLC | | 901 OLD FOREST RD | | BIRMINGHAM | AL | 35243 | |
| 5791515 | ALBERTALLI CONSTRUCTION | MICHAEL SMITH | 208 N LAURA ST SUITE 900 | | JACKSONVILLE | FL | 32202 | |
| 5791519 | ALL AMERICAN CONTRACTORS INC | | 5606 S EASTERN AVE STE A | | LAS VEGAS | NV | 89119 | |
| 5791522 | ALLCO CONSTRUCTION INC | | 205 S SIERRA STREET APTS | QC 2000 KIRMAN AVE | RENO | NV | 89502 | |
| 5791524 | ALLIANCE RESIDENTIAL BUILDERS | WILL ORELLANA | 820 GESSNER  1000 | | HOUSTON | TX | 77024 | |
| 5791526 | ALLIED CONSTRUCTION SVCS | ROB ROBBINS | 240 NEW YORK DR SUITE 1 | | FORT WASHINGTON | PA | 19034 | |
| 5791530 | ALPHA CONSTRUCTION | | 14601 AETNA STREET | | VAN NUYS | CA | 91411 | |
| 5791540 | ALTA GREEN MOUNTAIN | | 4600 SOUTH SYRACUSE SUITE 210 | | DENVER | CO | 80237 | |
| 5789134 | AMARR COMPANY | VAL SIGMON | P.O. BOX 75092 | | CHARLOTTE | NC | 28275 | |
| 5789086 | Amarr Company | Val Sigmon | 165 Carriage Court | | WinstonSalem | NC | 27195 | |
| 5791545 | AMCAL GENERAL CONTRACTORS | | 2417 REGENCY BLVD SUITE 6 | | AUGUSTA | GA | 30904 | |
| 5791559 | ANDERSON CONSTRUCTONS | | 12552 W EXECUTIVE DR | | BOISE | ID | 83712 | |
| 5791560 | ANDREW J CONSULTING INC | ANDREW IACOVOU | 1933 SOUTH BROADWAY | SUITE 1107A | LOS ANGELES | CA | 90007 | |
| 5791562 | ANF GROUP | | 14981 SW 283RD ST | | LEISURE CITY | FL | 33033 | |
| 5791563 | ANSA MCAL | WENDELL BECKLES | 11403 NW 39TH STREET | | DORAL | FL | 33178 | |
| 5791567 | AOW ASSOCIATES | RICHARD OLIVER OWNER | 30 ESSEX ST | | ALBANY | NY | 12206 | |
| 5791570 | APOLO PROPERTY MANAGEMENT | PAUL KIEBLER OWNER | 30195 CHAGRIN BLVD | | PEPPER PIKE | OH | 44124 | |
| 5791578 | ARCHER WESTERN CONSTRUCTION | | 2410 PACES FERRY ROAD SUITE 600 | | ATLANTA | GA | 30339 | |
| 5791579 | ARCHER WESTERN CONSTRUCTION | | 2500 CENTER ST NW | | ATLANTA | GA | 30318 | |
| 5791580 | ARCHER WESTERN CONSTRUCTION | | 4 PENN CENTER BLVD SUITE 100 | | PITTSBURG | PA | 15276 | |
| 5791581 | ARCHER WESTERN CONSTRUCTION LLC | ATTN MATTHEW GASKIN | JOB 218038 | 2410 PACES FERRY RD SE STE 600 | ATLANTA | GA | 30339 | |
| 5791584 | ARIUM CHASTAIN | | 240 E BELLE ISLE ROAD NE | | ATLANTA | GA | 30342 | |
| 5791585 | ARIUM NORTH POINT LLC | KEITH CONNER | 11251 ALPARETTA HWY | | ROSWELL | GA | 30076 | |
| 5791586 | ARMADA HOFFLER CONSTRUCTION | | 249 CENTRAL PARK AVE | SUITE 300 | VA BEACH | VA | 23462 | |
| 5791587 | ARMANDA HOFFLER CONSTRUCTION | | 530 MEETING ST | | CHARLESTON | SC | 29401 | |
| 5791588 | ARMANDA HOFFLER CONSTRUCTIONS | | 595 KING STREET | | CHARLESTON | SC | 29401 | |
| 5791594 | ASCENT CONSTRUCTION | | 310 WEST PATK LANE | | FRAMINGTON | UT | 84025 | |
| 5791597 | ASHWOOD CONSTRUCTION INC | STEVEN L FROBERG PRESIDENT | 57 E KINGS CANYON RD | | FRESNO | CA | 99727 | |
| 5791598 | ASIAINSPECTION LTD | CHIEF FINANCIAL OFFICER | 255257 GLOUCESTER RD SINO PLAZA 8F | | CAUSEWAY BAY | | | HONG KONG |
| 5791601 | ASPEN HEIGHTS | | 1301 S CAPATIL OF TX HWY B201 | | AUSTIN | TX | 78746 | |

Exhibit C

Docket No. 3123 Notice Parties Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5791603 | ASSOCIATED CONSTRUCTION | MARGARET SITKOWSKI | 1010 WEATHERSFIELD AVE 304 | | HARTFORD | CT | 06114- | |
| 5791605 | ASTORA CONSTRUCTION AND DEVELOPMENT | | 3909 51ST AVE NE | | SEATTLE | WA | 98105 | |
| 5791608 | ATC DEVELOPMENT | ROBERT KNIGHT | 220 BOY SCOUT RD | | AUGUSTA | GA | 30909 | |
| 5791610 | ATEX RESTAURANT SUPPLY | DOUG CATER PRESIDENT | 2008 S BRYANT BLVD | | SAN ANGELO | TX | 76903 | |
| 5791624 | AVB CONSTRUCTION LLC | ANDREW SCHIPPER | 4200 WEST CENTRE | | PORTAGE | MI | 49024 | |
| 5791628 | AVON SENIOR LIVING | | 33101 HEALTH CAMPUS BLVD | | AVON | OH | 44011 | |
| 5791640 | BA LANGLEY | BA LANGLEY OWNER | 4101 PEAKLAND PL | | LYNCHBURG | VA | 24503 | |
| 5791641 | BACAR CONSTRUCTORS | | 1898 NOLENSVILLE ROAD | | NASHVILLE | TN | 37210 | |
| 5791642 | BACH HOMES | | 11650 SOUTH STATE STREET SUITE 300 | | DRAPER | UT | 84020 | |
| 5791643 | BACH HOMES DBA CONCORD | APARTMENTS AT VINEYARD LLC | GREG RINDLISBACHER | 11650 S STATE ST STE 300 | DRAPER | UT | 84020 | |
| 5791644 | BAINBRIDGE COMPANIES  LAKE CRABTREE | | 2765 W FOREST HILL BLVD STE 1307 | | WELLINGTON | FL | 33415 | |
| 5791646 | BANANA BELT BUILDERS LLC | | 18219 14TH STREET NE | | SNOHOMISH | WA | 98290 | |
| 5791652 | BARAK RIVER ROCK LLC | | 105 E JEFFERSON BLVD | | SOUTH BEND | IN | 46601 | |
| 5791654 | BARNHILL CONTRACTING CO | WILLIAM F DAVIS, CFO | P.O. BOX 1529 | 2311 N MAIN ST | TARBORO | NC | 27886-1529 | |
| 5791655 | BARNHILL CONTRACTING COMPANY | P.O. BOX 31765 | | | RALEIGH | NC | 27622 | |
| 5791657 | BARRY SWENSON BUILDER | | 777 N FIRST ST | | SAN JOSE | CA | 95112 | |
| 5791658 | BARTLESS COCKE GENERAL CONTRACTORS | | 7901 EAST RIVERSIDE DRIVE | BLDG 2 STE 100 | AUSTIN | TX | 78744 | |
| 5791661 | BASELINE | | 11624 SESTH STREET | | BELLEVUE | WA | 98005 | |
| 5791664 | BAYEM CONSTRUCTIONS | | 2181 OLD PLANK RD | | WINDER | GA | 30680 | |
| 5791667 | BBL CONSTRUCTION | | 302 WASHINGTON AVE EXT | | ALBANY | NY | 12212 | |
| 5791668 | BBL CONSTRUCTION SERVICES LLC | RYAN MANIKAS, VP | 302 WASHINGTON AVE EXTENSION | P.O. BOX 12789 | ALBANY | NY | 12212 | |
| 5791671 | BECO CONSTRUCTION INC | | 609 INDEPENDENCE PKWY | SUITE 200 | CHESAPEAKE | VA | 23320 | |
| 5791676 | BELMONT CONSTRUCTION CO LLC | PAUL NEISSL | 222 E MAIN ST 1 | | OKLAHOMA CITY | OK | 73104-4225 | |
| 5791677 | BELMONT CONSTRUCTION COMPANY | PAUL NEISSL | 222 E MAIN ST 1 | | OKLAHOMA CITY | OK | 73104 | |
| 5791679 | BELUGA HOSPITALITY | LEE BABCOCK | 9547 BLANDFORD ROAD | | ORLANDO | FL | 32827 | |
| 5791680 | BENCHMARK BLUFFS | CHRIS FREEMAN | 4053 MAPLE RD | | AMHERST | NY | 14226 | |
| 5791681 | BENEPLACE INC | | 9020 N CAPITAL OF TEXAS HWY | BUILDING II SUITE 200 | AUSTIN | TX | 78759 | |
| 5849051 | Berry Network Inc | | 6 N Main Street | Suite 600 | Dayton | OH | 45402 | |
| 5791684 | BESCO | JOHN KITTS | 1800 CENTRAL STREET | | KNOXVILLE | TN | 37917 | |
| 5791686 | BETHESDA CORP | | 711 OHIO STREET | | TERRA HAUTE | IN | 47807 | |
| 5791687 | BETTE AND CRING | | 22 CENTURY HILL DR | | LATHAM | NY | 12110 | |
| 5791688 | BEYERE CONSTRUCTION | | 7608 SW HOOD AVE | | PORTLAND | OR | 97219 | |
| 5791690 | BG BUILDERS | | 10136 NE SOUTHERN AVE | | MESA | AZ | 85209 | |
| 5791693 | BIG D CONSTRUCTION | | 404 WEST 400 SOUTH | | SALT LAKE CITY | UT | 84101 | |
| 5788815 | BLUETARP FINANCIAL INC | BOND R ISAACSON | ONE MONUMENT SQUARE | SUITE 800 | PORTLAND | ME | 04101- | |
| 5791706 | BLULOGIC | HENRY YEDID | 8747 20TH AVENUE | | BROOKLYN | NY | 11214 | |
| 5791710 | BORROR CONSTRUCTION | | 600 STONEHENGE PKWY | | DUBLIN | OH | 43017 | |
| 5791718 | BOWMAN CONSTRUCTION | | 4070 BROADWAY ROAD | | WILLARD | OH | 44890 | |
| 5791719 | BOZZUTO CONTRACTING CO | | 7850 WACKER DRIVE | | GREENBELT | MD | 20771 | |
| 5791722 | BRACKETT BUILDERS | | 185 MARYBILL DRIVE | | TROY | OH | 45373 | |
| 5791723 | BRADBURY STAMM CONSTRUCTION INC | | 7110 2ND STREET NW | | ALBUQUERQUE | NM | 87107 | |
| 5791724 | BRADBURY STAMM CONTRACTORS | | 7110 2ND STREET NW | | ALBUQUERQUE | NM | 87107 | |
| 5791732 | BRANAGH INC | | 750 KEVIN CT | | OAKLAND | CA | 94621 | |
| 5791733 | BRANCH & ASSOC | | 5732 AIRPORT RD NW | | ROANOKE | VA | 24012 | |
| 5791734 | BRANCH & ASSPOCIATES, INC | HEATHER A BOWMAN, DIR OPS | P.O. BOX 40051 | 5732 AIRPORT RD NW | ROANOKE | VA | 24022 | |
| 5791735 | BRANCHWATER ALABAMA PARTNERS LLC | WARS PICKENS | 901 OLD FOREST RD | | BIRMINGHAM | AL | 35243 | |
| 5794920 | Bratton Construction Inc | | 144 Old Austin Hwy | | Bastrop | TX | 78602 | |
| 5791740 | BRENSHA HEIGHTS | HARLAN AFFLERBACH | 101 E AIRLINE 23 | | BRENHAN | TX | 77833 | |
| 5791741 | BRENTWOOD DETROIT LLC | MARK BERGER MEMBER | 1445 E KIRBY | | DETROIT | MI | 48211 | |
| 5791744 | BRIDGEWATER | | 401 N CHARRAL | | CORPUS CHRISTI | TX | 78401 | |
| 5791748 | BROADWATER CAPITAL | | 1801 PENNSYLVANIA AVE | STE 700 | WASHINGTON | DC | 20005 | |
| 5791750 | BROOKSIDE PROPERTIES | ALABAMA APARTMENTS | 2002 RICHARD JONES RD | | NASHVILLE | TN | 37215 | |
| 5794974 | Brown Construction | P.O. BOX 980700 | | | WEST SCARAMENTO | CA | 95798 | |
| 5789088 | Cclearly Inc | Oren Netzer | 552 Oldwoods Rd | | Wycoff | NJ | 07481- | |

Exhibit C
Docket No. 3123 Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|------|-------|-----------|---------|
| 5791823 | CD BARNES CONSTRUCTION | JOHN DROZER | 3437 EASTERN AVE SE | | GRAND RAPIDS | MI | 49508 | |
| 5791825 | CE GLEESON CONSTRUCTORS INC | CHARLES E GLEESON II CEO | 984 LIVERNOIS RD | | TROY | MI | 48083 | |
| 5791846 | CFY DEVELOPMENT INC | ALI YOUSSEFI | 1724 10TH STREET | | SACRAMENTO | CA | 95811 | |
| 5791852 | CHARLES N WHITE CONSTRUCTION CO | MIKE BEATY | 2705 BEE CAVE ROAD | | AUSTIN | TX | 78746 | |
| 5791857 | CHATMETER | COLLIN HOLMES CEO | 1133 COLUMBIA ST 206 | | SAN DIEGO | CA | 92101 | |
| 5795236 | Citibank USA NA | | 50 Northwest Point Blvd | | Elk Grove Village | IL | 60007 | |
| 5795235 | Citibank USA NA | | 701 E 60th North | | Sioux Falls | SD | 57105 | |
| 5789445 | CITIBANK USA NA | Andy Cantore | 50 Northwest Point Blvd | | Elk Grove Village | IL | 60007 | |
| 5789446 | CITIBANK USA NA | GENERAL COUNSEL | 701 E 60TH NORTH | | SIOUX FALLS | SD | 57105 | |
| 5791905 | CMI GENERAL CONTRACTORS INC | MICHAEL POE | 30069 BUSINESS CENTER DR SUITE 101 | | CHARLOTTE HALL | MD | 20622 | |
| 5791915 | COBBLESTONE MULTIFAMILY | PARTNERS LLC | 101 ST GEORGE BLVD | | SAVANNAH | GA | 31419 | |
| 5791921 | COLMAR CONTRACTING | GINO COLAMARINO | 1030 WESTSIDE DR | | GREENSBORO | NC | 27405 | |
| 5791931 | COMMONWEALTH OF VA | | 1111 EAST BROAD STREET | | RICHMOND | VA | 23219 | |
| 5791941 | CONCORDE CONSTRUCTION | JUSTIN TERRELL | 8809 LENOX POINTE DR | SUITE B | CHARLOTTE | NC | 28273 | |
| 5791942 | CONCORDE CONSTRUCTION COMPANY | DAVID PRIVITERA | 8809 LENOX POINTE DR STE B | | CHARLOTTE | NC | 28273 | |
| 5790170 | D&H DISTRIBUTING CO | MICHAEL SCHWAB | 2525 N 7TH STREET | | HARRISBURG | PA | 17110-0967 | |
| 5790186 | DAYTON APPLIANCE PARTS | TIM HOUTZ | 122 SEARS ST | | DAYTON | OH | 45402 | |
| 5792032 | DELOITTE HASKINS & SELLS LLP | | 706 B WING 7TH FLOOR | ICC TRADE TOWER SENAPATI BAPAT RD | PUNE | MAHARASHTRA | 411016 | INDIA |
| 5795570 | DEVER CONSTRUCTION | P.O. BOX 9811 | | | PANAMA CITY | FL | 32417 | |
| 5792088 | DOMINIUM DEVELPEMEN | & ACQUISITION FUSION | 2905 NORTHWEST BLVD STE 150 | | PLYMOUTH | MN | 55441 | |
| 5792101 | DPR CONSTRUCTION | | 5500 COX RD | STE M | GLEN ALLEN | VA | 23060 | |
| 5792102 | DPR CONSTRUCTION A GEN PARTNERSHIP | MIDATLANTIC REGIONAL OFFICE | 2941 FAIRVIEW PARK DR | STE 600 | FALLS CHURCH | VA | 22042 | |
| 5789421 | DREAM FINDERS HOMES LLC | | 12428 San Jose Blvd | | Jacksonville | FL | 32223 | |
| 5792107 | DRK DEVELOPMENT INC | D REED KELLEY | 3620 100TH ST SW 3 | | LAKEWOOD | WA | 98499 | |
| 5792112 | DURAN MAIN LLC | LARRY DURAN | 7803 GLENROY ROAD | SUITE 200 | BLOOMINGTON | MN | 55439 | |
| 5792113 | DUROTECH | | 11931 WICKCHESTER LN | STE 205 | HOUSTON | TX | 77043 | |
| 5792118 | EASTWOOD HOMES CHARLOTTE DIVISION | MARC BATTISTE | 2857 WESTPORT ROAD | | CHARLOTTE | NC | 28208 | |
| 5792119 | EASTWOOD HOMES GREENVILLE DIVISION | CHRIS DAY | 1200 WOODRUFF RD | SUITE H20 | GREENVILLE | SC | 29607 | |
| 5792120 | EASTWOOD HOMES TRIAD DIVISION | JEFF CREIGHTON | 4000 PIEDMONT PARKWAY | SUITE 140 | HIGH POINT | NC | 27265 | |
| 5792145 | EMMERSON CONSTRUCTION | | 5993 AVENIDA ENCINAS | SUITE 101 | CALSBAD | CA | 92028 | |
| 5792158 | ERNST & YOUNG | MARK ARSHONSKY | 233 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 5792159 | ESTATE COMPANIES | ROBERT SURIS | 4949 SW 75TH AVE | | MIAMI | FL | 33155 | |
| 5792160 | ESTATE GENERAL CONTRACTORS LLC | | 4949 SW 75 AVENUE | | MIAMI | FL | 33155 | |
| 5795899 | Exact Replacement Parts Inc | | 1855 Wallace Ave | | St Charles | IL | 60174 | |
| 5790284 | EXACT REPLACEMENT PARTS INC | PHILIP M ERNST | 1855 WALLACE AVE | | ST CHARLES | IL | 60174 | |
| 5792171 | EXPEDIENT | BRYAN SMITH | 810 PARISH ST | CONTINENTAL BROADBAND DBA EXPEDIENT | PITTSBURGH | PA | 15220 | |
| 5792179 | FAHS CONSTRUCTION GROUP INC | CARL GUY SR VP | 2224 PIERCE CREEK RD | | BINGHAMPTON | NY | 13903 | |
| 5792181 | FAIRMOUNT NW LLC | URBAN DEVELOPMENT PARTNERS | QC 116 NE 6TH AVE STE 400 | | PORTLAND | OR | 97232 | |
| 5792203 | FINISH TECH CORP | | 90 INDUSTRIAL DRIVE | | IVLAND | PA | 18794 | |
| 5792209 | FIRST VICTORY DEV & CONSTRUCTION | | 11 PARK PLACE WEST | | BREVARD | NC | 28712 | |
| 5792215 | FJW CONSTRUCTION LLC | | QC 905 W MITCHELL | | ARLINGTON | TX | 76013 | |
| 5796028 | FLOURNOY CONST | | 1 0006 Sheldon Road | | Tampa | FL | 33626 | |
| 5789429 | FLOURNOY CONSTRUCTION | | 1100 Brookstone Centre Pkwy | | Columbus | GA | 31904 | |
| 5796029 | FLOURNOY CONSTRUCTION CO | P.O. BOX 6566 | 1100 BROOKSTONE CENTER PKWY | | COLUMBUS | GA | 31904 | |
| 5790308 | FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| 5792233 | FORTNEY & WEYGANDT INC | MITCHELL S LAPIN VP | 31269 BRADLEY RD | | N OLMSTED | OH | 44070 | |
| 5792234 | FORTUNE JOHNSON GEN CONTRACTORS | | 3740 DAVINCI CT | STE 220 | NORCROSS | GA | 30092 | |
| 5792238 | FRANA COMPANIES INC | MICHAEL BENEDICT VP | 633 2ND AVE S | | HOPKINS | MN | 55343 | |
| 5792242 | FRANK ROSEN CO | | 4009 MARKET STREET | UNIT K | ASTON | PA | 19014 | |
| 5792247 | FRERICHS CONSTRUCTION | | 3600 LABORE RD | STE 8 | ST PAUL | MN | 55110 | |
| 5792249 | FRONTIER CONSTRUCTION | | 5993 AVENIDA ENCINAS 101 | | CARLSBAD | CA | 92028 | |
| 5792253 | FULLER VIEW LLC | ROBERT GROVER | 11624 SE 5TH ST | | BELLEVUE | WA | 98005 | |
| 5792254 | G BICHLER ENTERPRISES LLC | MAX BICHLER | 136 ORCHARD DRIVE | | BUFFALO | NY | 14223 | |
| 5792255 | G G MACDONALD INC | T JUSTIN MACDONALD PRESIDENT | 2951 FALL CREEK ROAD | | KERRVILLE | TX | 78028 | |

Exhibit C

Docket No. 3123 Notice Parties Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|------|-------|------------|---------|
| 5792263 | GALLAXY BUILDERS LTD | ALBERT GOMEZ | 4729 COLLEGE PARK | | SAN ANTONIO | TX | 78249 | |
| 5792261 | GALLAXY BUILDERS LTD | CHRIS FRANKLIN | 4729 COLLEGE PARK | | SAN ANTONIO | TX | 78249 | |
| 5792262 | GALLAXY BUILDERS LTD | NICOLE BRADDOCK | 4729 COLLEGE PARK | | SAN ANTONIO | TX | 78249 | |
| 5792267 | GATEWAY HOMES LLC | | 11121 CARMEL COMMONS BLVD | STE 350 | CHARLOTTE | NC | 28226 | |
| 5792268 | GATEWAY NATIONAL CORPORATION | TODD STRATTON | 2105 NE 134TH STREET | SUITE 300 | VANCOUVER | WA | 98686 | |
| 5792269 | GATEWAY REAL ESTATE II LLC | ALAN SPAULDING MEMBER | 3802 NICOLET AVE 200 | | MINNEAPOLIS | MN | 55408 | |
| 5792280 | GENERAL HOTELS | | 2501 HIGH SCHOOL ROAD | | INDIANAPOLIS | IN | 46241 | |
| 5792282 | GENERATIONS CONSTRUCTION | | 8601 SE CAUSEY AVE | | PORTLAND | OR | 97266 | |
| 5792283 | GENESIS CONSULTING | CHRISTOPHER VINCENT | 565 METRO PLACE SOUTH 300 | | DUBLIN | OH | 43017 | |
| 5792285 | GEOFILL CONSTRUCTION | LORENZO HERNANDEZ | P.O. BOX 1003 | | CIBOLO | TX | 78108 | |
| 5792287 | GEOFILL CONSTRUCTION | ATTN JESSIE | 9900 DOERR LANE | | SCHERTZ | TX | 78154 | |
| 5792286 | GEOFILL CONSTRUCTION | ATTN MARK | 6838 STATE HWY 97E | | FLORESVILLE | TX | 78114 | |
| 5792293 | GERARD CORP | BRAD KORTBEIN | 420 5TH AVE SOUTH | | LACROSSE | WI | 54601 | |
| 5792298 | GH PARTNERS II LLC | RUEL M HAMILTON | 325 N ST PAUL | | DALLAS | TX | 75201 | |
| 5792299 | GIBBS CONSTRUCTION | BRIAN BERTUCCI | 5736 CITRUS BLVD | SUITE 200 | NEW ORLEANS | CA | 70123 | |
| 5792301 | GIBSON HOTEL MANAGEMENT | | 300 RUTGERS AVE | | OAK RIDGE | TN | 37830 | |
| 5792302 | GILLESPIE COMPANY | | 329 S WASHINGTON SQ | STE 1 | LANSING | MI | 48933 | |
| 5792307 | GINDER DEVEE16I2162LOPLMENT CORP | RICHARD PERON | 759 W ALLUVIAL AVE | SUITE 102 | FRESNO | CA | 93711 | |
| 5792310 | GLENDALE REALTY SERVICES GROUP | | 886 ENGLEWOOD AVE | | TONAWANDA | NY | 14223 | |
| 5792319 | GOLD MEDAL MULTI FAMILY LLC | | 7710 NE VANCOUVER MALL DR | | BATTLE GROUND | WA | 98662 | |
| 5792321 | GOLDEN CONSTRUCTION LLC | | 2212 FIRST AVENUE SOUTH | | BIRMINGHAM | AL | 35233 | |
| 5792330 | GRADY CUNSTRUCTION INC | MERCER GRADY OWNER | 1418 43RD ST | | COLUMBUS | GA | 31904 | |
| 5792336 | GRAYSTONE CONSTRUCTION | EDWARD J FOGARTY CFO | 600 MARSCHALL RD | | SHAKOPEE | MN | 55379 | |
| 5792341 | GREENBERRY CONSTRUCTION | ATTN GREG | 2273 NORTHWEST PROFESSIONAL DRIVE | | CORVALLIS | OR | 97330 | |
| 5792342 | GREENFIELD CONSTRUCTION | | 720 KING GEORGE ROAD | 4TH FLOOR | FORDS | NJ | 93722 | |
| 5792343 | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | P.O. BOX 12603 | | | PENSACOLA | FL | 32505 | |
| 5792349 | GREG HOFFMAN CONSULTING LLC | GREG HOFFMAN | 10055 FAIRWAY VILLAGE DRIVE | | ROSWELL | GA | 30076 | |
| 5792353 | GRINDER TABER & GRINDER INC | BRETT GRINDER, VP | P.O. BOX 17166 | | MEMPHIS | TN | 38187 | |
| 5792354 | GRISWOLD PROJECT LLC | | 535 GRISWOLD STREET 930 | | DETROIT | MI | 48226 | |
| 5792360 | GUEFEN DEVELOPMENT | | 3800 SOUTHWEST FREEWAY | | HOUSTON | TX | 77045 | |
| 5792361 | GUEFEN DEVELOPMENT COMPANY | JEFF RASSENFOSS & MATT GUZMAN | 3800 SOUTHWEST FREEWAY | | HOUSTON | TX | 77045 | |
| 5792363 | GULF BUILDING LLC | | 633 S FEDERAL HWY | 5TH FLOOR | FORT LAUDERDALE | FL | 33301 | |
| 5789025 | International Brotherhood | of Electrical Workers Local Eight | Eric Grosswiler | 807 Lime City Road | Rossford | OH | 43460 | |
| 5788821 | International Union | Mike Masterson | Operating Engineers IUOE Local 399 | 2260 S Grove Street | Chicago | IL | 60616 | |
| 5789084 | International Union | Drew Brodeen | Operating Engineers IUOE Local 70 | 2272 County Road E East | White Bear Lake | MN | 55110 | |
| 5790527 | LABOR READY MIDWEST INC | DBA PEOPLE READY | CONTRACTS DEPARTMENT | 1015 A STREET | TACOMA | WA | 98402 | |
| 5792281 | MOBEGIC INC DBA UNBOUND COMMERCE | KEITH LIETZKE | 20 SPEEN ST | SUITE 201 | FRAMINGHAM | MA | 01701- | |
| 5790898 | SECURIAN LIFE INSURANCE | | 400 ROBERT STREET NORTH | MAIL STATION B33824 | ST PAUL | MN | 55101 | |
| 5793383 | SERVICETITAN INC | VAHE KUZOYAN | 801 N BRAND BLVD | SUITE 700 | GLENDALE | CA | 91203 | |
| 5788801 | Signature Graphics Inc | ATTN Carmine | 2270 Stillwell Avenue | | Brooklyn | NY | 11223 | |
| 5793416 | SITA LABORATORIES INC DBA CALLCAP | | 125 N EMPORIA ST | SUITE 201 | WICHITA | KS | 67202 | |
| 5789109 | Stafford Holdings Group LTD LLC | La Vallee House | Upper Dargle Road | | Bray | | A98W2H9 | IRELAND |
| 5789333 | STAFFORD HOLDINGS GROUP, LTD, LLC | P.O. BOX 340 | 109 N LAFAYETTE ST | | GREENVILLE | MI | 48838 | |
| 4853515 | StreamSend DBA campaigner | | 1107 9th Street Site 340 | | Sacramento | CA | 95814 | |
| 5789110 | Supportcom Inc | | 1200 Crossman Ave Suite 210 | | Sunnyvale | CA | 94089 | |
| 5793525 | TAX MATRIX TECHNOLOGIES LLC | | 1011 MUMMA ROAD SUITE 101 | | WORMLEYSBURG | PA | 17043 | |
| 5789111 | Taxware | | 924 W 9th St | | Upland | CA | 91786 | |
| 5789504 | TEAMSTERS LOCAL UNION 107 | Shawn Dougherty | 12275 Townsend Rd | | Philadelphia | PA | 19154 | |
| 5789505 | TEAMSTERS LOCAL UNION 150 | Marty Crandall | 7120 East Parkway | | Sacramento | CA | 95823 | |
| 5793584 | THOMSON REUTERS TAX | & ACCOUNTING INC | ORDER PROCESSING | 2395 MIDWAY RD | CARROLLTON | TX | 75006 | |
| 5799542 | United Automobile Aerospace | and Agricultural Implement | Workers of America UAW Local 8275 | 1375 Virginia Dr STE 201 | Fort Washington | PA | 19034 | |
| 5799541 | United Automobile Aerospace | and Agricultural Implement | Workers of America UAW Local 2901 | 298 North Lipkey Rd | North Jackson | OH | 44451 | |
| 5799546 | United Food and Commercial | Workers International | Union UFCW Local 880 | 9199 Market Pl STE 2 | Broadview Heights | OH | 44147 | |
| 5799547 | United Food and Commercial | Workers International | Union UFCW Local 881 | 1 Sunset Hills Executive Dr STE 102 | Edwardsville | IL | 62025 | |

Exhibit C

Docket No. 3123 Notice Parties Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5799557 | United Steelworkers of America | | 1945 Lincoln Hwy | District 10 Local Union 585228 | North Versailles | PA | 15137 | |
| 5799559 | Universal Administrators ServiceLLC | | 320 Whittington Pkwy | | Louisville | KY | 40222 | |
| 5799614 | ValueLink LLC | | 6200 S Quebec Street | Suite 310 | Greenwood Village | CO | 80111 | |
| 5799871 | Workers United Local 196 | | 209 9th Street | 10th Floor | Pittsburgh | PA | 15222 | |
| 5799872 | Workers United Local 512 | | 920 S Alvarado Street | | LOS ANGELES | CA | 90006-3008 | |