**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
In re                                   :
                                        :   Chapter 11
**SEARS HOLDINGS CORPORATION,** *et al.*,   :
                                        :   Case No. 18-23538 (RDD)
                                        :
         Debtors.[1]                    :   (Jointly Administered)
---------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Notice Party Service List attached hereto as **Exhibit A** and by the method set forth on the Counter Party Service List attached hereto as **Exhibit B**:

- Notice of Rejection of Executory Contracts. Objections due by April 24, 2019 at 4:00 p.m. (Eastern Time) [Docket No. 3121] (the **"Notice of Rejection of Executory Contracts"**)

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: April 15, 2019

_____
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 15, 2019, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20__

**<u>Exhibit A</u>**

Exhibit A
Notice Party Service List
Served as Set Forth Below

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Emails | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | | | | | | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com | Email |
| Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski | | | | | | sodonnell@herrick.com; sselbst@herrick.com; ssmith@herrick.com; msekowski@herrick.com | Email |
| Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | 201 Varick St | Ste 1006 | New York | NY | 10014 | richard.morrissey@usdoj.gov; paul.schwartzberg@usdoj.gov | Overnight Mail and Email |

**<u>Exhibit B</u>**

Exhibit B
Counter Party Service List
Served as Set Forth Below

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5789825 | ABENA NORTH AMERICA, INC. | JEFF LIN | 600 CORPORATE POINTE | SUITE 1100 | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 5830335 | ABERDEEN DAILY WORLD | ATTN: OLIVER LAMPS | 1800 41 STREET, STE. 300 | | | EVERETT | WA | 98203 | | | First Class Mail |
| 5830336 | AKRON BEACON JOURNAL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830449 | ALBUQUERQUE JOURNAL | ATTN: RYANN HOFFMAN | P.O. DRAWER J-T | | | ALBUQUERQUE | NM | 87103 | | | First Class Mail |
| 5794347 | ALGI | 8201 Peters Road, Suite 1000 | | | | Plantation | FL | 33324 | | | First Class Mail |
| 5791518 | ALGI | ANGELO VALDEVITT | 8201 PETERS ROAD, SUITE 1000 | | | PLANTATION | FL | 33324 | | | First Class Mail |
| 5830337 | ALLENTOWN MORNING CALL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5789894 | AMS INC | DAVE ABERMAN | 3814 WILLIAM P. DOOLEY BY-PASS | | | CINNCINNATI | OH | 45223 | | | First Class Mail |
| 5794463 | AMS, INC | 3814 WILLIAM P DOOLEY BYPASS | | | | CINNCINNATI | OH | 45223 | | | First Class Mail |
| 5789895 | AMS, INC | ATTN : PRESIDENT | 3814 WILLIAM P DOOLEY BYPASS | | | CINNCINNATI | OH | 45223 | | | First Class Mail |
| 5830338 | ANN ARBOR NEWS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPID | MI | 49544 | | | First Class Mail |
| 5830339 | ANNAPOLIS CAPITAL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830450 | ANTELOPE VALLEY PRESS | ATTN: JUSTIN COPELAND | 37404 SIERRA HIGHWAY | | | PALMDALE | CA | 93550 | | | First Class Mail |
| 5794508 | APMEX Inc. | 226 Dean A. McGee Ave. | | | | Oklahoma City | OK | 73102 | | | First Class Mail |
| 5789915 | APMEX INC. | PATRICK YIP | 226 DEAN A. MCGEE AVE. | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 5794513 | App Nexus Resources, Inc | PO BOX 392329 | | | | PITTSHURGH | PA | 15251 | | | First Class Mail |
| 5794520 | APPLIANCE RECYCLING CENTERS OF AMERICA INC | 175 JACKSON AVE N | STE 102 | | | MINNEAPOLIS | MN | 55343 | | | First Class Mail |
| 5791573 | APPLIANCE RECYCLING CENTERS OF AMERICA INC | RACHEL L HOLMES | 175 JACKSON AVE N | STE 102 | | MINNEAPOLIS | MN | 55343 | | | First Class Mail |
| 5794525 | APPLIED PREDICTIVE TECHNOLOGIES | 230 CALIFORNIA ST | STE 601 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 5789920 | APPLIED PREDICTIVE TECHNOLOGIES | SCOTT SETRAKIAN, MANAGING DIR | 230 CALIFORNIA ST | STE 601 | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 5794527 | APRIMO INC | 900 E 96TH ST | | | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 5791576 | APRIMO INC | MICHAEL W NELSON, CFO | 900 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 5794553 | Arlington Construction Service | 2117 2nd Ave | | | | Birmingham | AL | 35203 | | | First Class Mail |
| 5830451 | ARLINGTON HEIGHTS DAILY HERALD | ATTN: BOB SMITH | 155 EAST ALGONQUIN | P.O. BOX 28 | | ARLINGTON HEIGHTS | IL | 60006 | | | First Class Mail |
| 5830340 | ASBURY PARK PRESS | ATTN: DAVID WATSON | 237 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830341 | ASHEVILLE CITIZEN-TIMES | ATTN: DAVID WATSON | 222 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5794009 | AsiaInspection LTD | 255-257 Gloucester Road, Sino Plaza, 8F | | | | Causeway Bay | | | Hong Kong | | First Class Mail |
| 5791598 | ASIAINSPECTION LTD | CHIEF FINANCIAL OFFICER | 255-257 GLOUCESTER ROAD, SINO PLAZA, 8F | | | CAUSEWAY BAY | | | HONG KONG | | First Class Mail |
| 5794010 | AsiaInspectionLimited | 5F Dah Sing Life Building | 99-105 Des Voeux Road, Central Hong Kong | | | Hong Kong | | | Hong Kong | | First Class Mail |
| 5791599 | ASIAINSPECTIONLIMITED | PIERRE-NICOLAS DISSER | 5F DAH SING LIFE BUILDING, 99-105 DES VOEUX ROAD | | | CENTRAL HONGKONG | | | HONG KONG | | First Class Mail |
| 4893220 | Associated Materials, LLC | Attn: General Counsel | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | | | First Class Mail |
| 5794592 | Associated Materials, LLC, | 3773 State Road | | | | Cuyahoga Falls | OH | 44223 | | | First Class Mail |
| 5788851 | Associated Materials, LLC, | David King | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | | | First Class Mail |
| 5830342 | ATHENS BANNER HERALD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830452 | ATLANTA JOURNAL CONSTITUTION | ATTN: JON DOWNEY | P.O. BOX 4689 | | | ATLANTA | GA | 30302 | | | First Class Mail |
| 5830263 | ATLAS SIGN INDUSTRIES OF FLODRIDA, LLC. | 1077 West Blue Heron Blvd | | | | West Palm Beach | FL | 33404 | | | First Class Mail |
| 5830453 | ATTLEBORO SUN CHRONICLE | ATTN: CARRIE FREEMAN | 34 SOUTH MAIN STREE | | | ATTLEBORO | MA | 02703 | | | First Class Mail |
| 5830343 | AUGUSTA CHRONICLE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830454 | AUGUSTA KENNEBEC JOURNAL | ATTN: MARK STRAFFIN | 295 GANNETT DRIVE | | | SOUTH PORTLAND | ME | 04106 | | | First Class Mail |
| 5789961 | B & M SEASONAL SERVICES LLC | BRYAN GIAMBRA, PRESIDENT | RD 6 BOX 351 CHAPEL RD | | | PITTSTON | PA | 18640 | | | First Class Mail |
| 5789962 | B & M SEASONAL SERVICES LLC-711464 | BRYAN GIAMBRA | RD6 BOX 351 CHAPEL RD | | | PITTSTON | PA | 18640 | | | First Class Mail |
| 5794666 | B & M SEASONAL SERVICES LLC-711464 | RD6 Box 351 Chapel Rd | | | | Pittston | PA | 18640 | | | First Class Mail |
| 5830344 | BALTIMORE SUN | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830345 | BATH STEUBEN COURIER-ADVOCATE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830455 | BATON ROUGE ADVOCATE | ATTN: MARILYN LIVELY LEWIS | P.O. BOX 588 | | | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 5794734 | BAZAARVOICE INC-542852 | 8911 North Capital of Texas Highway | Suite 3100 | | | Austin | TX | 78759 | | | First Class Mail |
| 5789973 | BAZAARVOICE INC-542852 | ATTN: CEO | 8911 NORTH CAPITAL OF TEXAS HIGHWAY | SUITE 3100 | | AUSTIN | TX | 78759 | | | First Class Mail |
| 5791666 | BAZAARVOICE, INC | ATTN: LEGAL | 10901 STONELAKE BLVD | | | AUSTIN | TX | 78759 | | | First Class Mail |
| 5830456 | BEAUMONT ENTERPRISE | ATTN: EDNA MCZEAL | P.O. BOX 3071 | | | BEAUMONT | TX | 77704 | | | First Class Mail |
| 5830457 | BIRMINGHAM NEWS | ATTN: VERNA BLAYLOCK | P.O. BOX 2488 | | | MOBILE | AL | 36630 | | | First Class Mail |
| 5830458 | BISHOP INYO REGISTER | ATTN: EVA GENTRY | 450 EAST LINE STREET | | | BISHOP | CA | 93514 | | | First Class Mail |
| 5830346 | BISMARCK TRIBUNE | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | | | First Class Mail |
| 5830459 | BLOOMSBURG PRESS ENTERPRISE | ATTN: SARAH KILE | 3185 LACKAWANNA AVENUE | | | BLOOMSBURG | PA | 17815 | | | First Class Mail |
| 5789431 | BNY MIDWEST TRUST COMPANY | 101 BARCLAY ST FLOOR 8W | | | | NEW YORK | NY | 10286 | | | First Class Mail |
| 5830460 | BOSTON GLOBE | ATTN: MARY SULLIVAN | 135 MORRISSEY BOULEVARD | | | DORCHESTER | MA | 02125 | | | First Class Mail |
| 5830461 | BOSTON HERALD | ATTN: JEFF SWERDLICK | SEAPORT CENTER | 7 FARGO STREET SUITE 6 | | BOSTON | MA | 02210 | | | First Class Mail |
| 5830347 | BRADENTON HERALD | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 5794962 | Broadridge | 51 Mercedes Way | | | | Edgewood | NY | 11717 | | | First Class Mail |
| 5794963 | Broadridge Investor Communications Solutions, Inc. | 51 Mercedes Way | | | | Edgewood | NY | 11717 | | | First Class Mail |
| 5791747 | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC. | JOHN DUNN | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | | | First Class Mail |
| 5830348 | BROCKTON ENTERPRISE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5794976 | Brown Management Group, Inc., dba BMG Model and Talent | 456 N MAY ST | | | | CHICAGO | IL | 60642 | | | First Class Mail |
| 5791752 | BROWN MANAGEMENT GROUP, INC., DBA BMG MODEL AND TALENT | GERGORY S BROWN, PRESIDENT | 456 N MAY ST | | | CHICAGO | IL | 60642 | | | First Class Mail |
| 5830349 | BROWNSVILLE EL NUEVO HERALDO | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | | MCALLEN | TX | 78504 | | | First Class Mail |
| 5830350 | BROWNSVILLE HERALD | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | | MCALLEN | TX | 78504 | | | First Class Mail |
| 5830462 | BRUNSWICK TIMES-RECORD | ATTN: MARK STRAFFIN | 3 BUSINESS PARKWAY | SUITE 1 | | BRUNSWICK | ME | 04011 | | | First Class Mail |
| 5830463 | BUFFALO NEWS | ATTN: ANGELA SUTTER | ONE NEWS PLAZA | P.O. BOX 1 | | BUFFALO | NY | 14240 | | | First Class Mail |
| 5830351 | BURLINGTON FREE PRESS | ATTN: DAVID WATSON | 224 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830352 | BURLINGTON TIMES-NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830353 | BURLINGTON UNION | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830354 | CANTON REPOSITORY | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830355 | CAPE COD TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830464 | CAPE GIRARDEAU SOUTHEAST MISSOURIAN | ATTN: ELIZABETH GOOCH | 301 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | | | First Class Mail |
| 5795068 | CAPITAL IQ INC | 55 Water Street | | | | New York | NY | 10041 | | | First Class Mail |
| 5791791 | CAPITAL IQ INC | S&P GLOBAL MARKET INTELLIGENCE LEGAL DEPARTMENT | 55 WATER STREET | | | NEW YORK | NY | 10041 | | | First Class Mail |
| 5795094 | Carr Builders LLC | 660 S. Federal Highway, Suite 300 | | | | Pompano Beach | FL | 33062 | | | First Class Mail |
| 5791804 | CARR BUILDERS LLC | RICHARD CARR | 660 S. FEDERAL HIGHWAY, SUITE 300 | | | POMPANO BEACH | FL | 33062 | | | First Class Mail |
| 5795095 | CARR BUILDERS, LLC | 2251 Blount Road | | | | Pompano Beach | FL | 33069 | | | First Class Mail |
| 5789352 | CARR BUILDERS, LLC | 660 S Federal Hwy | | | | Pompano Beach | FL | 33062 | | | First Class Mail |
| 5789009 | CARR BUILDERS, LLC | RICHARD K CARR,K PRESIDENT | 2251 Blount Road | | | Pompano Beach | FL | 33069 | | | First Class Mail |
| 5795115 | CATALINA MARKETING CORPORATION | 200 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | | | First Class Mail |
| 5791809 | CATALINA MARKETING CORPORATION | TOM CORLEY, EVP, CGRO, PRES US RETAIL | 200 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | | | First Class Mail |
| 5795150 | CENTRA MARKETING & COMMUNICATIONS LLC | 1400 Old Country Road | Suite 420 | | | Westbury | NY | 11590 | | | First Class Mail |
| 5790068 | CENTRA MARKETING & COMMUNICATIONS LLC | RANDI BERGER, EXECUTIVE VICE PRESIDENT | 1400 OLD COUNTRY ROAD | SUITE 420 | | WESTBURY | NY | 11590 | | | First Class Mail |
| 5830356 | CHARLOTTE OBSERVER | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 5830357 | CHERRY HILL COURIER-POST | ATTN: DAVID WATSON | 228 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830358 | CHICAGO LA RAZA | ATTN: MARTHA DELUNA | 605 N. MICHIGAN AVENUE , 4TH FLOOR | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 5830359 | CHICAGO TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830360 | CHICO ENTERPRISE-RECORD | ATTN: FRED CROSTHWAITE | 400 EAST PARK AVE | | | CHICO | CA | 95928 | | | First Class Mail |
| 5830361 | CINCINNATI ENQUIRER | ATTN: DAVID WATSON | 216 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5795232 | Cision US Inc. | 12051, Indian Creek Court | | | | Beltsville | MD | 20705 | | | First Class Mail |
| 5791881 | CISION US INC. | FIRM REIN | 12051, INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | | | First Class Mail |
| 5795247 | CLARABRIDGE INC-695085 | 11400 Commerce Park Dr | Suite 500 | | | Reston | VA | 20191 | | | First Class Mail |
| 5790097 | CLARABRIDGE INC-695085 | ATTN: CFO | 11400 COMMERCE PARK DR | SUITE 500 | | RESTON | VA | 20191 | | | First Class Mail |
| 5830465 | CLEVELAND PLAIN DEALER | ATTN: MICHELLE BANDY | 1801 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 5830466 | CLINTON DAILY NEWS | ATTN: JANIE STERMER | 522 AVANT AVENUE | | | CLINTON | OK | 73601 | | | First Class Mail |
| 5830362 | COLUMBIA STATE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 5830363 | COLUMBUS DISPATCH | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5795328 | COMMERCE TECHNOLOGIES INC | 21 CORP DR | | | | CLIFTON PK | NY | 12065 | | | First Class Mail |
| 5795329 | Commerce Technologies, Inc. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 5795354 | COMPUTERSHARE INC | 250 Royall Street | | | | CANTON | MA | 02021 | | | First Class Mail |
| 5790126 | COMPUTERSHARE INC | GENERAL COUNSEL | 250 ROYALL STREET | | | CANTON | MA | 02021 | | | First Class Mail |
| 5790127 | COMPUTERSHARE INC. | LAURA CROSBY | 250 ROYALL STREET | | | CANTON | MA | 02021 | | | First Class Mail |
| 5790128 | COMPUTERSHARE TRUST COMPANY, N.A | JOHN M. WAHL | 250 ROYALL STREET | | | CANTON | MA | 02021 | | | First Class Mail |
| 5790129 | COMPUTERSHARE TRUST COMPANY, N.A | MICHAEL A. SMITH | 250 ROYALL STREET | | | CANTON | MA | 02021 | | | First Class Mail |
| 5790130 | COMPUTERSHARE TRUST COMPANY, N.A. | LAURA CROSBY | 250 ROYALL STREET | | | CANTON | MA | 02021 | | | First Class Mail |
| 5830364 | CONCORD INDEPENDENT TRIBUNE | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | | MORGANTON | NC | 28655 | | | First Class Mail |
| 5830467 | CONCORD MONITOR | ATTN: BARBARA SCHMELZER | 1 MONITOR DRIVE | | | CONCORD | NH | 03302 | | | First Class Mail |
| 5795364 | Confirmit, Inc. | 330 SEVENT AVE | 3RD FLOOR | | | NY | NY | 10001 | | | First Class Mail |
| 5790133 | CONFIRMIT, INC. | TRACY REGA, GENERAL COUNSEL N.A. | 330 SEVENT AVE | 3RD FLOOR | | NY | NY | 10001 | | | First Class Mail |
| 5795365 | Connexity, Inc. | P O BOX 740539 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 5795374 | CONTAINER SYSTEMS INC-421347 | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 5830365 | CORNING LEADER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | | First Class Mail |

Exhibit B
Counter Party Service List
Served as Set Forth Below

| ID | Name | Attn | Address 1 | Address 2 | City | State | Zip | Country | Method |
|---|---|---|---|---|---|---|---|---|---|
| 5830366 | CORPUS CHRISTI CALLER-TIMES | ATTN: DAVID WATSON | 233 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | First Class Mail |
| 5795414 | CPO Commerce, Inc. | 120 W BELLEVUE DR SUITE 100 | | | Pasadena | CA | 91105 | | First Class Mail |
| 5830468 | CUMBERLAND TIMES-NEWS | ATTN: LADAWN ZUFALL | 19 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | | First Class Mail |
| 5830469 | DALLAS MORNING NEWS | ATTN: MARK KENNEDY | 508 YOUNG STREE | P.O. BOX 655237 | DALLAS | TX | 75202 | | First Class Mail |
| 5830470 | DALLES CHRONICLE | ATTN: CECILIA FIX | P.O. BOX 1910 | | THE DALLES | OR | 97058 | | First Class Mail |
| 5830471 | DANBURY NEWS-TIMES | ATTN: SUSAN MORAN | P.O. BOX 9307 | | STAMFORD | CT | 06901 | | First Class Mail |
| 5793920 | Dash Hudson Inc. | 1668 Barrington Street | | | Halifax | NS | B3J 2A2 | Canada | First Class Mail |
| 5795502 | Data Soft Inc | 41875 W. 11 Mile Rd. | Suite 204 | | Novi | MI | 48375 | | First Class Mail |
| 5790181 | DATA SOFT INC | NIRANJAN SRUNGAVARAPA | 41875 W. 11 MILE RD. | SUITE 204 | NOVI | MI | 48375 | | First Class Mail |
| 5795516 | David M Lewis | 21800 Oxnard St | Suite 980 | | Woodland Hills | CA | 91367 | | First Class Mail |
| 5790194 | DELL MARKETING LP | JAMES D. THOMPSON | ONE DELL WAY | | ROUND ROCK | TX | 78682 | | First Class Mail |
| 5795544 | Dell Marketing LP | One Dell Way | | | Round Rock | TX | 78682 | | First Class Mail |
| 5789649 | DENNEMEYER & CO LLC | 2 North Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | | First Class Mail |
| 5830472 | DENVER POST | ATTN: LAURA LEE | 101WEST COLFAX AVENUE | | DENVER | CO | 80202 | | First Class Mail |
| 5830473 | DESOTO FOCUS DAILY NEWS | ATTN: MARLON HANSON | 1337 MARILYN AVENUE | | DESOTO | TX | 75115 | | First Class Mail |
| 5830367 | DETROIT FREE PRESS | ATTN: DAVID WATSON | 240 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | First Class Mail |
| 5795600 | DISPLAYDATA INC-702215 | 9690 Deereco Road | Suite 500 | | Timonium | MD | 21093 | | First Class Mail |
| 5792069 | DISPLAYDATA INC-702215 | C/O KATZ, ABOSCH, WINDESHEIM, GERSHMAN & FREEDMAN, P.A. | 9690 DEERECO ROAD | SUITE 500 | TIMONIUM | MD | 21093 | | First Class Mail |
| 5830474 | DOUGLAS COUNTY SENTINEL | ATTN: MELISSA WILSON | 8501 BOWDEN STREET | | DOUGLASVILLE | GA | 30134 | | First Class Mail |
| 5830368 | DOYLESTOWN INTELLIGENCER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | First Class Mail |
| 5830369 | DSA/ALTERNATE DELIVERY | ATTN: LORI QUARTARARO | 235 PINELAWN ROAD | | MELVILLE | NY | 11747 | | First Class Mail |
| 5830475 | EAGLE-HERALD ACTION SUNDAY | ATTN: AMANDA NASH | 1809 DUNLAP AVENUE | P.O. BOX 77 | MARINETTE | WI | 54143 | | First Class Mail |
| 5830370 | EAST BAY TIMES | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | SAN JOSE | CA | 95190 | | First Class Mail |
| 5830476 | EASTON EXPRESS-TIMES | ATTN: DEBBIE WINDT | P.O. BOX 391 | | EASTON | PA | 18044 | | First Class Mail |
| 5830371 | EASTON STAR DEMOCRAT | ATTN: CHRIS RICCA | 29088 AIRPARK DR. | | EASTON | MD | 22601 | | First Class Mail |
| 5830477 | EL DIARIO - EL PASO EDITION | ATTN: DAVID JAUREGUI | 1801 TEXAS AVENUE | | EL PASO | TX | 79901 | | First Class Mail |
| 5830478 | EL INFORMADOR DEL VALLE | ATTN: HECTOR FELIX | 82015 HIGHWAY 111 | | INDIO | CA | 92201 | | First Class Mail |
| 5830372 | EL PASO TIMES | ATTN: DAVID WATSON | 220 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830479 | ELK CITY DAILY NEWS | ATTN: TARESSA WALKER | P.O. BOX 1009 | | ELK CITY | OK | 73648 | | First Class Mail |
| 5830373 | ELLWOOD CITY LEDGER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | First Class Mail |
| 5830374 | ELMIRA STAR-GAZETTE | ATTN: DAVID WATSON | 213 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | First Class Mail |
| 5792151 | ENGLISH COMPUTER CONSULTING LTD | JIM ENGLISH, PRESIDENT | 325 West 38th Street #1406 | | NY | NY | 10018 | | First Class Mail |
| 5789660 | ESCREEN INC | 7500 W Iooth, Suite 500 | | | Overland Park | KS | 66210 | | First Class Mail |
| 5795861 | eScreen, Inc. | 8140 Ward Parkway, Suite 300 | | | Kansas City | MO | 64114 | | First Class Mail |
| 5790276 | ESCREEN, INC. | ATTN: GENERAL MANAGER | 8140 WARD PARKWAY, SUITE 300 | | KANSAS CITY | MO | 64114 | | First Class Mail |
| 5790277 | ESPRIGAS INC-79115238 | ATTN: COO | TMG HOLDINGS INC, D/B/A ESPRIGAS | 43 WOODSTOCK ST | ROSWELL | GA | 0None | | First Class Mail |
| 5795863 | ESPRIGAS INC-79115238 | TMG Holdings Inc, d/b/a EspriGas | 43 Woodstock St | | Roswell | GA | 30075 | | First Class Mail |
| 5830480 | EUREKA TIMES-STANDARD | ATTN: JANET MARCHETTI | 930 6TH STREET | P.O. BOX 358 | EUREKA | CA | 95501 | | First Class Mail |
| 5830481 | EUREKA TRI-CITY WEEKLY | ATTN: JANET MARCHETTI | 930 6TH STREET | P.O. BOX 358 | EUREKA | CA | 95501 | | First Class Mail |
| 5830375 | EVERETT HERALD | ATTN: OLIVER LAMPS | 1800 41 STREET, STE. 300 | | EVERETT | WA | 98203 | | First Class Mail |
| 5795891 | Everlast Worlds Boxing Headquarters Corp. | 183 Madison Avenue, Suite 1701 | | | New York | NY | 10016 | | First Class Mail |
| 5795892 | Everlast Worlds Boxing Headquarters Corp. | 184 Madison Avenue, Suite 1701 | | | New York | NY | 10016 | | First Class Mail |
| 5789272 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | | First Class Mail |
| 5789271 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | 460 N. ORLANDO AVENUE, SUITE 200 | | | WINTER PARK | FL | 32789 | | First Class Mail |
| 5789661 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | GENERAL COUNSEL | 460 N. ORLANDO AVENUE, SUITE 200 | | WINTER PARK | FL | 32789 | | First Class Mail |
| 5790282 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | HEAD OF LICENSING | 183 MADISON AVENUE, SUITE 1701 | | NEW YORK | NY | 10016 | | First Class Mail |
| 5789662 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | HEAD OF LICENSING | 42 WEST 39TH STREET | 3RD FLOOR | NEW YORK | NY | 10018 | | First Class Mail |
| 5795895 | EVOKE PRODUCTIONS | 2428 BATH RD | | | ELGIN | IL | 60124 | | First Class Mail |
| 5792167 | EVOKE PRODUCTIONS | REBECCA ANHOLD | 2428 BATH RD | | ELGIN | IL | 60124 | | First Class Mail |
| 5795896 | EVOKE PRODUCTIONS FOR MC2 MODEL MGMT LLC | 2428 BATH RD | | | ELGIN | IL | 60124 | | First Class Mail |
| 5792168 | EVOKE PRODUCTIONS FOR MC2 MODEL MGMT LLC | REBECCA ANHOLD | 2428 BATH RD | | ELGIN | IL | 60124 | | First Class Mail |
| 5795913 | EXTREME REACH | 75 SECOND AVE | STE 360 | | NEEDHAM | MA | 02494 | | First Class Mail |
| 5790287 | EXTREME REACH | MR JOHN ROLAND | 75 SECOND AVE | STE 360 | NEEDHAM | MA | 02494 | | First Class Mail |
| 5830482 | FARGO FORUM | ATTN: KIMBERLY QUINONES | P.O. BOX 2020 | | FARGO | ND | 58107 | | First Class Mail |
| 5830376 | FARMINGTON DAILY TIMES | ATTN: DAVID WATSON | 238 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | First Class Mail |
| 5789665 | FELL REAL ESTATE SERVICES, LLC | Jamie Covert | 1415 W. 22nd Street | | Oak Brook | IL | 60523 | | First Class Mail |
| 5795958 | Fell Real Estate Services, LLC dba Fell Lease Administration | 1415 W. 22nd  Street | none | | Oak Brook | IL | 60523 | | First Class Mail |
| 5792155 | FELL REAL ESTATE SERVICES, LLC, DBA FELL LEASE ADMINSTRATION, AKA SCRIBCOR GLOBAL LEASE ADMINISTRATION, LLC | JAMIE COVERT, PRESIDENT | 1415 W. 22ND STREET | | OAK BROOK | IL | 60523 | | First Class Mail |
| 5830377 | FIN DE SEMANA | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | First Class Mail |
| 5795986 | FINSBURY-963764329 | 3 COLUMBUS CR | 9TH FLOOR | | NY | NY | 10019 | | First Class Mail |
| 5790304 | FINSBURY-963764329 | PATRICK S GALLAGHER, CEO | 3 COLUMBUS CR | 9TH FLOOR | NY | NY | 10019 | | First Class Mail |
| 5830378 | FITCHBURG SENTINEL & ENTERPRISE | ATTN: CARMEN AZEVEDO | 491 DUTTON ST. | | LOWELL | MA | 01854 | | First Class Mail |
| 5830379 | FLINT JOURNAL ABOUT TOWN | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | GRAND RAPIDS | MI | 49544 | | First Class Mail |
| 5796042 | FORD MODELS INC | 57 WEST 57TH ST | PENTHOUSE | | NY | NY | 10019 | | First Class Mail |
| 5790310 | FORD MODELS INC | NANCY CHEN, CEO | 57 WEST 57TH ST | PENTHOUSE | NY | NY | 10019 | | First Class Mail |
| 5796044 | FORESEE RESULTS INC-1074931820 | 2500 Green Rd. | Suite 400 | | Ann Arbor | MI | 48105 | | First Class Mail |
| 5790311 | FORESEE RESULTS INC-1074931820 | CARA EDWARDS, VP | 2500 GREEN RD. | SUITE 400 | ANN ARBOR | MI | 48105 | | First Class Mail |
| 5830380 | FORT COLLINS COLORADOAN | ATTN: DAVID WATSON | 246 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830381 | FORT LAUDERDALE EL SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830382 | FORT LAUDERDALE SOUTH FLORIDA SUN-SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830383 | FORT MYERS NEWS-PRESS | ATTN: DAVID WATSON | 210 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830483 | FREDERICK NEWS-POST | ATTN: JENNIFER ABRECHT | 200 EAST PATRICK STREET | | FREDERICK | MD | 21701 | | First Class Mail |
| 5830484 | FREDERICKSBURG FREE LANCE-STAR | ATTN: SANDRA STATTON | 103 CENTRAL PARK BLVD., SUITE | | FREDERICKSBURG | VA | 22401 | | First Class Mail |
| 5830384 | FRESNO BEE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 5830385 | FT. WORTH STAR-TELEGRAM | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 5830485 | GALVESTON COUNTY DAILY NEWS | ATTN: DESIREE CULVER | 8522 TEICHMANN RD | | GALVESTON | TX | 77554 | | First Class Mail |
| 5830386 | GARDNER NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | First Class Mail |
| 5790335 | GLAXOSMITHKLINE PUERTO RICO | YVONNE MCBURNEY | FIVE MOORE DRIVE | | RESEARCH TRIANGE PARK | NC | 27709 | | First Class Mail |
| 5796267 | GPR Logistics LLC | 1000 Riverside Drive | | | Keasbey | NJ | 08832 | | First Class Mail |
| 5792329 | GPR LOGISTICS LLC | JOHN MCGOWAN | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | First Class Mail |
| 5830387 | GRAND RAPIDS PRESS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | GRAND RAPID | MI | 49544 | | First Class Mail |
| 5830486 | GRASS VALLEY UNION | ATTN: MEGAN MILLER | 464 SUTTON WAY | P.O. BOX 125 | GRASS VALLEY | CA | 95945 | | First Class Mail |
| 5830487 | GRAYLING CRAWFORD COUNTY AVALANCHE | ATTN: TERESA BRANDELL | P.O. BOX 490 | | GRAYLING | MI | 49728 | | First Class Mail |
| 5830488 | GREENSBORO NEWS & RECORD | ATTN: TRACEY DEATON | P.O. BOX 20848 | | GREENSBORO | NC | 27420 | | First Class Mail |
| 5830489 | GREENVILLE DAILY REFLECTOR | ATTN: GABBY RIVAS | 1150 SUGG PARKWAY | | GREENVILLE | NC | 27834 | | First Class Mail |
| 5830388 | GREENVILLE NEWS | ATTN: DAVID WATSON | 214 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830491 | GRIZZLY WEEKENDER | ATTN: JUDY BOWERS | P.O. BOX 1789 | | BIG BEAR LAKE | CA | 92315 | | First Class Mail |
| 5830491 | GWINNETT DAILY POST | ATTN: BECKIE SMITH | 725 OLD NORCROSS ROAD | | LAWRENCEVILLE | GA | 30045 | | First Class Mail |
| 5830389 | HAGERSTOWN MORNING HERALD/HERALD-MAIL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | First Class Mail |
| 5830390 | HAMILTON RAVALLI REPUBLIC | ATTN: JOE ALLEN | 4700 PARK AVE. | | MINNEAPOLIS | MN | 55407 | | First Class Mail |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | Harmony | MN | 55939 | | First Class Mail |
| 5790375 | HARMONY ENTERPRISES, INC | STEVE CREMER | 704 MAIN AVENUE NORTH | | HARMONY | MN | 55939 | | First Class Mail |
| 5830492 | HARRISBURG PATRIOT-NEWS | ATTN: LAUREN CONDON | 812 MARKET STREET | | HARRISBURG | PA | 17101 | | First Class Mail |
| 5830493 | HARRISON PRESS | ATTN: APRIL FRITCH | 126 WEST HIGH STREET | | LAWRENCEBURG | IN | 47025 | | First Class Mail |
| 5830391 | HARTFORD COURANT | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830494 | HASTINGS REMINDER | ATTN: BRUCE FULLER | 1351 NORTH M-43 HIGHWAY | | HASTINGS | MI | 49058 | | First Class Mail |
| 5830392 | HENDERSONVILLE TIMES-NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | First Class Mail |
| 5830393 | HICKORY DAILY RECORD | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | MORGANTON | NC | 28655 | | First Class Mail |
| 5830495 | HIGHLANDS NEWS-SUN | ATTN: SCOT STEVENS | SEBRING NEWS-SUN | 2317 HARBORVIEW ROAD | PORT CHARLOTTE | FL | 33980 | | First Class Mail |
| 5796486 | HIRERIGHT | 4500 South | 129th East Avenue | Suite 200 | Tulsa | OK | 74134 | | First Class Mail |
| 5790398 | HIRERIGHT | LEGAL DEPARTMENT | 3349 MICHELSON DRIVE, SUITE 150 | | IRVINE | CA | 92612 | | First Class Mail |
| 5796487 | HireRight Solutions, Inc., | 3349 Michelson Drive, Suite 150 | | | Irvine | CA | 92612 | | First Class Mail |
| 5789067 | HireRight Solutions, Inc., | Lisa Schemmer | 4500 South | 129th East Avenue | Tulsa | OK | 74134 | | First Class Mail |
| 5830496 | HOBBS NEWS-SUN | ATTN: SARAH CISNEROS | 201 NORTH THORP | P.O. BOX 86 | HOBBS | NM | 88241 | | First Class Mail |
| 5830497 | HOLLISTER FREE LANCE | ATTN: CARRIE BONATO | 6400 MONTEREY ROAD | | GILROY | CA | 95020 | | First Class Mail |
| 5792419 | HOME DEPOT U.S.A., INC. | Charles Lamar II | Attn:  Legal Department | 2455 Paces Ferry Road, SE | Atlanta | GA | 30339 | | charles_lamar@homedepot.com | First Class Mail and Email |
| 5789400 | HOME DEPOT U.S.A.,INC. | 2455 PACES FERRY ROAD | | | ATLANTA | GA | 30339 | | First Class Mail |
| 5796508 | Home Depot U.S.A.,Inc. | 2455 Paces Ferry Road | Building D-16 | | Atlanta | GA | 30339 | | First Class Mail |
| 5788774 | Home Depot U.S.A.,Inc. | Colby Chiles | 2455 Paces Ferry Road | Building D-16 | Atlanta | GA | 30339 | | First Class Mail |
| 5788773 | Home Depot U.S.A.,Inc. | Steve Alonso | 2455 Paces Ferry Road | Building D-16 | Atlanta | GA | 30339 | | First Class Mail |
| 5796515 | HomeAdvisor, Inc. | 14023 DENVER W PKY STE 200 | | | GOLDEN | CO | 80401 | | First Class Mail |
| 5788888 | HomeAdvisor, Inc. | Craig Smith | 14023 DENVER W PKY STE 200 | | GOLDEN | CO | 80401 | | First Class Mail |
| 5796513 | HomeAdvisor, Inc. | Denver West Parkway, Suite 200 | Golden, Colorado 80401 | | Golden | CO | 80401 | | First Class Mail |

Exhibit B
Counter Party Service List
Served as Set Forth Below

| ID | Name | Attn/Address1 | Address2 | Address3 | City | State | Zip | Zip2 | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796514 | HomeAdvisor, Inc. | Denver West Parkway | Suite 200 | | Golden | CO | 80401 | | | | First Class Mail |
| 5788889 | HomeAdvisor, Inc. | Lee Spiegler | Denver West Parkway | Suite 200 | Golden | CO | 80401 | | | | First Class Mail |
| 5830498 | HOMETOWN NEWS FLORIDA | ATTN: KATHY YOUNG | HOMETOWN NEWS FLORIDA | P.O. BOX 85 | FORT PIERCE | FL | 34954 | | | | First Class Mail |
| 5830499 | HOT SPRINGS SENTINEL-RECORD | ATTN: BECKY LINDER | P.O. BOX 580 | | HOT SPRINGS NATIONAL PARK | AR | 71902 | | | | First Class Mail |
| 5830394 | HOUSTON CHRONICLE | ATTN: DAN BRENNAN | 4747 S.W. FREEWAY | | HOUSTON | TX | 77027 | | | | First Class Mail |
| 5830500 | HUNTINGTON HERALD-DISPATCH | ATTN: ANGIE NIBERT | P.O. BOX 2017 | | HUNTINGTON | WV | 25720 | | | | First Class Mail |
| 5792452 | IH SERVICES INC | PARKER MOORE | PO Box 5033 | | Greenville | SC | 29606 | | | | First Class Mail |
| 5796619 | IH SERVICES INC | | PO Box 5033 | | Greenville | SC | 29606 | | | | First Class Mail |
| 5796620 | IHeartMedia + Entertainment, Inc | | 1801 ROCKVILLE PIKE | 5TH FLOOR | ROCKVILLE | MD | 20852 | | | | First Class Mail |
| 5790450 | IHEARTMEDIA + ENTERTAINMENT, INC | MIKE CARUSO | 1801 ROCKVILLE PIKE | 5TH FLOOR | ROCKVILLE | MD | 20852 | | | | First Class Mail |
| 4884237 | INNOVATIVE FACILITY SERVICES, LLC | | PO BOX 1048 | | HOLLAND | OH | | 43528 | | | First Class Mail |
| 5796672 | Innovative Sales | | 1000 E Beltline Rd | Suite 102 | Carrollton | TX | 75006 | | | | First Class Mail |
| 5790435 | INNOVATIVE SALES | CHRIS WATSON | 1000 E BELTLINE RD | SUITE 102 | CARROLLTON | TX | 75006 | | | | First Class Mail |
| 5830501 | INTERNATIONAL FALLS JOURNAL | ATTN: KAMI KOSTIUK | 1602 HIGHWAY 71 | | INTERNATIONAL FALLS | MN | 56649 | | | | First Class Mail |
| 5796736 | IPSOS AMERICA INC | | 1700 BROADWAY | | NY | NY | 10019 | | | | First Class Mail |
| 5792488 | IPSOS AMERICA INC | GENERAL COUNSEL | 1700 BROADWAY | | NY | NY | 10019 | | | | First Class Mail |
| 5796737 | IPSOS ASI INC | | 111  N CANAL ST | STE 405 | CHICAGO | IL | 60606 | | | | First Class Mail |
| 5792469 | IPSOS ASI INC | BERT MIKLOSI | 222 SOUTH RIVERSIDE PLAZA | 4TH FLOOR | CHICAGO | IL | 60606 | | | | First Class Mail |
| 5830502 | JACKSON HOLE NEWS & GUIDE | ATTN: CHAD REPINSKI | P.O. BOX 7445 | | JACKSON | WY | 83001 | | | | First Class Mail |
| 5830395 | JACKSONVILLE DAILY NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | | First Class Mail |
| 5830396 | JACKSONVILLE FLORIDA TIMES-UNION | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | | First Class Mail |
| 5830503 | JAMESTOWN POST-JOURNAL | ATTN: DEBRA BRUNNER | 15 WEST 2ND STREET | P.O BOX 19 | JAMESTOWN | NY | 14701 | | | | First Class Mail |
| 5796812 | JEA Interior Design | | 12115 NE 99th St. | Suite 1800 | Portland | OR | 97210 | | | | First Class Mail |
| 5804473 | JKE, INC. | ATTN: JEFF ANDERSON | 4108 NW RIVERSIDE STREET | | RIVERSIDE | MO | 64150 | | | jeff.anderson@searsservices.com | First Class Mail and Email |
| 5830504 | JOHNSON CITY PRESS | ATTN: TINA JONES | P.O. BOX 479 | | KINGSPORT | TN | 37662 | | | | First Class Mail |
| 5830505 | JOPLIN GLOBE | ATTN: DEE BAKER | P.O. BOX 7 | | JOPLIN | MO | 64801 | | | | First Class Mail |
| 5830397 | KALAMAZOO GAZETTE | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | GRAND RAPID | MI | 49544 | | | | First Class Mail |
| 5830506 | KALISPELL DAILY INTER LAKE | ATTN: WHITNEY SPENCER | 727 EAST IDAHO | | KALISPELL | MT | 59901 | | | | First Class Mail |
| 5830398 | KANSAS CITY STAR | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | | First Class Mail |
| 5796944 | KBS Inc | | 8050 Kimway Drive | | Richmond | VA | 23228 | | | mvargas@kbs-services.com | First Class Mail and Email |
| 5796952 | Kellermeyer Bergenson Services | | 1575 Henthorne Dr | | Maumee | OH | 43537 | | | | First Class Mail |
| 5796953 | Kellermeyer Bergensons Services Inc | | 1575 Henthorne Dr | | Maumee | OH | 43537 | | | | First Class Mail |
| 5790508 | KELLERMEYER BERGENSONS SERVICES, LLC. | GREGORY A. WILLIAMS, GENERAL COUNSEL | 1575 HENTHORNE DRIVE | | MAUMEE | OH | 43537 | | | | First Class Mail |
| 5830507 | KENOSHA NEWS | ATTN: DENNIS BESLER | 5800 7TH AVENUE | | KENOSHA | WI | 53140 | | | | First Class Mail |
| 5830508 | KEY WEST CITIZEN | ATTN: RICHARD TAMBORRINO | PO BOX 1800 | | KEY WEST | FL | 33041 | | | | First Class Mail |
| 5830399 | KITSAP SUN | ATTN: DAVID WATSON | 225 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830509 | KOKOMO TRIBUNE | ATTN: REBECCA KESLER | 517 E BROADWAY | | LOGANSPORT | IN | 46947 | | | | First Class Mail |
| 5797078 | LA MODELS | | 7700 SUNSET BLVD | | LOS ANGELES | CA | 90046 | | | | First Class Mail |
| 5790523 | LA MODELS | GAVRAN PAHWA, CFO | 7700 SUNSET BLVD | | LOS ANGELES | CA | 90046 | | | | First Class Mail |
| 5794046 | LAGNAM INFOTECH SOLUTIONS P LTD | | A-22 New Friends Colony, | 2ND Floor | New Delhi | | | | India | | First Class Mail |
| 5792646 | LAGNAM INFOTECH SOLUTIONS P LTD | | A-22 NEW FRIENDS COLONY, | 2ND FLOOR | NEW DELHI | | 110025 | | INDIA | | First Class Mail |
| 5830400 | LAKE HAVASU TODAYS NEWS HERALD | ATTN: VERONICA SHEA | 8307 E. HWY. 69, STE. B | | PRESCOTT VALLEY | AZ | 86314 | | | | First Class Mail |
| 5830510 | LAKEPORT LAKE COUNTY RECORD BEE | ATTN: EMILY FRAGOSO | 2150 S. Main | | LAKEPORT | CA | 95453 | | | | First Class Mail |
| 5830401 | LANSING STATE JOURNAL | ATTN: DAVID WATSON | 212 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830511 | LAREDO EL MANANA | ATTN: NORMA VELOZ | 6010 MCPHERSON | BUILDING C | LAREDO | TX | 78041 | | | | First Class Mail |
| 5830512 | LAREDO MORNING TIMES | ATTN: NORA GUTIERREZ | P.O. BOX 2129 | | LAREDO | TX | 78044 | | | | First Class Mail |
| 5830402 | LAS CRUCES SUN-NEWS | ATTN: DAVID WATSON | 223 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830513 | LAS VEGAS REVIEW-JOURNAL | ATTN: TONYA TAYLOR | 1111 WEST BONANZA ROAD | | LAS VEGAS | NV | 89106 | | | | First Class Mail |
| 5797129 | Laughlin Constable | | 200 S MICHIGAN | STE 1700 | CHICAGO | IL | 60604 | | | | First Class Mail |
| 5789279 | LAUGHLIN CONSTABLE | | BOX 1451 | | MILWAUKEE | WI | 53201 | | | | First Class Mail |
| 5790545 | LAUGHLIN CONSTABLE | SEAN BARRY, SVP, DIGITAL | 200 SOUTH MICHIGAN AVE | 17TH FLOOR | CHICAGO | IL | 60604 | | | | First Class Mail |
| 5797130 | Laughlin Constale, Inc. | | 200 S. Michigan | Suite 1700 | Chicago | IL | 60604 | | | | First Class Mail |
| 5788819 | Laughlin Constale, Inc. | Mitchel R. Winter | 200 S. Michigan | Suite 1700 | Chicago | IL | 60604 | | | | First Class Mail |
| 5830514 | LAWRENCE EAGLE-TRIBUNE | ATTN: DAN JENNINGS | 100 TURNPIKE STREET | | N. ANDOVER | MA | 01845 | | | | First Class Mail |
| 5830515 | LAWRENCEBURG DEARBORN COUNTY REGISTER | ATTN: KELLY GLENN | 126 WEST HIGH STREET | P.O. BOX 4128 | LAWRENCEBURG | IL | 47025 | | | | First Class Mail |
| 5830403 | LEBANON DAILY NEWS | ATTN: DAVID WATSON | 219 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830404 | LEESBURG DAILY COMMERCIAL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | | First Class Mail |
| 5797170 | LEGACY MARKETING PARTNERS LLC | | 640 N LASALLE | STE 295 | CHICAGO | IL | 60654 | | | | First Class Mail |
| 5790559 | LEGACY MARKETING PARTNERS LLC | VINCE PARRINELLO, PRESIDENT | 640 N LASALLE | STE 295 | CHICAGO | IL | 60654 | | | | First Class Mail |
| 5830516 | LEHIGHTON TIMES NEWS | ATTN: DARLENE HENTOSH | 594 BLAKESLEE BLVD. DR. W | | LEHIGHTON | PA | 18235 | | | | First Class Mail |
| 5830517 | LEISURE | ATTN: PAUL SMITH | P.O. BOX 1448 | | WARSAW | IN | 46581 | | | | First Class Mail |
| 5797172 | LEISURE TIME PRODUCTS | | PO BOX 604 | | PITTSBURG | KS | 66762 | | | | First Class Mail |
| 5830518 | LEWISTON MORNING TRIBUNE | ATTN: SALLY IMEL | 505 C STREET | | LEWISTON | ID | 83501 | | | | First Class Mail |
| 5830519 | LEWISTON SUN JOURNAL | ATTN: BRUCE RIOUX | 104 PARK STREET | P.O. BOX 44 | LEWISTON | ME | 04240 | | | | First Class Mail |
| 5789207 | LEXISNEXIS | REED ELSEVIER | P O BOX 7247-0178 | | PHILADELPHIA | PA | 19170 | | | | First Class Mail |
| 5797190 | LexisNexis Risk Solutions | | 28330 NETWORK PLACE | | CHICAGO | IL | 60673 | | | | First Class Mail |
| 5788822 | LexisNexis Risk Solutions | Laura A Cline | 28330 NETWORK PLACE | | CHICAGO | IL | 60673 | | | | First Class Mail |
| 5830520 | LITTLE ROCK ARKANSAS DEMOCRAT-GAZETTE | ATTN: DEBBIE KISER | 121 EAST CAPITOL AVENUE | | LITTLE ROCK | AR | 72201 | | | | First Class Mail |
| 5830405 | LIVONIA OBSERVER | ATTN: DAVID WATSON | 239 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830521 | LNP | ATTN: MARK ROSSMAN | 8 WEST KING STREET | | LANCASTER | PA | 17603 | | | | First Class Mail |
| 5830406 | LOMPOC RECORD | ATTN: JOE ALLEN | 4700 PARK AVE. | | MINNEAPOLIS | MN | 55407 | | | | First Class Mail |
| 5830407 | LONG BEACH PRESS-TELEGRAM | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | | | | First Class Mail |
| 5830408 | LONG ISLAND NEWSDAY | ATTN: LORI QUARTARARO | 235 PINELAWN ROAD | | MELVILLE | NY | 11747 | | | | First Class Mail |
| 5830409 | LOS ANGELES DAILY NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | | | | First Class Mail |
| 5830410 | LOS ANGELES TIMES | ATTN: TIM MOHAWK | 2300 E. IMPERIAL HWY., 3RD FLOOR | | EL SEGUNDO | CA | 90245 | | | | First Class Mail |
| 5830522 | LOVELAND DAILY REPORTER-HERALD | ATTN: KATHY JOHNSON | 5450 WESTERN AVE. | | BOULDER | CO | 80301 | | | | First Class Mail |
| 5830523 | LOVINGTON LEADER | ATTN: JOYCE CLEMENS | 14 WEST AVENUE B | | LOVINGTON | NM | 88260 | | | | First Class Mail |
| 5830412 | LOWELL SUN | ATTN: CARMEN AZEVEDO | 491 DUTTON ST. | | LOWELL | MA | 01854 | | | | First Class Mail |
| 5830524 | LYNN DAILY ITEM | ATTN: PAULA SMITH | 38 EXCHANGE STREET | | LYNN | MA | 01902 | | | | First Class Mail |
| 5790595 | MAC STRATEGIES GROUP INC. | RYAN MCLAUGHLIN | 53 W JACKSON BLVD# 1115 | | CHICAGO | IL | 60622 | | | | First Class Mail |
| 5830413 | MADISON WISCONSIN STATE JOURNAL | ATTN: JOE ALLEN | 4700 PARK AVE. | | MINNEAPOLIS | MN | 55407 | | | | First Class Mail |
| 5830525 | MAMMOTH TIMES | ATTN: EVA GENTRY | P.O. BOX 3929 | | MAMMOTH LAKES | CA | 93546 | | | | First Class Mail |
| 5830526 | MANCHESTER NEW HAMPSHIRE UNION LEADER | ATTN: ROBIN WILSON | 100 WILLIAM LOEB DRIVE | P.O. BOX 9555 | MANCHESTER | NH | 03108 | | | | First Class Mail |
| 5830414 | MANSFIELD NEWS JOURNAL | ATTN: DAVID WATSON | 217 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830527 | MANTEO COASTLAND TIMES | ATTN: THERESA SCHNEIDER | P.O. DRAWER 400 | | MANTEO | NC | 27954 | | | | First Class Mail |
| 5830528 | MARIETTA DAILY JOURNAL | ATTN: TARA GUEST | 580 FAIRGROUND STREET | | MARIETTA | GA | 30060 | | | | First Class Mail |
| 5797737 | MARKET FORCE INFORMATION | | 371 Centennial Parkway_ Suite 210 | | Louisville | CO | 80027 | | | | First Class Mail |
| 5790603 | MARKET FORCE INFORMATION | ATTENTION GENERAL COUNSEL | POST OFFICE BOX 270355 | | LOUISVILLE | CO | 80027 | | | | First Class Mail |
| 5830529 | MARSHALL AD-VISOR&CHRONICLE | ATTN: MARCIA FURU | 514 SOUTH KALAMAZOO | | MARSHALL | MI | 49068 | | | | First Class Mail |
| 5830530 | MARTINEZ NEWS-GAZETTE | ATTN: RACHEL PERRY | 802 ALHAMBRA AVENUE | | MARTINEZ | CA | 94553 | | | | First Class Mail |
| 5830531 | MARTINS FERRY TIMES LEADER | ATTN: BRAD GLENN | 200 SOUTH 4TH STREET | | MARTINS FERRY | OH | 43935 | | | | First Class Mail |
| 5830415 | MASSILLON INDEPENDENT | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | | First Class Mail |
| 5830416 | MAUSTON JUNEAU COUNTY STAR TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | MINNEAPOLIS | MN | 55407 | | | | First Class Mail |
| 5830417 | MCALLEN MONITOR | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | MCALLEN | TX | 78504 | | | | First Class Mail |
| 5830418 | MCALLEN VALLEY TOWN CRIER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | | First Class Mail |
| 5789709 | MCANDREWS, HELD & MALLOY, LTD | | 500 West Madison Street | 34th floor | Chicago | IL | 60661 | | | | First Class Mail |
| 5792811 | MEADOWBROOK PARTNERS LLC | WARD PICKENS | 1935 MEADOWBROOK DR. | | HUNTSVILLE | AL | 35803 | | | | First Class Mail |
| 5830532 | MEDINA GAZETTE | ATTN: JEFF PFEIFFER | 885 WEST LIBERTY STREET | | MEDINA | OH | 44256 | | | | First Class Mail |
| 5830419 | MELBOURNE FLORIDA TODAY | ATTN: DAVID WATSON | 211 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830533 | MERRILLVILLE POST-TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830420 | MIAMI DIARIO LAS AMERICAS | ATTN: ANA BRINGAS | 888 BRICKELL AVENUE | 2ND FLOOR | MIAMI | FL | 33132 | | | | First Class Mail |
| 5830421 | MIAMI EL NUEVO HERALD | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | | First Class Mail |
| 5830422 | MIAMI HERALD | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | | First Class Mail |
| 5790646 | MID AMERICA TILE INC-1000530311 | | 1650 HOWARD STREET | | ELK GROVE VILLAGE | IL | 60007 | | | | First Class Mail |
| 5830423 | MIDDLETOWN TIMES HERALD-RECORD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | | First Class Mail |
| 5830534 | MIDLAND DAILY NEWS | ATTN: JODI BRUBAKER | 124 S. MCDONALD ST. | | MIDLAND | MI | 48640 | | | | First Class Mail |
| 5830424 | MID-MICHIGAN BUYERS GUIDE | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | DETROIT | MI | 48084 | | | | First Class Mail |
| 5830425 | MILWAUKEE JOURNAL SENTINEL | ATTN: DAVID WATSON | 226 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | | First Class Mail |
| 5830535 | MINOT DAILY NEWS | ATTN: SARAH BURHANS | 301 4TH STREET SOUTHEAST | | MINOT | ND | 58701 | | | | First Class Mail |
| 5790660 | MODELOGIC MIDWEST LLC | ANDREA SHIPP, AGENCY DIR | 312 N MAY ST | STE 2-F | CHICAGO | IL | 60607 | | | | First Class Mail |
| 5830426 | MODESTO BEE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | | First Class Mail |
| 5830536 | MONTEREY COUNTY HERALD | ATTN: DANIELLE LANDAKER | 8 UPPER RAGSDALE DRIVE | | MONTEREY | CA | 93940 | | | | First Class Mail |
| 5830427 | MORGANTON NEWS HERALD | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | MORGANTON | NC | 28655 | | | | First Class Mail |

Exhibit B
Counter Party Service List
Served as Set Forth Below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5830428 | MORRISTOWN DAILY RECORD | ATTN: DAVID WATSON | 241 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830537 | MOUNT VERNON SKAGIT VALLEY HERALD | ATTN: KATIE SUNDEMEYER | P.O. BOX 578 | | MOUNT VERNON | WA | 98274 | | | First Class Mail |
| 5790671 | MP FACTOR, LLC | JAN BERENDSEN | 400 N MICHIGAN AVE | STE 700 | CHICAGO | IL | 60611 | | | First Class Mail |
| 5797697 | MP HOLDINGS N AMER, INC | | 1001 BRICKELL BAY DR | STE 2306 | MIAMI | FL | 33131 | | | First Class Mail |
| 5792911 | MP HOLDINGS N AMER, INC | MARIO ROITMAN | 1001 BRICKELL BAY DR | STE 2306 | MIAMI | FL | 33131 | | | First Class Mail |
| 5830429 | MUNSTER TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | MINNEAPOLIS | MN | 55407 | | | First Class Mail |
| 5830430 | MYRTLE BEACH SUN NEWS | ATTN: DONNA GORDEN | 550 S. CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 5830538 | NAGS HEAD OUTER BANKS SENTINEL | ATTN: SHARON PRO | P.O. BOX 546 | | NAGS HEAD | NC | 27959 | | | First Class Mail |
| 5830539 | NASHUA TELEGRAPH | ATTN: CASSANDRA LEPINE | 110 MAIN ST | SUITE 1 | NASHUA | NH | 03060 | | | First Class Mail |
| 5830431 | NASHVILLE TENNESSEAN | ATTN: DAVID WATSON | 229 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5790696 | NAVEX GLOBAL, INC. | ATTENTION GENERAL COUNSEL | 6000 MEADOWS STREET, SUITE 200 | | LAKE OSWEGO | OR | 97223 | | | First Class Mail |
| 5830432 | NEW BEDFORD STANDARD-TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830540 | NEW CASTLE NEWS | ATTN: RICHARD WORK | 27-35 NORTH MERCER STREET | | NEW CASTLE | PA | 16103 | | | First Class Mail |
| 5830433 | NEWARK ADVOCATE | ATTN: DAVID WATSON | 234 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5848977 | Newark Star-Ledger | Star-Ledger Group | 3102 Walker Ridge Drive NW | | Grand Rapid | MI | 49544 | | | First Class Mail |
| 5830709 | NEWPORT NEWS DAILY PRESS | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5797845 | Nicor Energy Services Company | | 1751 W Diehl Rd, Suite 200 | | Naperville | IL | 60563 | | | First Class Mail |
| 5792973 | NICOR ENERGY SERVICES COMPANY | | 1751 W DIEHL RD | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 5830710 | NORFOLK VIRGINIAN-PILOT | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830711 | NORRISTOWN TIMES HERALD | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | DETROIT | MI | 48084 | | | First Class Mail |
| 5830541 | NORTHEAST IOWA SHOPPER | ATTN: JOEL GRAY | 801 RIVERSIDE DRIVE | | CHARLES CITY | IA | 50616 | | | First Class Mail |
| 5789719 | NSA MEDIA GROUP INC | Cathy Petritz | 3025 Highland Pkwy | Suite 700 | Downers Grove | IL | 60515 | | | First Class Mail |
| 5792997 | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | CATHY PETRITZ, VP | 3025 HIGHLAND PARKWAY | | DOWNERS GROVE | IL | 60515-7063 | | | First Class Mail |
| 5790718 | OAHU PUBLICATIONS INC | PUBLISHER THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD | | HONOLULU | HI | 96813 | | | First Class Mail |
| 5830712 | OAKLAND PRESS | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | DETROIT | MI | 48084 | | | First Class Mail |
| 5790720 | OFFICE DEPOT, INC. | SAMANTHA SILKIN | 6600 N MILITARY TRAIL | | BOCA RATON | FL | 33496 | | | First Class Mail |
| 5790721 | OHLSSON MANAGEMENT | BRANDIS OHLSSON, OWNER | 900 S 5TH ST | STE 401 | MILWAUKEE | WI | 53204 | | | First Class Mail |
| 5793011 | OLD TOWN CONSTRUCTION LLLC | JARED SPAHN, OWNER | 5304 DORSEY HALL DR | | ELLICOTT CITY | MD | 21042 | | | First Class Mail |
| 5830713 | OLYMPIAN | ATTN: DONNA GORDEN | 550 S. CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 5793014 | OLYNGER MANAGEMENT | HENRY A OYLINGER, JR, OWNER | 5278 E 600 S | | GAS CITY | IN | 46933 | | | First Class Mail |
| 5793016 | ONE EIGHTY CONSTRUCTION | JASON BERKOWITZ, OWNER | 707 RIO GRANDE | | AUSTIN | TX | 78701 | | | First Class Mail |
| 5830757 | ONTARIO INLAND VALLEY DAILY BULLETIN | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | | | First Class Mail |
| 5830542 | ORANGE COUNTY REGISTER | ATTN: BETH ANNERAFF | 21860BURBANK BLVD | SUITE 2 | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 5830714 | ORLANDO EL SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830715 | ORLANDO SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5790737 | ORR SAFETY CORP | | 1266 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | | First Class Mail |
| 5830543 | OSCODA PRESS | ATTN: JULIE CARROLL | P.O. BOX 72 | | EAST TAWAS | MI | 48730 | | | First Class Mail |
| 5830716 | OSHKOSH NORTHWESTERN | ATTN: DAVID WATSON | 227 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830717 | PALM BEACH POST | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830718 | PALM SPRINGS DESERT SUN | ATTN: DAVID WATSON | 205 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830719 | PARADISE POST | ATTN: FRED CROSTHWAITE | 400 EAST PARK AVE | | CHICO | CA | 95928 | | | First Class Mail |
| 5830758 | PASADENA STAR-NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | | | First Class Mail |
| 5830720 | PEORIA JOURNAL STAR | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830544 | PETALUMA ARGUS-COURIER | ATTN: KEN JAGGIE | 427 MENDOCINO AVE | | SANTA ROSA | CA | 95401 | | | First Class Mail |
| 5830545 | PHILADELPHIA INQUIRER | ATTN: ROSE CNUDDE | P.O. BOX 8527 | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 5830721 | PHOENIX ARIZONA REPUBLIC | ATTN: DAVID WATSON | 205 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5798148 | PHOENIX ENERGY TECHNOLOGIES INC | | 165 Technology | | Irvine | CA | 92618 | | | First Class Mail |
| 5789727 | PHOENIX ENERGY TECHNOLOGIES INC | Trisha LeCompte | 165 technology | Suite 150 | Irvine | CA | 92618 | | | First Class Mail |
| 5790768 | PHOENIX ENERGY TECHNOLOGIES, INC | DIR SALES OPS | 165 TECHNOLOGY | | IRVINE | CA | 92618 | | | First Class Mail |
| 5790772 | PLUS LOCATION SYSTEMS USA LLC | | 6767 OLD MADISON PIKE | SUITE 310 | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 5830722 | PORT HURON TIMES HERALD | ATTN: DAVID WATSON | 230 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830546 | PORTLAND PRESS HERALD/MAINE SUNDAYTELEGR | ATTN: MARK STRAFFIN | P.O. BOX 1460 | | PORTLAND | ME | 04101 | | | First Class Mail |
| 5830723 | POUGHKEEPSIE JOURNAL | ATTN: DAVID WATSON | 221 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830547 | PREPRINT - CARRIER | ATTN: ROSA DISTEFANO | CBA INDUSTRIES | P.O. BOX 1717 | ELMWOOD PARK | NJ | 07407 | | | First Class Mail |
| 5830724 | PRESCOTT DAILY COURIER | ATTN: VERONICA SHEA | 8307 E. HWY. 69, STE. B | | PRESCOTT VALLEY | AZ | 86314 | | | First Class Mail |
| 5830548 | PRESS OF ATLANTIC CITY | ATTN: LISA SNYDER | 1000 WEST WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232 | | | First Class Mail |
| 5830725 | PRIMOS DELAWARE COUNTY DAILY TIMES | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | DETROIT | MI | 48084 | | | First Class Mail |
| 5789102 | PRO JANITORIAL & CONSTRUCTION LLC | Luis Ramirez | 4804 Golden Ray Circle | | Santa Fe | NM | 87507 | | projanitorialsf@gmail.com | First Class Mail and Email |
| 5793143 | PROVIAS CONSTRUCTION | | 149 CONCOURSE DRIVE | | PEARL | MS | 39208 | | | First Class Mail |
| 5830726 | PROVIDENCE JOURNAL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830727 | PUEBLO CHIEFTAIN | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830549 | PULSE | ATTN: JOHN MCGUCKEN | 1001 VIRGINIA STREET EAST | | CHARLESTON | WV | 25301 | | | First Class Mail |
| 5798315 | Quad Analytix, Inc. | | 1730 S. El Camino Real | | San Mateo | CA | 94402 | | | First Class Mail |
| 5798316 | Quad Analytix, Inc. | | 1730 S EL CAMINO REAL STE 500 | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 5793156 | QUAD ANALYTIX, INC. | | 1730 S. EL CAMINO REAL | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 5790812 | QUALYS, INC. | DON MCCAWLEY | 1600 BRIDGE PARKWAY | | REDWOOD SHORES | CA | 94065 | | | First Class Mail |
| 5793160 | QUILLIN CONSTRUCTION CORP. | | 23901 CALABASAS ROAD, SUITE 2010 | | CALABASAS | CA | 91302 | | | First Class Mail |
| 5830728 | QUINCY PATRIOT LEDGER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | ROANOKE | TX | 76262 | | | First Class Mail |
| 5830729 | RACINE JOURNAL TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | MINNEAPOLIS | MN | 55407 | | | First Class Mail |
| 5830730 | RALEIGH NEWS & OBSERVER | ATTN: DONNA GORDEN | 550 S. CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 5793182 | RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | ATLANTA | GA | 30346 | | | First Class Mail |
| 5793183 | RDIALOGUE LLC-714907 | PHIL RUBIN | 115 PERIMETER CENTER PL | STE 945 | ATLANTA | GA | 30346 | | | First Class Mail |
| 5830550 | READING EAGLE | ATTN: TERRY DEWALD | P.O. BOX 582 | | READING | PA | 19603 | | | First Class Mail |
| 5830759 | REDLANDS DAILY FACTS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | | | First Class Mail |
| 5790833 | RELATIONEDGE LLC | ADAM PLUMMER, REGIONAL PERSIDENT | 10120 PACIFIC HTS BLVD | STE 110 | SAN DIEGO | CA | 92121-4210 | | | First Class Mail |
| 5830731 | RENTON REPORTER | ATTN: OLIVER LAMPS | 1800 41 STREET, STE. 300 | | EVERETT | WA | 98203 | | | First Class Mail |
| 5830551 | REVIEW EAST | ATTN: JAY PUTERBAUGH | 317 SOUTH ANDERSON STREET | | ELWOOD | IN | 46036 | | | First Class Mail |
| 5790843 | RGIS, | OFFICE OF GENERAL COUNSEL & PRESIDENT | 2000 E. TAYLOR DRIVE | | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 5830732 | RICHMOND PALLADIUM-ITEM | ATTN: DAVID WATSON | 242 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830552 | RICHMOND TIMES-DISPATCH | ATTN: JEFF WONG | 300 EAST FRANKLIN STREET | | RICHMOND | VA | 23219 | | | First Class Mail |
| 5790845 | RIGHT MANAGEMENT INC-1000545079 | LISA TINTNER | 525 W. MONROE | SUITE 1500 | CHICAGO | IL | 60661 | | | First Class Mail |
| 5830553 | RIPON COMMONWEALTH PRESS | ATTN: STEVEN WENDT | 646 DOUGLAS STREET | | RIPON | WI | 54971 | | | First Class Mail |
| 5830554 | RIVERSIDE PRESS-ENTERPRISE | ATTN: BETH ANNE RAFF | 21860BURBANK BLVD | SUITE 2 | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 5830555 | ROANOKE TIMES | ATTN: DEANNA CLAYTOR | 201 WEST CAMPBELL AVENUE | | ROANOKE | VA | 24010 | | | First Class Mail |
| 5830556 | ROSEVILLE PRESS-TRIBUNE | ATTN: SANDY STOCKTON | 1030 HIGH STREET | P.O. BOX 591 | AUBURN | CA | 95604 | | | First Class Mail |
| 5789416 | RSGI, RECREATIONAL SPORTING GOODS | | 1508 EL CAMINO AVE STE A | | SACRAMENTO | CA | 95815 | | | First Class Mail |
| 5830733 | SACRAMENTO BEE | ATTN: DONNA GORDEN | 550 S. CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 5830734 | SAGINAW NEWS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | GRAND RAPID | MI | 49544 | | | First Class Mail |
| 5830735 | SAINT GEORGE SPECTRUM | ATTN: DAVID WATSON | 243 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830557 | SAINT PAUL REVIEW EAST | ATTN: TONY FRAGNITO | 2515 E 7TH AVE | | NORTH SAINT PAUL | MN | 55109 | | | First Class Mail |
| 5830558 | SALEM NEWS | ATTN: KELLIE POPE | 161 NORTH LINCOLN AVENUE | | SALEM | OH | 44460 | | | First Class Mail |
| 5830736 | SALINAS CALIFORNIAN | ATTN: DAVID WATSON | 206 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830737 | SALINAS EL SOL | ATTN: DAVID WATSON | 245 N. MICHIGAN AVE., STE. 1600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830559 | SALINAS VALLEY WEEKLY | ATTN: DANIELLE LANDAKER | 8 UPPER RAGSDALE DRIVE | | MONTEREY | CA | 93940 | | | First Class Mail |
| 5830738 | SAN ANTONIO EXPRESS-NEWS | ATTN: DAN BRENNAN | 4747 S.W. FREEWAY | | HOUSTON | TX | 77027 | | | First Class Mail |
| 5830760 | SAN BERNARDINO SUN | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | | | First Class Mail |
| 5830739 | SAN DIEGO UNION-TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | CHICAGO | IL | 60601 | | | First Class Mail |
| 5830740 | SAN DIEGO UNION-TRIBUNE | ATTN: TIM MOHAWK | 2300 E. IMPERIAL HWY., 3RD FLOOR | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 5830560 | SAN FRANCISCO CHRONICLE | ATTN: HAROLD WEAVER | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 5830561 | SAN FRANCISCO EXAMINER | ATTN: JAY CURRAN | 835 MARKET ST. | STE. 55 | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 5830741 | SAN FRANCISCO LA OPINION DE LA BAHIA | ATTN: MARTHA DELUNA | 606 N. MICHIGAN AVENUE , 4TH FLOOR | | CHICAGO | IL | 60611 | | | First Class Mail |
| 5830761 | SAN GABRIEL VALLEY TRIBUNE | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | | | First Class Mail |
| 5830742 | SAN JOSE MERCURY NEWS | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | SAN JOSE | CA | 95190 | | | First Class Mail |
| 5830743 | SAN LUIS OBISPO TRIBUNE | ATTN: DONNA GORDEN | 550 S. CALDWELL STREET, 10TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 5830744 | SANTA CRUZ SENTINEL | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | SAN JOSE | CA | 95190 | | | First Class Mail |
| 5830562 | SANTA FE NEW MEXICAN | ATTN: LAURA HARDING | 505 EAST MARCY STREET | | SANTA FE | NM | 87501 | | | First Class Mail |
| 5830745 | SANTA MARIA TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | MINNEAPOLIS | MN | 55407 | | | First Class Mail |
| 5830563 | SANTA ROSA PRESS DEMOCRAT | ATTN: KEN JAGGIE | 427 MENDOCINO AVENUE | | SANTA ROSA | CA | 95402 | | | First Class Mail |
| 5830564 | SEATTLE TIMES | ATTN: BILL BRIDGES | 1120 JOHN STREET | | SEATTLE | WA | 98109 | | | First Class Mail |
| 5793378 | SENSORMATIC ELECTRONICS CORP-695288 | | P O BOX 281021 | | ATLANTA | GA | 30384 | | | First Class Mail |
| 5793384 | SERVPRO COMMERCIAL LLC | | 801 INDUSTRIAL BLVD | | GALLATIN | TN | 37066 | | | First Class Mail |
| 5830565 | SHELBY DAILY GLOBE | ATTN: PAULA MORGAN | 37 WEST MAIN STREET | | SHELBY | OH | 44875 | | | First Class Mail |
| 5830566 | SIDNEY PENNYSAVER | ATTN: RUSS FOOTE | 18-20 MECHANIC STREET | | NORWICH | NY | 13815 | | | First Class Mail |

# Exhibit B
Counter Party Service List
Served as Set Forth Below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5793403 | SILTEK GROUP, INC. | MIKE MARTI | 1232 N. UNINERSITY DR | | | PLANTATION | FL | 33322 | | First Class Mail |
| 5830567 | SOMERSET COMMONWEALTH JOURNAL | ATTN: MICHAEL MCCLEERY | 110-112 EAST MOUNT VERNON STRE | P.O. BOX 859 | | SOMERSET | KY | 42501 | | First Class Mail |
| 5830746 | SOUTH BEND TRIBUNE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | First Class Mail |
| 5790937 | SOUTH WATER SIGNS LLC | TONY CHIAVOLA | 934 N. CHURCH ROAD | | | ELMHURST | IL | 60126 | | First Class Mail |
| 4862591 | SPIRIT DELIVERY & DISTRIBUTION | | 200 SOUTH STREET | | | NEW PROVIDENCE | NJ | 07974 | | First Class Mail |
| 5789108 | SPIRIT INTERNATIONAL INC-557181 | | 119 N Lively Blvd | | | Elk Grove Village | IL | 60007 | | First Class Mail |
| 5799010 | SPIRIT INTERNATIONAL INC-557181 | | 1200 VALWOOD PKWY | | | CARROLLTON | TX | 75006 | | First Class Mail |
| 5790950 | SPLUNK INC | TIMOTHY EMANUELSON, VP CONTROLLER | 250 BRANNAN ST | | | SAN FRANCISCO | CA | 94107 | | First Class Mail |
| 5830568 | SPOKANE SPOKESMAN-REVIEW | ATTN: JESSICA GADINGAN | 999 WEST RIVERSIDE | | | SPOKANE | WA | 99210 | | First Class Mail |
| 5830747 | SPRINGFIELD NEWS-LEADER | ATTN: DAVID WATSON | 236 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830569 | SPRINGFIELD REPUBLICAN | ATTN: TERRY TETREAULT | 1860 MAIN STREET | | | SPRINGFIELD | MA | 01103 | | First Class Mail |
| 5793455 | SRC FACILITIES LLC | ROBERT A RIECKER | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60176 | | First Class Mail |
| 5793456 | SRC O.P LLC | ROBERT A RIECKER | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60176 | | First Class Mail |
| 5830570 | ST. LOUIS POST-DISPATCH | ATTN: SCOTT PETTIT | 900 NORTH TUCKER BOULEVARD | | | ST. LOUIS | MO | 63101 | | First Class Mail |
| 5830571 | ST. PAUL PIONEER PRESS | ATTN: ROBERT SHERWOOD | 345 CEDAR STREET | | | SAINT PAUL | MN | 55101 | | First Class Mail |
| 5830572 | STATEN ISLAND ADVANCE | ATTN: FRANK CIANCIOTTA | 950 FINGERBOARD ROAD | | | STATEN ISLAND | NY | 10305 | | First Class Mail |
| 5799101 | STEVENSON COMPANY-1000830430 | | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | | First Class Mail |
| 5793479 | STEVENSON COMPANY-1000830430 | ERIC VOYER, VP | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | | First Class Mail |
| 5830748 | STEVENSVILLE BAY TIMES | ATTN: CHRIS RICCA | 29088 AIRPARK DR. | | | EASTON | MD | 21601 | | First Class Mail |
| 5799105 | Stewart Talent Management, INC | | 131 S DEARBORN ST, STE 3500 | | | CHICAGO | IL | 60603 | | First Class Mail |
| 5799104 | Stewart Talent Management, INC | | 400 N MICHIGAN AVE | #700 | | CHICAGO | IL | 60611 | | First Class Mail |
| 5790969 | STEWART TALENT MANAGEMENT, INC | DANA FULLERTON | 400 N MICHIGAN AVE | #700 | | CHICAGO | IL | 60611 | | First Class Mail |
| 5830573 | STM-I CHICAGO SUN-TIMES | ATTN: SHELDON HOLMES | 350 NORTH ORLEANS STREET | | | CHICAGO | IL | 60654 | | First Class Mail |
| 5799109 | STOCK & OPTION SOLUTIONS, INC. | | 910 Campisi Way | #2E | | Campbell | CA | 95008 | | First Class Mail |
| 5793481 | STOCK & OPTION SOLUTIONS, INC. | LEGAL DEPARTMENT | 910 CAMPISI WAY | #2E | | CAMPBELL | CA | 95008 | | First Class Mail |
| 5830749 | STOCKTON RECORD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | First Class Mail |
| 5830750 | STUART TREASURE COAST NEWS/PRESS-TRIBUNE | ATTN: DAVID WATSON | 235 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 4852629 | Suburban Propane LP | Attn: Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07980 | | First Class Mail |
| 4881499 | SUBURBAN PROPANE LP | | P O BOX 308 | | | MILLSBORO | DE | 19966 | | First Class Mail |
| 5485167 | SUBURBAN PROPANE LP | | P O BOX 889248 | | | ATLANTA | GA | 30356 | | First Class Mail |
| 5830751 | SUNDAY SELECT-BANG | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | | First Class Mail |
| 5799165 | SUPERIOR STUDIOS SPECIALTIES DC&JIT | | 2239 SOUTH YATES AVE | | | CITY OF COMMERCE | CA | 90040 | | First Class Mail |
| 5830574 | SYRACUSE POST-STANDARD | ATTN: LAUREN CONDON | 220 SOUTH WARREN STREET | | | SYRACUSE | NY | 13202 | | First Class Mail |
| 5830752 | TACOMA NEWS TRIBUNE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 5830575 | TAHOE DAILY TRIBUNE | ATTN: STEPHANIE AZEVEDO | 580 MALLARY WAY | | | CARSON CITY | NV | 89701 | | First Class Mail |
| 5830576 | TAMPA BAY TIMES | ATTN: SALLY LELAND | 490 FIRST AVENUE SOUTH | | | SAINT PETERSBURG | FL | 33701 | | First Class Mail |
| 5799218 | TAPTICA INC-714165 | | 115 SANSOME ST | #800 | | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| 5790990 | TAPTICA INC-714165 | GALIA REICHENSTEIN | 115 SANSOME ST | #800 | | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| 5830577 | TEHACHAPI NEWS | ATTN: STEPHANIE URSUA | 400 NORTH MILL STREET | P.O. BOX 184 | | TEHACHAPI | CA | 93561 | | First Class Mail |
| 5791000 | TELUS INTERNATIONAL (U.S.) CORP | | 2251 SOUTH DECATUR BLVD | | | LAS VEGAS | NV | 89102 | | First Class Mail |
| 5799266 | TELUS INTERNATIONAL U.S CORPORATION | | 2251 South Decatur Boulevard | | | Las Vegas | NV | 89102 | | First Class Mail |
| 5791001 | TELUS INTERNATIONAL U.S CORPORATION | CHUCK KOSKOVICH | 2251 SOUTH DECATUR BOULEVARD | | | LAS VEGAS | NV | 89102 | | First Class Mail |
| 5830753 | THE ADVERTISER | ATTN: DAVID WATSON | 218 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830578 | THE NEWS-REGISTER | ATTN: CRYSTAL COFFIELD | 1500 MAIN STREET | | | WHEELING | WV | 26003 | | First Class Mail |
| 5830754 | THE RECORD | ATTN: DAVID WATSON | 247 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830755 | THE REMINDER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | First Class Mail |
| 5830756 | TINLEY PARK DAILY SOUTHTOWN | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5799398 | TOLL GLOBAL FORWARDING | | 800 Federal Boulevard | | | Carteret | NJ | 07008 | | First Class Mail |
| 5793603 | TOLL GLOBAL FORWARDING | DIRECTOR OF CONTRACTS | 800 FEDERAL BOULEVARD | | | CARTERET | NJ | 07008 | | First Class Mail |
| 5830762 | TORRANCE DAILY BREEZE | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | | First Class Mail |
| 5830579 | TOWANDA DAILY REVIEW | ATTN: SUE ROUGHT | 116 MAIN STREET | | | TOWANDA | PA | 18848 | | First Class Mail |
| 5830580 | TRACY PRESS | ATTN: LISA CRACRAFT | P.O. BOX 419 | 145 WEST 1TH STREET | | PATTERSON | CA | 95363 | | First Class Mail |
| 5848949 | Trenton Times | | Star-Ledger Group | 3102 Walker Ridge Drive NW | | Grand Rapid | MI | 49544 | | First Class Mail |
| 5830434 | TRENTONIAN | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | | First Class Mail |
| 5830435 | TUCSON ARIZONA DAILY STAR | ATTN: DAVID WATSON | 232 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830436 | TULARE ADVANCE-REGISTER | ATTN: DAVID WATSON | 207 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830581 | TWIN CITIES VALUES | ATTN: STEVE AUTEY | 425 PORTLAND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55488 | | First Class Mail |
| 5830437 | TWIN FALLS TIMES-NEWS | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | | First Class Mail |
| 5793646 | UBS AG | DARLENE ARASHOUSSEM DALY | 600 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | | First Class Mail |
| 5799598 | UTOPIA INTERNATIONAL, INC | | 601 W 26TH ST | 1223 | | NEW YORK | NY | 10001 | | First Class Mail |
| 5793679 | UTOPIA INTERNATIONAL, INC | CAROLYN BODNER | 601 W 26TH ST | #1223 | | NYC | NY | 10001 | | First Class Mail |
| 5830438 | VACAVILLE REPORTER | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | | First Class Mail |
| 5830439 | VALLEJO TIMES-HERALD | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | | First Class Mail |
| 5791084 | Van Meter INC | | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | | First Class Mail |
| 5791087 | VAN METER INC | ATTN: CFO | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | | First Class Mail |
| 5791086 | VAN METER INC | LEGAL DEPARTMENT | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | | First Class Mail |
| 5791085 | VAN METER INC | NATE JENSEMA, VICE PRESIDENT OF FINANCE & CONTROLLER | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | | First Class Mail |
| 5799619 | VAN METER INC-5435466 | | 850 32nd | | | Cedar Rapids | IA | 52402 | | First Class Mail |
| 5791088 | Van Meter INC-5435466 | ATTN: CHIEF FINANCIAL OFFICER | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | | First Class Mail |
| 5790631 | VaxServe, Inc. | | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | First Class Mail |
| 5830440 | VENTURA COUNTY STAR | ATTN: DAVID WATSON | 208 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830441 | VICTORVILLE DAILY PRESS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | First Class Mail |
| 5830442 | VISALIA TIMES-DELTA | ATTN: DAVID WATSON | 209 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830582 | WALLA WALLA UNION-BULLETIN | ATTN: KANDI SUCKOW | P.O. BOX 1358 | | | WALLA WALLA | WA | 99362 | | First Class Mail |
| 5830583 | WASHINGTON CO. SHOPPER | ATTN: VICTORIA RUTTER | 700 CHANNEL AVE | | | MARIETTA | OH | 45750 | | First Class Mail |
| 5830584 | WASHINGTON OBSERVER-REPORTER | ATTN: SUANNE KUNZ | 122 SOUTH MAIN STREET | | | WASHINGTON | PA | 15301 | | First Class Mail |
| 5830585 | WASHINGTON POST | ATTN: HERNIRETTA COOK | 1150 15TH STREET NORTHWEST | | | WASHINGTON | DC | 20071 | | First Class Mail |
| 5830586 | WATERBURY REPUBLICAN-AMERICAN | ATTN: LISA NOONAN | 389 MEADOW STREET | P.O. BOX 29 | | WATERBURY | CT | 06702 | | First Class Mail |
| 5830587 | WATERVILLE MORNING SENTINEL | ATTN: MARK STRAFFIN | 295 GANNETT DRIVE | | | SOUTH PORTLAND | ME | 04106 | | First Class Mail |
| 5830588 | WATSONVILLE REGISTER-PAJARONIAN | ATTN: JEANIE JOHNSON | 1000 MAIN STREET | | | WATSONVILLE | CA | 95077 | | First Class Mail |
| 5830589 | WAUPACA BUYERS' GUIDE | ATTN: TRACY BOURKE | 1990 GODFREY DR | | | WAUPACA | WI | 54981 | | First Class Mail |
| 5830590 | WAYNESVILLE MOUNTAINEER | ATTN: KERI HILL | 413 NORTH MAIN STREET | | | WAYNESVILLE | NC | 28786 | | First Class Mail |
| 5830443 | WAYNE-WESTLAND OBSERVER | ATTN: DAVID WATSON | 244 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830591 | WEATHERFORD DAILY NEWS | ATTN: PHILLIP REID | 118 SOUTH BROADWAY | | | WEATHERFORD | OK | 73096 | | First Class Mail |
| 5830444 | WEST CHESTER DAILY LOCAL NEWS | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | | First Class Mail |
| 5830592 | WEST LEBANON VALLEY NEWS | ATTN: RICH WALLACE | P.O. BOX 877 | | | WHITE RIVER JUNCTION | VT | 05001 | | First Class Mail |
| 5830445 | WHITE PLAINS JOURNAL NEWS | ATTN: DAVID WATSON | 215 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830763 | WHITTIER DAILY NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | | First Class Mail |
| 5791132 | WILHELMINA INTERNATIONAL, LTD | RAY LATA | 300 PARK AVENUE SOUTH | | | NY | NY | 10010 | | First Class Mail |
| 5830593 | WILKES BARRE TIMES LEADER | ATTN: KERRY MISCAVAGE | 3515 ELIDA ROAD | | | LIMA | OH | 45807 | | First Class Mail |
| 5791133 | WILLIAM R. MEIXNER & SONS | JOHN G. MEIXNER | 5316 CLIFFSIDE CIRCLE | | | VENTURA | CA | 93003 | | First Class Mail |
| 5830594 | WILLIAMSPORT SUN-GAZETTE | ATTN: CHERYL JOHNSON | 252 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | | First Class Mail |
| 5830446 | WILLINGBORO BURLINGTON COUNTY TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | First Class Mail |
| 5830447 | WILMINGTON NEWS JOURNAL | ATTN: DAVID WATSON | 231 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 5830595 | WINCHESTER STAR | ATTN: CHRISSY HILL | 2 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | | First Class Mail |
| 5830596 | WINSTON-SALEM JOURNAL | ATTN: DAVID PERKINS | P.O. BOX 3159 | | | WINSTON-SALEM | NC | 27102 | | First Class Mail |
| 5799854 | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | | 1730 S. El Camino Real | | | San Mateo | CA | 94402 | | First Class Mail |
| 5830448 | WORCESTER TELEGRAM & GAZETTE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | | First Class Mail |
| 5799875 | WORLD OF OUTLAWS | | 7575 W WINDS BLVD | STE D | | CONCORD | NC | 28027 | | First Class Mail |
| 5799890 | Xpress Transport Inc. | | 945 F St | | | West Sacramento | CA | 95605 | | First Class Mail |
| 5789082 | Xpress Transport Inc. | Manpreet Gill | 945 F St | | | West Sacramento | CA | 95605 | | First Class Mail |
| 5830597 | YAKIMA HERALD-REPUBLIC | ATTN: AMANDA JACOBS | 114 NORTH 4TH STREET | | | YAKIMA | WA | 98901 | | First Class Mail |
| 5830598 | YUBA CITY APPEAL DEMOCRAT | ATTN: LISA BURNS | 1530 ELLIS LAKE DRIVE | | | MARYSVILLE | CA | 95901 | | First Class Mail |
| 5799934 | ZENO GROUP INC-505347 | | 200 East Randolph St | Suite 5230 | | Chicago | IL | 60601 | | First Class Mail |
| 5791159 | ZENO GROUP INC-505347 | BARBY K. SIEGEL, CEO | WITH A COPY TO TONY BLASCO, CFO | 200 EAST RANDOLPH ST | SUITE 5230 | CHICAGO | IL | 60601 | | First Class Mail |