Deloitte Tax LLP
30 Rockefeller Plaza
New York, NY 10112-0015
Telephone: 212.436.7815
Facsimile: 212.653.5449
Elias Tzavelis

*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) |
| | ) Case No. 18-23538 (RDD) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

**SECOND MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD
FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Services as: | Tax Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 17, 2019 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2018 through December 31, 2018 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $724,338.50 |
| 80% of Fees Sought: | $579,470.80 |
| Amount of Expense Reimbursement Sought: | $ 10,156.37 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%):** | **$734,494.87** |
| 20% Holdback Amount: | $144,867.70 |

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $801,222.40 | $28,458.18 |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from December 1, 2018 through December 31, 2018

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Bryan, Michael | Partner/Principal | $975.00 | 4.0 | $3,900.00 |
| Collins, Bryan | Partner/Principal | $975.00 | 71.3 | $69,517.50 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 36.2 | $35,295.00 |
| Drigotas, Elizabeth | Partner/Principal | $975.00 | 4.4 | $4,290.00 |
| Van Deusen, Mark | Partner/Principal | $975.00 | 3.0 | $2,925.00 |
| Hoffman, David | Partner/Principal | $850.00 | 7.5 | $6,375.00 |
| Huston, Michael | Partner/Principal | $850.00 | 3.2 | $2,720.00 |
| Tarrant, Steve | Partner/Principal | $850.00 | 8.6 | $7,310.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 97.3 | $82,705.00 |
| Yoo, Peter | Partner/Principal | $850.00 | 0.9 | $765.00 |
| Sullivan, Brian | Managing Director | $850.00 | 14.2 | $12,070.00 |
| Hermanson, Tom | Managing Director | $850.00 | 15.7 | $13,345.00 |
| Simulis, Charlie | Managing Director | $850.00 | 2.5 | $2,125.00 |
| Broomhead, Nick | Senior Manager | $725.00 | 0.4 | $290.00 |
| Omar, Fatin | Senior Manager | $725.00 | 10.6 | $7,685.00 |
| Paxton, Michael | Senior Manager | $725.00 | 3.8 | $2,755.00 |
| Savage, Tara | Senior Manager | $725.00 | 14.5 | $10,512.50 |
| Yanchisin, Helen | Managing Director | $625.00 | 0.5 | $312.50 |
| Baily, Brianna | Manager | $595.00 | 43.4 | $25,823.00 |
| Butler, Mike | Manager | $595.00 | 125.7 | $74,791.50 |
| Corrigan, Kevin | Manager | $595.00 | 14.5 | $8,627.50 |
| Espinola, Jonathan | Manager | $595.00 | 51.7 | $30,761.50 |
| Fielding, Stephen | Manager | $595.00 | 119.8 | $71,281.00 |
| Lowry, Jamie | Manager | $595.00 | 3.9 | $2,320.50 |
| Browning, Maria | Senior Consultant | $450.00 | 125.3 | $56,385.00 |
| Feldscher, Taylor | Senior Consultant | $450.00 | 48.4 | $21,780.00 |
| Harrell, Frank | Senior Consultant | $450.00 | 0.4 | $180.00 |
| Ko, Youngbok | Senior Consultant | $450.00 | 21.4 | $9,630.00 |
| Malik, Sana | Senior Consultant | $450.00 | 47.2 | $21,240.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 23.7 | $10,665.00 |
| Allegretti, Joe | Consultant | $325.00 | 153.3 | $49,822.50 |
| Atwal, Justin | Consultant | $325.00 | 57.4 | $18,655.00 |
| Chatten, Colin | Consultant | $325.00 | 124.1 | $40,332.50 |
| Elandary, Hannah | Consultant | $325.00 | 1.8 | $585.00 |
| Fairchild, Chris | Consultant | $325.00 | 51.8 | $16,835.00 |
| Hospodarsky, Sara | Consultant | $325.00 | 38.7 | $12,577.50 |
| Kim, Charlie | Consultant | $325.00 | 1.3 | $422.50 |
| Rahman, Rahat | Consultant | $325.00 | 12.2 | $3,965.00 |
| Snow, Allie | Consultant | $325.00 | 2.5 | $812.50 |
| Wrobel, Alex | Senior Consultant | $210.00 | 3.5 | $735.00 |
| Boyle, Connor | Consultant | $185.00 | 37.7 | $6,974.50 |
| **Professional Subtotal :** | | | **1,408.3** | **$750,099.50** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel | | | | ($25,761.00) |
| **Adjustment Subtotal :** | | | | **($25,761.00)** |
| **Total** | **Blended Rate:** | **$513.67** | **1,408.3** | **$724,338.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
### For the Period from December 1, 2018 through December 31, 2018

| Categories | Hours | Fees |
|---|---|---|
| Employment Tax | 5.2 | $4,920.00 |
| Engagement Procedures | 8.4 | $3,005.00 |
| Firm Retention | 2.0 | $1,700.00 |
| Non-Working Travel | 83.8 | $51,522.00 |
| Tax Restructuring Services | 1,267.2 | $680,930.50 |
| Tax Transaction Services | 41.7 | $8,022.00 |
| **Fee's Category Subtotal :** | **1,408.3** | **$750,099.50** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($25,761.00) |
| Adjustment Subtotal : | | ($25,761.00) |
| **Total** | **1,408.3** | **$724,338.50** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
### For the Period from December 1, 2018 through December 31, 2018

| Expense Categories | Total Expenses for the Period |
|---|---|
| Airfare | $2,662.34 |
| Hotel | $3,549.97 |
| Transportation | $2,587.18 |
| Meals | $1,312.90 |
| Internet Access While Traveling | $43.98 |
| **Expense Category Subtotal :** | **$10,156.37** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Employment Tax** | | | | |
| 12/12/2018 | | | | |
| Drigotas, Elizabeth | Discuss CEO payroll tax issues with T. Hermanson (Deloitte). | $975.00 | 0.4 | $390.00 |
| Hermanson, Tom | Discuss CEO payroll tax issues with E. Drigotas (Deloitte). | $850.00 | 0.4 | $340.00 |
| 12/13/2018 | | | | |
| Drigotas, Elizabeth | Discuss with P. Wessel (Weil Gotschal) employment tax requirements. | $975.00 | 1.6 | $1,560.00 |
| 12/14/2018 | | | | |
| Broomhead, Nick | Discuss CEO payroll tax issues with E. Drigotas (Deloitte). | $725.00 | 0.4 | $290.00 |
| Drigotas, Elizabeth | Discuss CEO payroll tax issues with N. Broomhead (Deloitte). | $975.00 | 0.4 | $390.00 |
| 12/19/2018 | | | | |
| Drigotas, Elizabeth | Review employment tax obligations with P. Wessel (Weil Gotschal). | $975.00 | 2.0 | $1,950.00 |
| Subtotal for Employment Tax: | | | 5.2 | $4,920.00 |
| **Engagement Procedures** | | | | |
| 12/14/2018 | | | | |
| Chatten, Colin | Prepare access letters for Houlihan Lokey. | $325.00 | 0.7 | $227.50 |
| 12/19/2018 | | | | |
| Chatten, Colin | Prepare access letters for Pricewaterhouse Coopers. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Update access letters for Houlihan Lokey. | $325.00 | 0.8 | $260.00 |
| 12/21/2018 | | | | |
| Browning, Maria | Update access letters for advisors' execution. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Revise access letters for Cleary Gottlieb Steen & Hamilton. | $325.00 | 1.2 | $390.00 |
| 12/24/2018 | | | | |
| Browning, Maria | Update access letters for ESL advisors. | $450.00 | 1.3 | $585.00 |

1

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Engagement Procedures** | | | | |
| 12/31/2018 | | | | |
| Chatten, Colin | Prepare access letters for Cleary Gottlieb Steen & Hamilton. | $325.00 | 2.7 | $877.50 |
| Subtotal for Engagement Procedures: | | | 8.4 | $3,005.00 |
| **Firm Retention** | | | | |
| 12/06/2018 | | | | |
| Hermanson, Tom | Review Deloitte Tax Declaration to be filed with the court. | $850.00 | 1.5 | $1,275.00 |
| Hermanson, Tom | Discuss Deloitte Tax Declaration with M. Rothchild (Deloitte). | $850.00 | 0.5 | $425.00 |
| Subtotal for Firm Retention: | | | 2.0 | $1,700.00 |
| **Non-Working Travel** | | | | |
| 12/02/2018 | | | | |
| Baily, Brianna | Travel from Newark, NJ to Chicago, IL. | $595.00 | 2.8 | $1,666.00 |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 3.5 | $1,575.00 |
| Chatten, Colin | Travel from Hoboken, NJ to Hoffman Estates, IL. | $325.00 | 3.6 | $1,170.00 |
| Collins, Bryan | Travel from Washington, DC to Chicago, IL | $975.00 | 4.6 | $4,485.00 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |
| 12/03/2018 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to Hoffman Estates, IL back to Chicago, IL. | $325.00 | 2.5 | $812.50 |
| Butler, Mike | Travel from Chicago, IL to Hoffman Estates, IL. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Travel to Hoffman Estates, IL from Chicago, IL. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Travel from Hoboken, NJ to Hoffman Estates, IL. | $595.00 | 5.9 | $3,510.50 |
| Forrest, Jonathan | Travel from Chicago, IL to Washington, DC | $975.00 | 2.9 | $2,827.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 12/03/2018 | | | | |
| Forrest, Jonathan | Travel from Washington, DC to Chicago, IL | $975.00 | 2.9 | $2,827.50 |
| 12/04/2018 | | | | |
| Baily, Brianna | Travel from Chicago, IL to Newark, NJ. | $595.00 | 4.9 | $2,915.50 |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 3.5 | $1,575.00 |
| Chatten, Colin | Travel from Hoffman Estates, IL to Hoboken, NJ | $325.00 | 5.9 | $1,917.50 |
| 12/05/2018 | | | | |
| Fielding, Stephen | Travel from Hoffman Estates, IL, to Hoboken, NJ | $595.00 | 3.8 | $2,261.00 |
| 12/09/2018 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, experiencing travel delays. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Travel from Chicago, IL to New York, experiencing travel delays. | $325.00 | 2.5 | $812.50 |
| Butler, Mike | Travel from Chicago, IL to New York, NY | $595.00 | 3.4 | $2,023.00 |
| 12/11/2018 | | | | |
| Allegretti, Joe | Travel from New York, IL to Chicago, IL. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Travel from New York, IL to Chicago, IL. | $325.00 | 3.0 | $975.00 |
| Butler, Mike | Travel from New York, NY to Chicago, IL | $595.00 | 3.7 | $2,201.50 |
| 12/13/2018 | | | | |
| Collins, Bryan | Travel from Washington, DC to Chicago, IL | $975.00 | 2.8 | $2,730.00 |
| 12/14/2018 | | | | |
| Collins, Bryan | Travel from Chicago, IL to Washington, DC | $975.00 | 4.5 | $4,387.50 |
| Tzavelis, Elias | Travel from Hoffman Estates, IL to New York, NY. | $850.00 | 3.0 | $2,550.00 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |
| Subtotal for Non-Working Travel: | | | 83.8 | $51,522.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/01/2018 | | | | |
| Allegretti, Joe | Update tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| 12/02/2018 | | | | |
| Browning, Maria | Update debt terms analysis. | $450.00 | 2.1 | $945.00 |
| Chatten, Colin | Research tax implications of section 368(a)(1)(G) reorganization. | $325.00 | 3.2 | $1,040.00 |
| Hospodarsky, Sara | Input Kmart 2004 tax return information into the Earn2 for Sears Stock Basis study. | $325.00 | 2.9 | $942.50 |
| Hospodarsky, Sara | Input Kmart 2003 tax return information into the Earn2 for Sears Stock Basis study. | $325.00 | 1.1 | $357.50 |
| 12/03/2018 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Update the organizational chart located in the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $325.00 | 1.7 | $552.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $325.00 | 0.9 | $292.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $595.00 | 1.7 | $1,011.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $595.00 | 3.0 | $1,785.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) further to discuss tax attribute impact of various emergence scenarios. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.8 | $1,071.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $450.00 | 1.8 | $810.00 |

5

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) further to discuss tax attribute impact of various emergence scenarios. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Analyze store location information. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, J. Allegretti, and C. Chatten (Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $450.00 | 3.0 | $1,350.00 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Review cancellation of debt income allocation among the various liabilities subject to compromise. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $595.00 | 1.7 | $1,011.50 |

6

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 0.6 | $357.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and J. Allegretti (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and J. Allegretti (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and J. Allegretti (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and J. Allegretti (all Deloitte) planning revisions to tax attribute reduction estimates. | $325.00 | 3.0 | $975.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**12/03/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and J. Allegretti (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Analyze issues raised in prior discussions regarding tax attribute reduction projections. | $325.00 | 2.1 | $682.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $975.00 | 1.7 | $1,657.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $975.00 | 3.0 | $2,925.00 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 1.8 | $1,755.00 |
| Elandary, Hannah | Revise the tax attribution model. | $325.00 | 1.8 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Espinola, Jonathan | Meeting with C. Fairchild (Deloitte) regarding research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Draft outline of research needed for necessary additions to state taxable gain model to estimate state income tax on potential emergence transactions. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding research needed to build out state income model. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Prepare research template for conformity to IRC 172(a)(2) and 168 (k). | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with C. Newport (Deloitte) regarding sales tax research pertaining to potential emergence transaction. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Meeting with F. Harrell (Deloitte) regarding approach to review research pertaining to IRC Section 172(a)(2), bonus depreciation and apportionment. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Meeting with S. Malik (Deloitte) regarding research pertaining to state conformity to IRC Section 172(a)(2) and bonus depreciation. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Analyze additional property listing. | $595.00 | 0.4 | $238.00 |
| Fairchild, Chris | Meeting with J. Espinola (Deloitte) regarding research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Arizona research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.1 | $32.50 |

9

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/03/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Alaska research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Perform Alabama research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.7 | $227.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 0.6 | $585.00 |

10

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 1.8 | $1,755.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $975.00 | 1.7 | $1,657.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $975.00 | 3.0 | $2,925.00 |
| Harrell, Frank | Meeting with J. Espinola (Deloitte) regarding approach to review research pertaining to IRC Section 172(a)(2), bonus depreciation and apportionment. | $450.00 | 0.4 | $180.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.8 | $1,530.00 |
| Hermanson, Tom | Review files for information or workpapers on specific ESL transactions. | $850.00 | 3.0 | $2,550.00 |
| Hospodarsky, Sara | Input Kmart 2004 tax return information for Sears Stock Basis study. | $325.00 | 0.8 | $260.00 |
| Lowry, Jamie | Review cash issuance exception IRC regulations. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/03/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Malik, Sana | Meeting with J. Espinola (Deloitte) regarding research pertaining to state conformity to IRC Section 172(a)(2) and bonus depreciation. | $450.00 | 0.4 | $180.00 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Update state gain model. | $725.00 | 0.7 | $507.50 |
| Savage, Tara | Review 382 model. | $725.00 | 2.1 | $1,522.50 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $450.00 | 1.8 | $810.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) further to discuss tax attribute impact of various emergence scenarios. | $450.00 | 0.6 | $270.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.8 | $1,530.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $850.00 | 3.0 | $2,550.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) further to discuss tax attribute impact of various emergence scenarios. | $850.00 | 0.6 | $510.00 |
| 12/04/2018 | | | | |
| Allegretti, Joe | Discuss with M. Butler (Deloitte) the updates to the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update tax attribute reduction model before addressing some of the scenarios. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with M. Butler and S. Fielding (both Deloitte) to work on the tax attribute reduction model. | $325.00 | 8.6 | $2,795.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, C. Chatten, B. Collins, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $325.00 | 0.2 | $65.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 1.9 | $617.50 |
| Baily, Brianna | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to discuss potential transactions. | $595.00 | 1.7 | $1,011.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, T. Hermanson, M. Browning, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Create slide depicting ownership of Sears Holdings, Lands' End, and Seritage REIT. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, M. Browning, C. Chatten, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, M. Browning, C. Chatten, and M. Lew (all Deloitte) to discuss intercompany balances. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, M. Browning, and C. Chatten (all Deloitte) to discuss intercompany balances, tax attributes, and potential transactions. | $595.00 | 3.5 | $2,082.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, M. Browning, and C. Chatten (all Deloitte) further to discuss real estate investment trust (REIT) implications of prior transactions. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, M. Van Deusen, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, C. Chatten, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, C. Chatten, and M. Lew (all Deloitte) to discuss intercompany balances. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, and C. Chatten (all Deloitte) to discuss intercompany balances. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Baily, and C. Chatten (all Deloitte) to discuss potential transactions. | $450.00 | 1.7 | $765.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Browning, Maria | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, C. Chatten, and B. Collins (all Deloitte) to discuss the individual store balance sheets. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Baily, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, M. Van Deusen, B. Baily, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, and C. Chatten (all Deloitte) to discuss tax attributes and potential transactions. | $450.00 | 1.8 | $810.00 |
| Butler, Mike | Meeting with J. Allegretti, and S. Fielding (both Deloitte) to work on the tax attribute reduction model. | $595.00 | 8.6 | $5,117.00 |
| Butler, Mike | Discuss with J. Allegretti (Deloitte) the updates to the tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, C. Chatten, B. Collins, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $595.00 | 0.2 | $119.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Baily, and M. Browning (all Deloitte) to discuss potential transactions. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, and M. Browning (all Deloitte) to discuss intercompany balances. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, and M. Browning (all Deloitte) to discuss tax attributes and potential transactions. | $325.00 | 1.8 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|

## *Tax Restructuring Services*

12/04/2018

| | | | | | |
|------|--|-------------|------|-------|------|
| | Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, and M. Browning (all Deloitte) to discuss REIT implications of prior transactions. | $325.00 | 1.1 | $357.50 |
| | Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, M. Browning, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $325.00 | 0.6 | $195.00 |
| | Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, M. Browning, and M. Lew (all Deloitte) to discuss intercompany balances. | $325.00 | 1.0 | $325.00 |
| | Chatten, Colin | Call with E. Tzavelis, B. Collins, M. Van Deusen, B. Baily, and M. Browning (all Deloitte) to discuss REIT implications of prior transactions. | $325.00 | 0.5 | $162.50 |
| | Chatten, Colin | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Baily, and M. Browning (all Deloitte) to discuss status and timing of certain information requested from Sears. | $325.00 | 0.5 | $162.50 |
| | Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss intercompany balances. | $975.00 | 1.7 | $1,657.50 |
| | Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss tax attributes and potential transactions. | $975.00 | 1.8 | $1,755.00 |
| | Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $975.00 | 1.1 | $1,072.50 |
| | Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, C. Chatten, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $975.00 | 0.2 | $195.00 |
| | Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, C. Chatten, and M. Lew (all Deloitte) to discuss intercompany balances. | $975.00 | 1.0 | $975.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/04/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with E. Tzavelis, M. Van Deusen, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Call with E. Tzavelis, T. Hermanson, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, C. Chatten, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss intercompany balances, tax attributes, and potential transactions. | $975.00 | 3.5 | $3,412.50 |
| Espinola, Jonathan | Meeting with R. Rahman (Deloitte) regarding apportionment research for state income tax gain model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Meeting with Y. Ko (Deloitte) regarding state transfer tax updates. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Meeting with C. Fairchild (Deloitte) regarding apportionment research for state tax gain model. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Draft e-mail to F. Omar (Deloitte) regarding additional property information provided by Sears. | $595.00 | 0.2 | $119.00 |
| Fairchild, Chris | Perform Colorado research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Florida research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/04/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Georgia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Meeting with J. Espinola (Deloitte) regarding apportionment for state tax gain. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Arizona research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.6 | $195.00 |
| Fairchild, Chris | Perform California research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Arkansas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.8 | $260.00 |
| Fairchild, Chris | Perform Connecticut research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 1.0 | $325.00 |
| Fairchild, Chris | Perform District of Columbia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.6 | $195.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Alabama. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arizona. | $450.00 | 0.5 | $225.00 |

18

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arkansas. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in California. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Colorado. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Connecticut. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in District of Columbia. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Call to discuss methodology for sales tax estimate in emergence transaction with C. Newport (Deloitte). | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Meeting with J. Allegretti and M. Butler (both Deloitte) to work on the tax attribute reduction model. | $595.00 | 8.6 | $5,117.00 |
| Forrest, Jonathan | Review issues related to Seritage REIT and related party rent. | $975.00 | 0.7 | $682.50 |
| Hermanson, Tom | Call with E. Tzavelis, B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Discussion with J. Berry, L. McDonnell, E. Tzavelis, G. Yauch, M. Berggren, A. Jackson (all Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $850.00 | 0.5 | $425.00 |
| Ko, Youngbok | Meeting with J. Espinola (Deloitte) regarding state transfer tax updates. | $450.00 | 0.3 | $135.00 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.3 | $217.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Savage, Tara | Prepare updated background section in memo between Sears, Roebuck & Co and Kmart Holdings and the impact the merger had on the owner shifts and 382 model. | $725.00 | 1.9 | $1,377.50 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss tax attributes and potential transactions. | $850.00 | 1.8 | $1,530.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with B. Collins, M. Van Deusen, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Collins, T. Hermanson, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Review tax attribute reduction model and provide comments. | $850.00 | 3.5 | $2,975.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, C. Chatten, B. Collins, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss intercompany balances. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Meeting with B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss potential transactions. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, C. Chatten, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, C. Chatten, and M. Lew (all Deloitte) to discuss intercompany balances. | $850.00 | 1.0 | $850.00 |
| Van Deusen, Mark | Call with E. Tzavelis, B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $975.00 | 0.5 | $487.50 |
| 12/05/2018 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Work with M. Butler (Deloitte) on preparing the tax attribute model inputs and outputs for the deliverable. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Work with M. Butler (Deloitte) on updating the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with S. Fielding, M. Butler and C. Chatten (all Deloitte) to discuss legal entity balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss the tax attribute reduction model and the corresponding deliverables. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Discuss with M. Butler and S. Fielding (both Deloitte) the tax attribute reduction model and the corresponding deliverable. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Discuss with S. Fielding (Deloitte) the next steps within the tax attribute reduction model along with how to move forward with the consolidated book balance sheets. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 5.4 | $1,755.00 |
| Butler, Mike | Discuss with J. Allegretti and S. Fielding (both Deloitte) the tax attribute reduction model and the corresponding deliverable. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Butler, Mike | Call with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) to discuss the tax attribute reduction model and the corresponding deliverables. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review taxable asset sale scenario in the tax model. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) to discuss legal entity balance sheet. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Work with J. Allegretti (Deloitte) on preparing the tax attribute model inputs and outputs for the deliverable. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Work with J. Allegretti (Deloitte) on updating the tax attribute reduction model. | $595.00 | 3.0 | $1,785.00 |
| Chatten, Colin | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to discuss legal entity balance sheet. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Compile and organize GAAP-basis balance sheet by legal entity to estimate tax basis in stores by legal entity. | $325.00 | 4.1 | $1,332.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding real estate transfer tax analysis and approach to updating same with fair market value information. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research apportionment of gain on potential emergence transaction. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Analyze fair market value information to be included in real estate transfer tax analysis. | $595.00 | 0.4 | $238.00 |
| Fairchild, Chris | Perform New Mexico research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 12/05/2018 | | | | |
| Fairchild, Chris | Perform Maryland research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New Hampshire research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform New Jersey research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Louisiana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Michigan research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Massachusetts research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Hawaii research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Idaho research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Illinois research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Indiana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Nebraska research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Minnesota research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Mississippi research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Missouri research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Montana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Kansas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Fairchild, Chris | Perform Kentucky research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Maine research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Louisiana. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maine. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kansas. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kentucky. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maryland. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Massachusetts. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Georgia. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Hawaii. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Idaho. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Illinois. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Indiana. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Iowa. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Florida. | $450.00 | 0.7 | $315.00 |
| Fielding, Stephen | Call with M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss legal entity balance sheet. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss the tax attribute reduction model and the corresponding deliverables. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Discuss with J. Allegretti (Deloitte) the next steps within the tax attribute reduction model along with how to move forward with the consolidated book balance sheets. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Discuss with J. Allegretti and M. Butler (both Deloitte) the tax attribute reduction model and the corresponding deliverable. | $595.00 | 1.2 | $714.00 |
| Hermanson, Tom | Review files regarding ESL transactions. | $850.00 | 2.5 | $2,125.00 |
| Hermanson, Tom | Review impairment charge tax benefit calculation. | $850.00 | 1.0 | $850.00 |
| Hospodarsky, Sara | Input tax data for Sears Stock Basis study. | $325.00 | 2.3 | $747.50 |
| Hospodarsky, Sara | Continue to input tax data for Sears Stock Basis study. | $325.00 | 2.2 | $715.00 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) regarding real estate transfer tax analysis and approach to updating same with fair market value information. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Lowry, Jamie | Compare updated model with client analysis for shift percentages at major transaction dates. | $595.00 | 1.6 | $952.00 |
| Malik, Sana | Update NOL research for Alabama. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Rahman, Rahat | Research Oregon property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research Oklahoma property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research North Carolina property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research North Dakota property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research New York property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research New York City property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research Tennessee property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Virginia property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research Vermont property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Wisconsin property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research West Virginia property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Texas property sales 338 gain inclusion/exclusion. | $325.00 | 0.6 | $195.00 |
| Rahman, Rahat | Research South Carolina property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Utah property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Pennsylvania property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Rhode Island property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**12/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Savage, Tara | Review and update memo to correspond to changes made on 382 model. | $725.00 | 2.0 | $1,450.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler and S. Fielding (all Deloitte) to discuss the tax attribute reduction model and the corresponding deliverables. | $850.00 | 0.6 | $510.00 |

**12/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss revisions to tax attribute model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler and S. Fielding (both Deloitte) to discuss the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 2.8 | $910.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to work through the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to work through the tax attribute reduction model. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 5.8 | $1,885.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute model. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Browning, Maria | Research emergence transaction structure. | $450.00 | 5.8 | $2,610.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Update taxable asset sale scenario in the tax model. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to work through the tax attribute reduction model. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte)  to work through the tax attribute reduction model. | $595.00 | 1.8 | $1,071.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss tax attribute model. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, M. Browning, J. Allegretti, C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Chatten, Colin | Update documentation of store ownership by legal entity in response to new information received from client. | $325.00 | 3.4 | $1,105.00 |
| Collins, Bryan | Review ESL filing with respect to its indicative bid and its list of going-forward stores. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Allegretti, C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $975.00 | 0.5 | $487.50 |
| Corrigan, Kevin | Review capital changes for use in tax stock basis calculations.. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Review of tax return data input into tax stock basis calculations. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding transfer tax analysis updates. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Draft e-mail to B. Sullivan and F. Omar (both Deloitte) regarding status of transfer tax analysis and outstanding information. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Draft email to M. Morrie (Sears) regarding missing valuation data and additional questions pertaining to real property list. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real estate transfer tax updates. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Review net operating loss (NOL) research for state income tax model. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Review real estate valuation information compared to real estate transfer tax analysis to identify missing information. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Meeting with C. Fairchild (Deloitte) regarding apportionment research for state income tax model. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Alaska research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Arizona research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Hawaii research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Idaho research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Meeting with J. Espinola (Deloitte) regarding apportionment research for state income tax model. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Delaware research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform District of Columbia  research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Review research pertaining to apportionment. | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Perform Louisiana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Maine research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Colorado research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Connecticut research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Florida research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Georgia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Missouri research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Montana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Illinois research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Indiana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Kansas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Kentucky research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform California research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Alabama research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Maryland research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Massachusetts research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Minnesota research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Fairchild, Chris | Perform Mississippi research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Arkansas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Michigan research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Nebraska research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform New Hampshire research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform New Jersey research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform New Mexico research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Minnesota. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New York. | $450.00 | 0.8 | $360.00 |

34

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| | | | | |
|---|---|---|---|---|
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Mississippi. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Missouri. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nebraska. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nevada. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Jersey. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Mexico. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Carolina. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Dakota. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Ohio. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Oklahoma. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Rhode Island. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Carolina. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Dakota. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Tennessee. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Utah. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Vermont. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in West Virginia. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Michigan. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute model. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Butler, M. Browning, J. Allegretti, C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review current year projected NOL allocation and consider impact on basis. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Review updated creditor bid as part of restructuring. | $975.00 | 0.8 | $780.00 |
| Hoffman, David | Review correspondence regarding ESL bid terms. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Restructuring Services*

12/06/2018

| | | | | |
|---|---|---|---|---|
| Hospodarsky, Sara | Review Sears Roebuck tax data to see if a specific entity was included in past years Sears Stock Basis study. | $325.00 | 0.3 | $97.50 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) regarding transfer tax analysis updates. | $450.00 | 0.1 | $45.00 |
| Ko, Youngbok | Meeting with J. Espinola (Deloitte) regarding real estate transfer tax analysis updates and missing value information. | $450.00 | 0.5 | $225.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for Florida state. | $450.00 | 2.9 | $1,305.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for Arizona state. | $450.00 | 2.9 | $1,305.00 |
| Malik, Sana | Research whether Arkansas conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether California conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Alaska conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Alabama conforms to IRC Section 172(a)(2) NOL 80% deduction. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Arizona conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Review transfer tax analysis. | $725.00 | 1.5 | $1,087.50 |
| Rahman, Rahat | Research New York City property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research North Carolina property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research New York property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Savage, Tara | Research tax data by ESL Partners to assess whether transactions from 2003 to 2018 were reflected. | $725.00 | 1.5 | $1,087.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Butler, M. Browning, J. Allegretti, C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $850.00 | 0.5 | $425.00 |
| 12/07/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 4.4 | $1,430.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, C. Simulis and M. Butler (all Deloitte) to discuss latest tax attribute reduction model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) planning further revisions to tax attribute model. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 6.0 | $1,950.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $595.00 | 1.5 | $892.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

12/07/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $450.00 | 1.5 | $675.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, and S. Fielding (all Deloitte) recapping weekly advisor call. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with S. Fielding and J. Espinola (both Deloitte) to discuss store locations. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Weekly advisor status call with E. Tzavelis, J. Forrest, B. Collins, T. Hermanson, S. Fielding (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss transaction structure. | $450.00 | 1.0 | $450.00 |
| Butler, Mike | Review taxable asset sale in the tax model. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, C. Simulis, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Revise schedule of store ownership by legal entity. | $325.00 | 1.9 | $617.50 |
| Chatten, Colin | Revise schedule of interest income/expense by legal entity. | $325.00 | 1.3 | $422.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $975.00 | 1.5 | $1,462.50 |
| Collins, Bryan | Call with E. Tzavelis, J. Forrest, S. Fielding, and M. Browning (all Deloitte) recapping weekly advisor call. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Collins, Bryan | Weekly advisor status call with E. Tzavelis, J. Forrest, T. Hermanson, S. Fielding, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Review of ESL 363 sale proposal and consider tax issues with qualification as G reorganizations. | $975.00 | 1.3 | $1,267.50 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in California. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Colorado. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Connecticut. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding real estate transfer tax analysis updates. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Alabama. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Georgia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review real estate transfer tax and controlling interest transfer tax research and analysis for Alaska. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review real estate transfer tax and controlling interest transfer tax research and analysis for Arkansas. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Alaska. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/07/2018

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Arizona. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Arkansas. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review real estate transfer tax and controlling interest transfer tax research and analysis for Hawaii. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Analyze additional real estate transfer tax information. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with S. Fielding and M. Browning (both Deloitte) to discuss store locations. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Delaware. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in District of Columbia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Florida. | $595.00 | 0.4 | $238.00 |
| Fairchild, Chris | Perform North Carolina research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Oklahoma research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Fairchild, Chris | Perform Oregon research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Review research pertaining to apportionment. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Rhode Island research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Utah research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform West Virginia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Wisconsin research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Missouri research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New York research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Fairchild, Chris | Perform New York City research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Tennessee research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Texas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform South Carolina  research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Pennsylvania research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Vermont research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Virginia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wisconsin. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wyoming. | $450.00 | 0.2 | $90.00 |

44

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Pennsylvania. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Texas. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Virginia. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Washington. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, and M. Browning (all Deloitte) recapping weekly advisor call. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Espinola and M. Browning (both Deloitte) to discuss store locations. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss transaction structure. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Weekly advisor status call with E. Tzavelis, J. Forrest, B. Collins, T. Hermanson, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Review and comment on attribute reduction model and various assumptions. | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $595.00 | 1.5 | $892.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding, and M. Browning (all Deloitte) recapping weekly advisor call. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $975.00 | 1.5 | $1,462.50 |
| Forrest, Jonathan | Weekly advisor status call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $975.00 | 0.6 | $585.00 |
| Hermanson, Tom | Weekly advisor status call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $850.00 | 0.6 | $510.00 |
| Hermanson, Tom | Review files regarding ESL transactions. | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Call with T. Hermanson (Deloitte) regarding project status. | $850.00 | 0.3 | $255.00 |
| Hospodarsky, Sara | Input Sears Roebuck's tax data for Sears Stock Basis study. | $325.00 | 2.8 | $910.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for New Mexico state. | $450.00 | 2.9 | $1,305.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for New York state. | $450.00 | 2.9 | $1,305.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for Kentucky state. | $450.00 | 2.9 | $1,305.00 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 1.0 | $725.00 |
| Rahman, Rahat | Research Wisconsin property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Rahman, Rahat | Research West Virginia property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Rahman, Rahat | Research South Carolina property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Tennessee property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Texas property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Pennsylvania property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Rhode Island property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Utah property sales 338 gain inclusion/exclusion. | $325.00 | 0.6 | $195.00 |
| Rahman, Rahat | Research Virginia property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Vermont property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Rahman, Rahat | Research North Dakota property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Rahman, Rahat | Research Oklahoma property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Oregon property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, and B. Baily (all Deloitte) to discuss status of latest revisions to tax attribute model. | $450.00 | 2.0 | $900.00 |
| Simulis, Charlie | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $850.00 | 1.5 | $1,275.00 |
| Simulis, Charlie | Review tax attribute model. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Weekly advisor status call with J. Forrest, B. Collins, T. Hermanson, S. Fielding, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss transaction structure. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, and M. Browning (all Deloitte) recapping weekly advisor call. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $850.00 | 1.5 | $1,275.00 |
| 12/08/2018 | | | | |
| Chatten, Colin | Analyze updates to schedule of intercompany debt. | $325.00 | 1.9 | $617.50 |
| Ko, Youngbok | Update real estate transfer tax analysis for Texas state. | $450.00 | 2.9 | $1,305.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 1.5 | $675.00 |
| 12/09/2018 | | | | |
| Browning, Maria | Analyze stalking horse bid transaction structure. | $450.00 | 5.0 | $2,250.00 |
| Chatten, Colin | Create structure slides for Sears emergence transactions. | $325.00 | 4.2 | $1,365.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/09/2018 | | | | |
| Espinola, Jonathan | Review Delaware bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review District of Columbia bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Alabama bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Alaska bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Arizona bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Iowa bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Hawaii. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Arkansas bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review California bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Colorado bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Connecticut bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for North Dakota. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Oklahoma. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Florida bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |

49

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/09/2018 | | | | |
| Espinola, Jonathan | Review Georgia bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Hawaii bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Idaho bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for South Dakota. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Wyoming. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Minnesota. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Montana. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Nevada. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for New Hampshire. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Oregon. | $595.00 | 0.3 | $178.50 |
| Tarrant, Steve | Evaluate ESL schedule for 13D filings. | $850.00 | 0.6 | $510.00 |
| Tarrant, Steve | Review of section 382 computational model. | $850.00 | 1.4 | $1,190.00 |
| Tarrant, Steve | Update to section 382 memorandum. | $850.00 | 1.7 | $1,445.00 |
| Van Deusen, Mark | Analyze related party rent issues. | $975.00 | 2.5 | $2,437.50 |
| 12/10/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/10/2018

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Call with E. Tzavelis, K. Corrigan, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss updated tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the various scenarios related to the recent ESL bid. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss location of intercompany debt for tax purposes. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten and M. Butler (all Deloitte) to discuss status of certain deliverables. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss structure of potential emergence transactions. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss tax basis balance sheet. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Review the troubled company and G reorganization public letter rulings (PLR) and tax planning literature related to G reorganizations. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, K. Corrigan, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss stock basis study. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with M. Browning, M. Butler, and C. Chatten (all Deloitte) to discuss format of emergence transaction deck. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 5.3 | $1,722.50 |
| Baily, Brianna | Review revised intercompany debt schedule. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Collins (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $595.00 | 1.3 | $773.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Baily, Brianna | Review real estate investment trust (REIT) correspondence and ownership percentages. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Meeting with M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss format of emergence transaction deck. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss location of intercompany debt for tax purposes. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Analyze debt terms and aggregate information. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $450.00 | 0.6 | $270.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with E. Tzavelis, K. Corrigan, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss stock basis study. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, K. Corrigan, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $595.00 | 1.3 | $773.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/10/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss format of emergence transaction deck. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with E. Tzavelis, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss location of intercompany debt for tax purposes. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, K. Corrigan, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss stock basis study. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, K. Corrigan, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, K. Corrigan, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss stock basis study. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Browning, M. Butler, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss format of emergence transaction deck. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**12/10/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Chatten, Colin | Meeting with E. Tzavelis, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss location of intercompany debt for tax purposes. | $325.00 | 0.6 | $195.00 |
| | Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| | Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $325.00 | 0.5 | $162.50 |
| | Chatten, Colin | Revise emergence transaction structure slides. | $325.00 | 4.3 | $1,397.50 |
| | Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $325.00 | 0.6 | $195.00 |
| | Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $325.00 | 0.9 | $292.50 |
| | Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $325.00 | 0.5 | $162.50 |
| | Chatten, Colin | Call with E. Tzavelis, K. Corrigan, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| | Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $325.00 | 0.7 | $227.50 |

57

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing and commenting on tax slides for SHC board. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Review and comment on presentation slides for meeting with Sears senior management. | $975.00 | 1.9 | $1,852.50 |
| Corrigan, Kevin | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss stock basis study. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax basis study. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Baily (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Espinola, Jonathan | Review real estate transfer tax model pertaining to owned properties. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review controlling interest transfer tax model pertaining to leased property. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review controlling interest transfer tax portion of model for owned property. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review overall NOL conformity research for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate transfer tax formulas pertaining to leased properties. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review real estate transfer tax formulas pertaining to leased distribution centers. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate transfer tax formulas pertaining to owned distribution centers. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate transfer tax formulas pertaining to owned properties. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review updated real estate transfer tax analysis and update property valuations. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Review real estate transfer tax portion of model pertaining to leased distribution centers. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review real estate transfer tax portion of model pertaining to leased properties. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review real estate transfer tax portion of model pertaining to owned distribution centers. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with C. Fairchild (Deloitte) regarding state NOL limitation research. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with S. Malik (Deloitte) regarding state NOL and asset tax basis research. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/10/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review controlling interest transfer tax portion of model pertaining to leased distribution centers. | $595.00 | 1.0 | $595.00 |
| Fairchild, Chris | Call with J. Espinola (Deloitte) regarding state NOL limitation research. | $325.00 | 0.3 | $97.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on Weil slides for SHC board. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, K. Corrigan, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Review intercompany debt schedule. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $975.00 | 0.6 | $585.00 |
| Hospodarsky, Sara | Input Sears Roebuck's tax data for Sears Stock Basis study. | $325.00 | 3.5 | $1,137.50 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 1.5 | $1,087.50 |
| Snow, Allie | Research whether Colorado conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |
| Snow, Allie | Research whether Connecticut conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |
| Snow, Allie | Research whether Delaware conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |
| Snow, Allie | Research whether District of Columbia conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/10/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Snow, Allie | Research whether Florida conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |
| Sullivan, Brian | Review realty transfer tax research and state tax model. | $850.00 | 2.3 | $1,955.00 |
| Tarrant, Steve | Review Schedule 13Ds filed by ESL to evaluate related impacts to the Section 382 analysis. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss location of intercompany debt for tax purposes. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with K. Corrigan, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss stock basis study. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with K. Corrigan, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and  J. Allegretti (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| 12/11/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss status of various workstreams. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/11/2018 | | | | |
| Allegretti, Joe | Meeting with S. Fielding and M. Butler (both Deloitte) to discuss the option for methodologies in calculating the tax basis balance sheet. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss updating the tax attribute reduction model for the tax basis in assets. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) preparing for upcoming meeting with management. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to discuss the different methodologies of calculating the Company's tax basis in assets. | $325.00 | 0.7 | $227.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 4.0 | $1,300.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of various workstreams. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss updating the tax attribute reduction model for the tax basis in assets. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss the different methodologies of calculating the Company's tax basis in assets. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/11/2018 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss status of various workstreams. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Prepare slides for meeting with Chief Restructuring Officer regarding tax attribute reduction model outputs. | $595.00 | 2.3 | $1,368.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Revise emergence transaction structure slides. | $325.00 | 2.4 | $780.00 |
| Chatten, Colin | Meeting with S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss status of various workstreams. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $325.00 | 1.6 | $520.00 |
| Collins, Bryan | Plan structuring steps for possible section 363 sale to ESL. | $975.00 | 1.2 | $1,170.00 |
| Corrigan, Kevin | Prepare tax stock basis projections. | $595.00 | 2.2 | $1,309.00 |
| Espinola, Jonathan | Review email correspondence from S. Fielding (Deloitte) regarding transfer tax analysis. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Update transfer tax model. | $595.00 | 1.5 | $892.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 12/11/2018 | | | | |
| Fairchild, Chris | Perform Iowa research into state conformity with IRC 172(a)(2). | $325.00 | 1.2 | $390.00 |
| Fairchild, Chris | Perform Kansas research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Kentucky research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Maryland research into state conformity with IRC 172(a)(2). | $325.00 | 1.0 | $325.00 |
| Fairchild, Chris | Perform Massachusetts research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Georgia research into state conformity with IRC 172(a)(2). | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Perform Idaho research into state conformity with IRC 172(a)(2). | $325.00 | 0.6 | $195.00 |
| Fairchild, Chris | Perform Illinois research into state conformity with IRC 172(a)(2). | $325.00 | 0.6 | $195.00 |
| Fairchild, Chris | Perform Indiana research into state conformity with IRC 172(a)(2). | $325.00 | 0.6 | $195.00 |
| Fairchild, Chris | Perform Hawaii research into state conformity with IRC 172(a)(2). | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Perform Louisiana research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to discuss the different methodologies of calculating the Company's tax basis in assets. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of various workstreams. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/11/2018 | | | | |
| Fielding, Stephen | Meeting with M. Butler and J. Allegretti (both Deloitte) to discuss the option for methodologies in calculating the tax basis balance sheet. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $595.00 | 1.6 | $952.00 |
| Ko, Youngbok | Review state transfer tax analysis. | $450.00 | 0.5 | $225.00 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 1.0 | $725.00 |
| Sullivan, Brian | Review sales factor data provided by client for emergence state income tax projections. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to discuss the different methodologies of calculating the Company's tax basis in assets. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $850.00 | 0.8 | $680.00 |
| 12/12/2018 | | | | |
| Allegretti, Joe | Allocate the updated book basis amounts to estimate an updated tax basis balance sheet. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Draft assumptions and methodologies for the restructuring slides. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Formulate an updated consolidated book balance sheet in order to estimate tax basis in assets. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Update the tax model for the latest recovery numbers. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/12/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model based on the revised recovery numbers provided by the Company. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) reviewing latest updates to tax attribute model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with S. Fielding, M. Butler, E. Tzavelis, and M. Browning (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.2 | $715.00 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with S. Fielding, J. Allegretti, M. Butler, E. Tzavelis (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) preparing for upcoming meeting with management. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Analyze tax structuring requirements. | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss stalking horse bid transaction and tax consequences. | $450.00 | 2.1 | $945.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

12/12/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $450.00 | 0.6 | $270.00 |
| Bryan, Michael | Review and edit restructuring alternatives presentation. | $975.00 | 4.0 | $3,900.00 |
| Butler, Mike | Review tax calculations in the tax model. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, , B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with S. Fielding, J. Allegretti, E. Tzavelis, and M. Browning (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with S. Fielding and J. Allegretti (both Deloitte) to discuss the option for methodologies in calculating the tax basis balance sheet. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model based on the revised recovery numbers provided by the Company. | $595.00 | 3.0 | $1,785.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) preparing for upcoming meeting with management. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/12/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Plan section 363 transaction steps to result in tax-free reorganizations. | $975.00 | 2.8 | $2,730.00 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding additional revisions to real estate transfer tax analysis. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with F. Omar (Deloitte) regarding transfer tax updates. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $595.00 | 0.6 | $357.00 |
| Fairchild, Chris | Perform Missouri research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Montana research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform North Carolina research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Minnesota research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Maine research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform North Dakota research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Michigan research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Mississippi research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Discussion with E. Tzavelis (Deloitte) regarding tax attribute model, various assumptions, and deliverable. | $595.00 | 1.6 | $952.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/12/2018 | | | | |
| Fielding, Stephen | Update attribute reduction model and presentation slides for new assumptions. | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) preparing for upcoming meeting with management. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Prepare slides for tax attribute model. | $595.00 | 2.8 | $1,666.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis and M. Browning (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review creditor recovery considerations. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Review changes to internal tax attribute presentation. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review illustrative winddown analysis. | $975.00 | 0.7 | $682.50 |
| Hospodarsky, Sara | Review and make changes to Sears Roebuck data for Sears Stock Basis study. | $325.00 | 1.1 | $357.50 |
| Huston, Michael | Review initial changes in intercompany accounts related to the high level estimate of tax stock basis. | $850.00 | 0.7 | $595.00 |
| Ko, Youngbok | Discussion with J. Espinola (Deloitte) on revision of state transfer tax analysis. | $450.00 | 0.3 | $135.00 |
| Ko, Youngbok | Update state transfer tax analysis. | $450.00 | 1.8 | $810.00 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 1.0 | $725.00 |
| Omar, Fatin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, J. Espinola (all Deloitte) evaluating potential transfer tax issues. | $725.00 | 0.6 | $435.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/12/2018 | | | | |
| Sullivan, Brian | Review revised transfer tax model. | $850.00 | 1.5 | $1,275.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Butler, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $850.00 | 0.6 | $510.00 |
| Tarrant, Steve | Review ESL 13Ds and set up spreadsheet to track filings. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Discussion with S. Fielding (Deloitte) regarding tax attribute model, various assumptions, and deliverable. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) preparing for upcoming meeting with management. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss state tax planning implications on taxable income estimates. | $850.00 | 1.0 | $850.00 |
| 12/13/2018 | | | | |
| Allegretti, Joe | Prepare draft of an estimated tax basis balance sheet as of October 2018. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Update the estimated tax basis balance sheet. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the restructuring slides. | $325.00 | 1.9 | $617.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the updates to the tax attribute reduction model based on discussions with Weil and Sears personnel. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) finalizing stock basis estimates. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) further revising slides for management presentation. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with S. Fielding and M. Butler (both Deloitte) to discuss the updates to the taxable asset sale scenario in the tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss next steps in estimated an updated tax basis balance sheet. | $325.00 | 0.1 | $32.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 6.7 | $2,177.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

12/13/2018

| | | | | |
|---|---|---|---|---|
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and Sears tax team regarding management presentation. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Review preliminary tax basis spreadsheet. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Research G reorg private letter rulings (PLRs) and revenue rulings as background for restructuring slide. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding slides for management presentation. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) revising slides for management presentation. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Analyze tax structuring requirements. | $450.00 | 4.5 | $2,025.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, and C. Chatten (all Deloitte) making final updates to slides for management presentation. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the updates to the tax attribute reduction model based on discussions with Weil and Sears personnel. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with S. Fielding and J. Allegretti (both Deloitte) to discuss the updates to the taxable asset sale scenario in the tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review tax attribute output slides. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss next steps in estimated an updated tax basis balance sheet. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten (all Deloitte) regarding slides for management presentation. | $595.00 | 0.2 | $119.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $325.00 | 1.3 | $422.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, and M. Browning (all Deloitte) making final updates to slides for management presentation. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and M. Butler (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and M. Butler (all Deloitte) regarding slides for management presentation. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Research tax implications of section 368(a)(1)(G) reorganization. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) revising slides for management presentation. | $325.00 | 1.3 | $422.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) making final updates to slides for management presentation. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte)  finalizing stock basis estimates. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Review and comment on slide presentation for meeting with Sears senior management. | $975.00 | 1.6 | $1,560.00 |
| Corrigan, Kevin | Update deliverable for tax stock basis estimated amounts. | $595.00 | 2.8 | $1,666.00 |
| Corrigan, Kevin | Update tax stock basis estimate. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Review real property apportionment information for Florida. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with C. Fairchild (Deloitte) regarding adding formulas and additional valuation information to transfer tax analysis. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Revise updated transfer tax analysis. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding updated formulas for transfer tax analysis. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Arkansas. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Espinola, Jonathan | Review real property apportionment information for California. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Colorado. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Connecticut. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Delaware. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for District of Columbia. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review updated transfer tax analysis. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review transfer tax model revisions. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review real property apportionment information for Alabama. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review revised transfer tax analysis. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Alaska. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Arizona. | $595.00 | 0.2 | $119.00 |
| Fairchild, Chris | Perform Pennsylvania research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Update formulas in transfer tax analysis. | $325.00 | 2.4 | $780.00 |
| Fairchild, Chris | Call with J. Espinola (Deloitte) regarding adding formulas and additional valuation information to transfer tax analysis. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New Hampshire research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New Jersey research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New Mexico research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New York research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Nebraska research into state conformity with IRC 172(a)(2). | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Fairchild, Chris | Perform Oklahoma research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Oregon research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fielding, Stephen | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the updates to the taxable asset sale scenario in the tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) revising slides for management presentation. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Browning, and C. Chatten (all Deloitte) making final updates to slides for management presentation. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding slides for management presentation. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Review restructuring alternatives presentation. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, E. Tzavelis, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Review updated restructuring scenarios presentation. | $975.00 | 0.4 | $390.00 |
| Hospodarsky, Sara | Review Sears Roebuck data for 1992 and 1993 for Sears Stock Basis study. | $325.00 | 1.6 | $520.00 |
| Hospodarsky, Sara | Input Sears Roebuck tax data for 1992 and 1993 for Sears Stock Basis study. | $325.00 | 2.9 | $942.50 |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) finalizing stock basis estimates. | $850.00 | 0.5 | $425.00 |
| Huston, Michael | Review footnotes related to basis report. | $850.00 | 1.2 | $1,020.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Malik, Sana | Call with J. Espinola (Deloitte) regarding state NOL and asset tax basis research. | $450.00 | 0.5 | $225.00 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $450.00 | 1.2 | $540.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte) and Weil tax team regarding management presentation. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $450.00 | 0.5 | $225.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding slides for management presentation. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Browning, and C. Chatten (all Deloitte) making final updates to slides for management presentation. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) revising slides for management presentation. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $850.00 | 0.5 | $425.00 |
| 12/14/2018 | | | | |
| Allegretti, Joe | Call with M. Butler and K. Lauret (both Deloitte) to discuss the intercompany balances within the legal entity balance sheets. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the most recent stock basis calculation. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Allegretti, Joe | Update the cancellation of debt portion of the tax attribute reduction model for additional unsecured debt. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Review taxable sale scenario to assess whether the same is flowing through the model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, D. Hoffman, M. Butler, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the different scenarios in the tax attribute reduction model and the updated tax basis balance sheet. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Review the latest version of the restructuring slides for today's client meeting. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.3 | $747.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $450.00 | 5.1 | $2,295.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to walk through the different scenarios in the tax attribute reduction model and the updated tax basis balance sheet. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti and K. Lauret (both Deloitte) to discuss the intercompany balances within the legal entity balance sheets. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review new intercompany balance information provided by the Company for inputs into revised tax basis balance sheets. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, D. Hoffman, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Review stock basis study and slides for management presentation. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Research tax implications of section 368(a)(1)(G) reorganization. | $325.00 | 2.4 | $780.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 12/14/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Review and comment on presentation slides for meeting with Sears senior management. | $975.00 | 2.4 | $2,340.00 |
| Collins, Bryan | Call with E. Tzavelis and S. Fielding (both Deloitte) regarding model output slides and assumptions. | $975.00 | 0.7 | $682.50 |
| Corrigan, Kevin | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review real property apportionment information for Idaho. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Georgia. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Hawaii. | $595.00 | 0.2 | $119.00 |
| Fairchild, Chris | Perform South Carolina research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Fairchild, Chris | Perform Texas research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Review of research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform New York City research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Vermont research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Rhode Island research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Virginia research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Utah research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform West Virginia research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Wisconsin research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Tennessee research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Feldscher, Taylor | Discuss methodology and research for client's sales tax deliverable with C. Newport (Deloitte). | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Review taxability matrix comments for Wyoming. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Review attribute reduction model for new assumptions and outputs. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with B. Collins and E. Tzavelis (both Deloitte) regarding model output slides and assumptions. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Weekly advisor call with E. Tzavelis, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $975.00 | 0.8 | $780.00 |
| Hoffman, David | Review restructuring tax analysis. | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $850.00 | 1.1 | $935.00 |
| Hospodarsky, Sara | Review data from Sears Roebuck returns. | $325.00 | 0.8 | $260.00 |
| Huston, Michael | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| Malik, Sana | Research whether Hawaii conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Idaho conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Illinois conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Malik, Sana | Research whether Indiana conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Iowa conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Update NOL research for Alaska. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Review transfer tax analysis. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump | $450.00 | 0.8 | $360.00 |
| Tzavelis, Elias | Review cash tax model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Weekly advisor call with S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| 12/15/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arkansas. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in California. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/15/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Colorado. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Alabama. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arizona. | $450.00 | 0.5 | $225.00 |
| 12/16/2018 | | | | |
| Chatten, Colin | Review updated third quarter information in Sears Holding Corporation 10-Q. | $325.00 | 0.7 | $227.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kansas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kentucky. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Louisiana. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Georgia. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Hawaii. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Idaho. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Illinois. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Indiana. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Iowa. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/16/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Connecticut. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in District of Columbia. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Florida. | $450.00 | 0.5 | $225.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte) to discuss emergence transaction structure steps. | $850.00 | 0.5 | $425.00 |
| 12/17/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding third quarter tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Review liabilities to assess whether they tie to their source. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Draft email to M. Butler (Deloitte) regarding tax basis balance sheet for 2018 amounts. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Analyze draft tax basis balance sheet. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax attribute model to have the section 108(e)(2) liabilities link to a switch on the control sheet tab. | $325.00 | 3.0 | $975.00 |
| Baily, Brianna | Review Sears 382 model. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Review new Sears 10-Q. | $595.00 | 0.9 | $535.50 |
| Browning, Maria | Call with E. Tzavelis,  S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, O. Fatin, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $450.00 | 0.4 | $180.00 |

91

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/17/2018

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) to discuss potential transfer tax exposure and analysis. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Follow-up call with E. Tzavelis, S. Fielding, C. Chatten, and M. Lew (all Deloitte) regarding store ownership by legal entity. | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Draft emergence structure slides. | $450.00 | 2.8 | $1,260.00 |
| Butler, Mike | Review coding of book balance sheet in order to refine tax basis balance sheet as of November 3, 2018. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Review deferred tax workpapers in order to refine tax basis balance sheet as of November 3, 2018. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Review model outputs for revised tax calculations. | $595.00 | 2.7 | $1,606.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Follow-up call with E. Tzavelis, S. Fielding, M. Browning, and M. Lew (all Deloitte) regarding store ownership by legal entity. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Revise emergence transaction structure slides. | $325.00 | 3.2 | $1,040.00 |
| Chatten, Colin | Research tax implications of Williams transaction. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, O. Fatin, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/17/2018

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, O. Fatin, M. Paxton, B. Sullivan (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Kentucky. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Louisiana. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Maine. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Maryland. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Massachusetts. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with M. Browning, E. Tzavelis, F. Omar, and B. Sullivan (all Deloitte) regarding transfer tax model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Illinois. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Indiana. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Iowa. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Kansas. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review transfer tax model and assumptions and notes. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Texas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maine. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maryland. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Massachusetts. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Michigan. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Minnesota. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Mississippi. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Missouri. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nebraska. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nevada. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Jersey. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Mexico. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New York. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Carolina. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Dakota. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Ohio. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Oklahoma. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Pennsylvania. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Rhode Island. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Carolina. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Dakota. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Tennessee. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, J. Espinola, F. Omar, and M. Browning (all Deloitte) to discuss potential transfer tax exposure and analysis. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, O. Fatin, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and M. Lew (all Deloitte) regarding store ownership by legal entity. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Research various rulings and their applicability to potential emergence transactions. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Meeting with M. Schreiber (Deloitte) to discuss potential characterizations of Sears G Reorganizations. | $975.00 | 0.3 | $292.50 |
| Hermanson, Tom | Discussion of Indian and Hong Kong transfer pricing issues with P. Yoo (Deloitte) and L. Meerschaert and R. Boyle of Sears. | $850.00 | 0.9 | $765.00 |
| Malik, Sana | Research whether Minnesota conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Kentucky conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Louisiana conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Maine conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Maryland conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Massachusetts conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Malik, Sana | Research whether Michigan conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Kansas conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Call with E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, and M. Browning (all Deloitte) to discuss potential transfer tax exposure and analysis. | $725.00 | 0.5 | $362.50 |
| Omar, Fatin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, O. Fatin, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $725.00 | 0.4 | $290.00 |
| Savage, Tara | Review 13D filings for ESL total shares. | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Meeting with J. Forrest (Deloitte) to discuss potential characterizations of Sears G Reorganizations. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 3.0 | $1,350.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, F. Omar, and M. Browning (all Deloitte) to discuss potential transfer tax exposure and analysis. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, O. Fatin, M. Paxton, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, O. Fatin, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Lew (all Deloitte) regarding store ownership by legal entity. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, B. Sullivan, J. Espinola, F. Omar, and M. Browning (all Deloitte) to discuss potential transfer tax exposure and analysis. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $850.00 | 0.5 | $425.00 |
| Yoo, Peter | Discussion of Indian and Hong Kong transfer pricing issues with T. Hermanson (Deloitte) and L. Meerschaert and R. Boyle of Sears. | $850.00 | 0.9 | $765.00 |
| 12/18/2018 | | | | |
| Allegretti, Joe | Prepare tax attribute reduction model and recent tax basis balance sheet for call with the client. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding status of certain outstanding items. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding status of tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, M. Schreiber, C. Chatten, and M. Butler (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the outputs within the tax attribute reduction model to be included in the restructuring slide deck. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Update tax attribute reduction model based on the additional discussions related to the taxable asset sale. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax attribute reduction model's deliverable slides. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the scenarios discussed with Lazard. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for the scenarios recently discussed with Lazard related to the G reorganization and taxable asset sale. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $325.00 | 0.7 | $227.50 |
| Baily, Brianna | Review Sears 382 memo. | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding request from Lazard. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Update Sears transaction step slide. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Discussion with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding emergence scenarios. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $450.00 | 1.0 | $450.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, M. Schreiber, C. Chatten, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the outputs within the tax attribute reduction model to be included in the restructuring slide deck. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for the scenarios recently discussed with Lazard related to the G reorganization and taxable asset sale. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Review revised tax slides and tax model outputs. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $595.00 | 0.7 | $416.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and M. Browning (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Discussion with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding emergence scenarios. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding request from Lazard. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, and M. Schreiber (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, and S. Fielding (all Deloitte) regarding status and timing of certain deliverables. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Call with E. Tzavelis, F. Fielding, M. Browning, C. Chatten, and J. Forrest (all Deloitte) regarding status and timing of certain deliverables. | $975.00 | 0.2 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $975.00 | 1.0 | $975.00 |
| Espinola, Jonathan | Draft email to B. Sullivan (Deloitte) regarding transfer tax summary. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Meeting with F. Omar (Deloitte) regarding summary transfer tax email. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Michigan. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Minnesota. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Mississippi. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Missouri. | $595.00 | 0.3 | $178.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Alabama. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arizona. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arkansas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Tennessee. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Texas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Utah. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Utah. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wyoming. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Vermont. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Virginia. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Washington. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Washington. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in West Virginia. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in California. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Colorado. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Connecticut. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Virginia. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wisconsin. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wisconsin. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Illinois. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maine. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in District of Columbia. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Florida. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Georgia. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Hawaii. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Idaho. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Missouri. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Indiana. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Iowa. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kansas. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kentucky. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Louisiana. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Carolina. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maryland. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Massachusetts. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Michigan. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Minnesota. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Mississippi. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Carolina. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nebraska. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nevada. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Jersey. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Mexico. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New York. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Vermont. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Dakota. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Ohio. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Oklahoma. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Pennsylvania. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Rhode Island. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in West Virginia. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Dakota. | $450.00 | 0.1 | $45.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, F. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding status and timing of certain deliverables. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Discussion with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding emergence scenarios. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding request from Lazard. | $595.00 | 1.2 | $714.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding, M. Browning, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $975.00 | 1.0 | $975.00 |
| Hospodarsky, Sara | Begin work on basis file for Sears Stock Basis study. | $325.00 | 0.8 | $260.00 |
| Malik, Sana | Research whether Mississippi conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Malik, Sana | Research whether Missouri conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Montana conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Nebraska conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether New Hampshire conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether New Jersey conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether North Carolina conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether North Dakota conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Savage, Tara | Review 13D filings for ESL total shares and reconfirm shares tie to tax models. | $725.00 | 1.5 | $1,087.50 |
| Savage, Tara | Prepare additional schedule to reconcile ESL shares and to track distributions by ESL entities. | $725.00 | 1.8 | $1,305.00 |
| Savage, Tara | Update memo for treatment of ESL distributions as stock sales in the model. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 3.5 | $1,575.00 |
| Tarrant, Steve | Review of section 382 analysis. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Collins, F. Fielding, and C. Chatten (all Deloitte) regarding status and timing of certain deliverables. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Browning, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding request from Lazard. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Discussion with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding emergence scenarios. | $850.00 | 1.1 | $935.00 |
| 12/19/2018 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, and M. Browning (all Deloitte) to discuss the taxable asset scenario within the tax attribute reduction model. | $325.00 | 0.2 | $65.00 |

109

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Code the cumulative deferred balances provided by the Company and pull into the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Update 2018 cumulative deferred balances worksheet to pull into the tax attribute reduction model. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Update the tax attribute model and 2018 draft of the tax basis balance sheet. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to refine the tax attribute reduction model and continue to draft the 2018 tax basis balance sheet. | $325.00 | 2.8 | $910.00 |
| Allegretti, Joe | Call with M. Butler, M. Paxton, and J. Espinola (all Deloitte) to discuss the tax attribute reduction model and potential assumptions for the state tax analysis. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 4.3 | $1,397.50 |
| Baily, Brianna | Revise prior transaction summary. | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $450.00 | 0.4 | $180.00 |

110

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss allocation of value to assets. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss the taxable asset scenario within the tax attribute reduction model. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with J. Allegretti, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan, M. Paxton, and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Analyze store location information. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Update transaction steps for potential emergence transaction scenarios. | $450.00 | 2.9 | $1,305.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to refine the tax attribute reduction model and continue to draft the 2018 tax basis balance sheet. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Review revised tax model outputs. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Review updated tax basis balance sheet for coding of deferreds and calculation of tax basis in assets. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, and M. Browning (all Deloitte) to discuss the taxable asset scenario within the tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti, M. Paxton, and J. Espinola (all Deloitte) to discuss the tax attribute reduction model and potential assumptions for the state tax analysis. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Butler, Mike | Call with J. Allegretti,  S. Fielding, E. Tzavelis, M. Browning, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Review section 382 study spreadsheets. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, and M. Paxton (all Deloitte) regarding taxable gain model and state specific information for state model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax model and possible methodology. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with B. Sullivan and M. Paxton (both Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Call with C. Fairchild (Deloitte) regarding state income tax model formula revisions. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Update state gain model for taxable asset sale scenario with NOL limitation. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton and B. Sullivan (both Deloitte) regarding state modeling of taxable asset sale scenario and available information. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan and M. Paxton (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $595.00 | 0.8 | $476.00 |
| Fairchild, Chris | Revise state income tax model formula. | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Call with J. Espinola (Deloitte) regarding state income tax model formula revision. | $325.00 | 0.2 | $65.00 |
| Fielding, Stephen | Update attribute reduction model for various value scenarios. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss allocation of value to assets. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $595.00 | 0.4 | $238.00 |

113

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Browning, B. Sullivan, M. Paxton, and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Draft attribute reduction model assumptions. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the taxable asset scenario within the tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Review restructuring alternatives. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $975.00 | 0.4 | $390.00 |
| Hermanson, Tom | Follow-up with R. Boyle and L. Meerschaert of Sears on transfer pricing, MTN, and 1099 reporting issues. | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Review news on credit bid and related correspondence with E. Tzavelis (Deloitte). | $850.00 | 0.6 | $510.00 |
| Hospodarsky, Sara | Prepare DTEP basis file for Sears Stock Basis study. | $325.00 | 2.1 | $682.50 |
| Lowry, Jamie | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $595.00 | 0.4 | $238.00 |
| Malik, Sana | Research whether South Carolina conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether New Mexico conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

114

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Malik, Sana | Research whether New York City conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether New York conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Oklahoma conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Oregon conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Pennsylvania conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Rhode island conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, and J. Espinola (all Deloitte) to discuss the tax attribute reduction model and potential assumptions for the state tax analysis. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan, and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $725.00 | 0.8 | $580.00 |
| Paxton, Michael | Review federal tax asset sale model and consider potential state implications. | $725.00 | 1.1 | $797.50 |
| Paxton, Michael | Call with B. Sullivan and J. Espinola (both Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Prepare ESL questionnaire with information from 2014 to 2018. | $725.00 | 1.0 | $725.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

12/19/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Savage, Tara | Update memo for treatment of ESL distributions as stock sales in the model. | $725.00 | 1.5 | $1,087.50 |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, and J. Lowry (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $725.00 | 0.4 | $290.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $450.00 | 0.4 | $180.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, M. Paxton and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Call with M. Paxton and J. Espinola (both Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $850.00 | 0.3 | $255.00 |
| Tarrant, Steve | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss allocation of value to assets. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $850.00 | 0.8 | $680.00 |

116

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $850.00 | 0.4 | $340.00 |
| 12/20/2018 | | | | |
| Allegretti, Joe | Review tax attribute model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Prepare Excel spreadsheet regarding detailed breakdown of deferred tax balances. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with M. Butler, J. Espinola, and B. Sullivan (all Deloitte) to discuss the structure of the tax attribute reduction model and the different scenarios. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the net operating loss detailed tables to include in the restructuring slides. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Analyze 2018 deferred balances and trace them through to their respective general ledger accounts. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with M. Butler, K. Lauret, and M. Allen (all Deloitte) to discuss the methodology behind the Company's book basis balance sheet and its general ledger accounting. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, and M. Browning (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the updates to the tax attribute model, specifically related to the net operating loss detail. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 3.7 | $1,202.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Review update restructuring alternatives slides. | $595.00 | 1.3 | $773.50 |
| Browning, Maria | Call with J. Allegretti, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding (both Deloitte), R. Boyle, C. Olsen, and D. Meyer (all Sears) to discuss ESL tax data requests. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Analyze list of open and closed stores by legal entity owner and location for transfer tax purposes. | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Update tax emergence transaction scenario deck. | $450.00 | 2.5 | $1,125.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss tax emergence transaction model output slides. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti, and B. Baily (all Deloitte) to discuss slides depicting tax alternative scenarios. | $450.00 | 0.9 | $405.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, S. Fielding (all Deloitte) to discuss adding state tax information to tax transaction model. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding (both Deloitte), and S. Goldring (Weil) to discuss tax emergence transaction model output slides. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding (both Deloitte), L. Meerschaert, R. Boyle, and C. Olsen (all Sears) to discuss Sears Home Services business line. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis and M. Browning (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, J. Espinola, and B. Sullivan (all Deloitte) to discuss the structure of the tax attribute reduction model and the different scenarios. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti, K. Lauret, and M. Allen (all Deloitte) to discuss the methodology behind the Company's book basis balance sheet and its general ledger accounting. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Update modeling scenarios and tax outputs. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Review updated tax basis balance sheet for calculation of tax basis as of November 3, 2018. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Draft email to Sears tax team regarding process of building the tax basis balance sheet and open information needed. | $595.00 | 1.4 | $833.00 |
| Chatten, Colin | Revise schedule of store and real estate ownership by legal/tax entity and financial reporting entity. | $325.00 | 4.6 | $1,495.00 |
| Collins, Bryan | Review tax model output slides. | $975.00 | 1.0 | $975.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Espinola, Jonathan | Call with C. Kim (Deloitte) regarding state attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, and B. Sullivan (all Deloitte) to discuss the structure of the tax attribute reduction model and the different scenarios. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Prepare draft transfer tax summary. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review state attribute reduction formulas. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review email correspondence from B. Sullivan (Deloitte) regarding transfer tax model. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Prepare state template to analyze state tax reduction. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning (both Deloitte), L. Meerschaert, R. Boyle, and C. Olsen (Sears) to discuss Sears Home Services business line. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis and M. Browning (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Update tax attribute model output summary slides for new assumptions. | $595.00 | 4.1 | $2,439.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss tax emergence transaction model output slides. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning (both Deloitte), R. Boyle, C. Olsen, and D. Meyer (Sears) to discuss ESL tax data requests. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/20/2018

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning (both Deloitte), and S. Goldring (Weil) to discuss tax emergence transaction model output slides. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, and M. Browning (all Deloitte) to discuss adding state tax information to tax transaction model. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review restructuring alternatives. | $975.00 | 0.6 | $585.00 |
| Hospodarsky, Sara | Prepare basis file for Sears Stock Basis study. | $325.00 | 2.7 | $877.50 |
| Hospodarsky, Sara | Review entity ownership for basis file for Sears Stock Basis study. | $325.00 | 2.9 | $942.50 |
| Hospodarsky, Sara | Input tax data for basis file for Sears Stock Basis study. | $325.00 | 2.9 | $942.50 |
| Kim, Charlie | Call with J. Espinola (Deloitte) regarding building out state attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Kim, Charlie | Populate Sears Holding Corporation tab of CODI model. | $325.00 | 0.8 | $260.00 |
| Malik, Sana | Research whether Texas conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Utah conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Vermont conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Virginia conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether West Virginia conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Update NOL research for Arkansas. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Wisconsin conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Malik, Sana | Research whether Tennessee conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Review transfer tax analysis. | $725.00 | 1.0 | $725.00 |
| Sullivan, Brian | Prepare high-level taxable asset sale scenario state tax projection. | $850.00 | 1.4 | $1,190.00 |
| Sullivan, Brian | Review realty transfer tax summary and draft assumptions used in calculations. | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss adding state tax information to tax transaction model. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, and J. Espinola (all Deloitte) to discuss the structure of the tax attribute reduction model and the different scenarios. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, and M. Browning (all Deloitte) to discuss adding state tax information to tax transaction model. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, and M. Browning (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning (both Deloitte), L. Meerschaert, R. Boyle, and C. Olsen (all Sears) to discuss Sears Home Services business line. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning (both Deloitte), and S. Goldring (Weil) to discuss tax emergence transaction model output slides. | $850.00 | 0.9 | $765.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss tax emergence transaction model output slides. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning (both Deloitte), R. Boyle, C. Olsen, and D. Meyer (Sears) to discuss ESL tax data requests. | $850.00 | 0.5 | $425.00 |
| 12/21/2018 | | | | |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.0 | $650.00 |
| Chatten, Colin | Revise illustrative restructuring alternatives slides. | $325.00 | 2.9 | $942.50 |
| Collins, Bryan | Meeting with M. Schreiber (Deloitte) to discuss potential characterizations of Sears G Reorganizations. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Review and comment on Hong Kong tax response. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Review updated state attribute reduction model and make additional revisions. | $595.00 | 0.7 | $416.50 |
| Hospodarsky, Sara | Input tax data for basis file for Sears Stock Basis study. | $325.00 | 2.8 | $910.00 |
| Hospodarsky, Sara | Analyze liquidation dates for entities throughout the applicable basis file years for Sears Stock Basis study. | $325.00 | 2.2 | $715.00 |
| Malik, Sana | Update NOL research for Arizona. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Update NOL research for Connecticut. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Update NOL research for Georgia. | $450.00 | 0.3 | $135.00 |
| Tarrant, Steve | Update Section 382 memo. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Review tax attribute reduction model summary slides. | $850.00 | 0.8 | $680.00 |
| 12/22/2018 | | | | |
| Allegretti, Joe | Call with S. Fielding and E. Tzavelis (both Deloitte) to discuss the updates to the cancellation of debt calculation within the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/22/2018 | | | | |
| Allegretti, Joe | Call with S. Fielding (Deloitte) to discuss the update to the cancellation of debt calculation within the tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update cancellation of debt calculation within the tax attribute reduction model. | $325.00 | 2.8 | $910.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss tax data room deliverables. | $450.00 | 1.2 | $540.00 |
| Fielding, Stephen | Call with J. Allegretti (Deloitte) to discuss the update to the cancellation of debt calculation within the tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti and E. Tzavelis (both Deloitte) to discuss the updates to the cancellation of debt calculation within the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Call with S. Tarrant (Deloitte) regarding NOL questionnaire. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review section 382 study and memo. | $975.00 | 2.2 | $2,145.00 |
| Tarrant, Steve | Call with J. Forrest (Deloitte) regarding NOL questionnaire. | $850.00 | 0.3 | $255.00 |
| Tarrant, Steve | Update to ESL Section 382 questionnaire. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss the updates to the cancellation of debt calculation within the tax attribute reduction model. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Review tax attribute reduction model summary slides. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss tax data room deliverables. | $850.00 | 1.2 | $1,020.00 |
| 12/23/2018 | | | | |
| Hoffman, David | Review select case developments for tax workstream implications. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review summary client analysis and draft basis computations. | $850.00 | 1.3 | $1,105.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/23/2018 | | | | |
| Sullivan, Brian | Analyze state sales tax consequences in states that do not provide a casual sale exemption for taxable asset sale scenario. | $850.00 | 2.1 | $1,785.00 |
| 12/24/2018 | | | | |
| Sullivan, Brian | Research state tax impact of shift of value to trademarks owned by Sears Brands, LLC. | $850.00 | 1.4 | $1,190.00 |
| 12/25/2018 | | | | |
| Collins, Bryan | Review transaction summary with respect to Sears Home Improvement Products, Inc (SHIP). | $975.00 | 0.5 | $487.50 |
| 12/26/2018 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model for the updates in the equity value and making any necessary edits to the restructuring slides. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Call with M. Butler, M. Browning, E. Tzavelis, and S. Fielding (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $325.00 | 0.6 | $195.00 |
| Browning, Maria | Call with E. Tzavelis (Deloitte), R. Boyle, and C. Olsen (both Sears) to discuss data requests on Sears Home Services sale. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding (all Deloitte), Sears tax team, and Lazard to discuss potential sale of Sears Home Services. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins (both Deloitte), PwC tax team, Sears, and Lazard to discuss Sears Home Services sale. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/26/2018 | | | | |
| Butler, Mike | Call with J. Allegretti, M. Browning, E. Tzavelis, and S. Fielding (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review attribute reduction output slides. | $595.00 | 0.6 | $357.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning (both Deloitte), PwC tax team, Sears, and Lazard to discuss Sears Home Services sale. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Review and comment on slide presentation for meeting with Sears senior management. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning (all Deloitte), Sears tax team, and Lazard to discuss potential sale of Sears Home Services. | $975.00 | 0.8 | $780.00 |
| Fielding, Stephen | Update draft summary attribute reduction output slides for new scenarios and assumptions. | $595.00 | 2.9 | $1,725.50 |
| Fielding, Stephen | Call with E. Tzavelis (Deloitte) and S. Goldring of Weil regarding summary output model. | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Browning (all Deloitte), Sears tax team, and Lazard to discuss potential sale of Sears Home Services. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, M. Browning, E. Tzavelis (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Update summary tax model for new scenarios/transactions. | $595.00 | 2.8 | $1,666.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte), R. Boyle, and C. Olsen (both Sears) to discuss data requests on Sears Home Services sale. | $850.00 | 0.6 | $510.00 |

126

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**12/26/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with B. Collins, M. Browning (both Deloitte), PwC tax team, Sears, and Lazard to discuss Sears Home Services sale. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Browning (all Deloitte), Sears tax team, and Lazard to discuss potential sale of Sears Home Services. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, M. Browning, and S. Fielding (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding (Deloitte) and S. Goldring of Weil regarding summary output model. | $850.00 | 1.7 | $1,445.00 |

**12/27/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with S. Fielding and E. Tzavelis (both Deloitte) to discuss any updates and changes to the model and slide deck based on Weil's comments. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) to discuss updates to the scenario descriptions and section 382 calculation within the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, M. Browning, E. Tzavelis, and B. Collins (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Edit tax attribute model and the restructuring slides. | $325.00 | 1.0 | $325.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and B. Collins (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $450.00 | 1.6 | $720.00 |

127

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/27/2018 | | | | |
| Butler, Mike | Call with J. Allegretti, S. Fielding, and E. Tzavelis (all Deloitte) to discuss updates to the scenario descriptions and section 382 calculation within the tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, M. Browning, E. Tzavelis, and B. Collins (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $595.00 | 1.6 | $952.00 |
| Collins, Bryan | Review tax summary slides. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning, and E. Tzavelis (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $975.00 | 1.6 | $1,560.00 |
| Fielding, Stephen | Update tax attribute model scenarios. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss updates to the scenario descriptions and section 382 calculation within the tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with J. Allegretti and E. Tzavelis (both Deloitte) to discuss any updates and changes to the model and slide deck based on Weil's comments. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Update tax attribute model for summarized outputs for deliverable slides. | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Update attribute reduction model for new scenarios. | $595.00 | 2.1 | $1,249.50 |
| Tzavelis, Elias | Review stock basis and asset basis schedules. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Review summary tax attribute reduction model. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/27/2018 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding (all Deloitte) to discuss updates to the scenario descriptions and section 382 calculation within the tax attribute reduction model. | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning, and B. Collins (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss any updates and changes to the model and slide deck based on Weil's comments. | $850.00 | 0.5 | $425.00 |
| 12/28/2018 | | | | |
| Allegretti, Joe | Review tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Create next steps to update the intercompany portion and stock basis amounts within the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the intercompany debt and stock basis in the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, B. Collins, J. Forrest, M. Schreiber, and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, M. Schreiber, and M. Butler (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, B. Collins, J. Forrest, M. Schreiber, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/28/2018 | | | | |
| Allegretti, Joe | Update the stock basis and intercompany portion of the tax attribute reduction model. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Update the version of the tax basis balance sheet provided in the data room to show the liabilities (by entity). | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with M. Butler and S. Fielding (both Deloitte) to discuss additional edits based on today's calls with other external advisors. | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Weekly advisor call with E. Tzavelis, S. Fielding,  J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily, and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the intercompany debt and stock basis in the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss additional edits based on today's calls with other external advisors. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/28/2018 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, M. Schreiber, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Collins, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Review recent filings in court docket. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Review notes and follow-up items from weekly status update call. | $325.00 | 1.9 | $617.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with E. Tzavelis and S. Fielding (both Deloitte), and Weil tax team regarding data room tax information and tax model outputs. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Review and comment on slide presentation for meeting with Sears senior management. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily, and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis (Deloitte), S. Fielding (Deloitte), S. Goldring (Weil) and M. Hoenig (Weil) to discuss attribute reduction model and various transaction scenarios. | $975.00 | 0.6 | $585.00 |

131

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Restructuring Services*

12/28/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Fielding, Stephen | Discussion with E. Tzavelis (Deloitte) regarding the attribute reduction model/slides and presentation. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Weekly advisor call with E. Tzavelis, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Research debt trading pricing for attribute reduction model. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins (both Deloitte), and Weil tax team regarding data room tax information and tax model outputs. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis (Deloitte), B. Collins (Deloitte), S. Goldring (Weil), and M. Hoenig (Weil) to discuss attribute reduction model and various transaction scenarios. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Collins, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with J. Allegretti and M. Butler (both Deloitte) to discuss additional edits based on today's calls with other external advisors. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Update attribute reduction model for various new scenarios. | $595.00 | 2.6 | $1,547.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/28/2018 | | | | |
| Forrest, Jonathan | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, M. Schreiber, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review restructuring alternatives presentation. | $975.00 | 1.3 | $1,267.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $450.00 | 0.8 | $360.00 |
| Sullivan, Brian | Research sales tax on motor vehicles in asset sale transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, B. Collins, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with B. Collins (Deloitte), S. Fielding (Deloitte), S. Goldring (Weil), and M. Hoenig (Weil) to discuss attribute reduction model and various transaction scenarios. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**12/28/2018**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Discussion with S. Fielding of Deloitte regarding the attribute reduction model/slides and presentation. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Collins and S. Fielding (both Deloitte), and Weil tax team regarding data room tax information and tax model outputs. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Weekly advisor call with S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $850.00 | 0.6 | $510.00 |

**12/30/2018**

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Review recent filings in court docket. | $325.00 | 1.7 | $552.50 |
| Collins, Bryan | Review ESL bid information. | $975.00 | 1.1 | $1,072.50 |

**12/31/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates in the tax attribute model related to stock basis. | $325.00 | 0.1 | $32.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the intercompany debt and stock basis in the tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Chatten, Colin | Compare latest ESL bid to prior bid. | $325.00 | 1.4 | $455.00 |
| Collins, Bryan | Call with E. Tzavelis and S. Fielding of Deloitte; M. Meghji and R. Riecker of Sears regarding tax attribute model and attribute reduction. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Review and comment on slide presentation for meeting with Sears senior management. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 12/31/2018 | | | | |
| Collins, Bryan | Call with E. Tzavelis and S. Fielding both of Deloitte regarding tax attribute model follows-ups. | $975.00 | 0.3 | $292.50 |
| Fielding, Stephen | Call with E. Tzavelis and B. Collins both of Deloitte regarding tax attribute model follows-ups. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins of Deloitte; M. Meghji and R. Riecker of Sears regarding tax attribute model and attribute reduction. | $595.00 | 1.1 | $654.50 |
| Hoffman, David | Review restructuring tax analysis. | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Correspondence with E. Tzavelis (Deloitte) regarding creditor call and related developments. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Collins, and S. Fielding of Deloitte; M. Meghji and R. Riecker of Sears regarding tax attribute model and attribute reduction. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with B. Collins and S. Fielding both of Deloitte regarding tax attribute model follows-ups. | $850.00 | 0.3 | $255.00 |
| Subtotal for Tax Restructuring Services: | | | 1,267.2 | $680,930.50 |
| **Tax Transaction Services** | | | | |
| 12/03/2018 | | | | |
| Wrobel, Alex | Review and summary of various loan agreements | $210.00 | 2.5 | $525.00 |
| 12/04/2018 | | | | |
| Wrobel, Alex | Meeting with H. Yanchisin (Deloitte) to discuss various amendments to Sears debt | $210.00 | 0.5 | $105.00 |
| Wrobel, Alex | Summarize Sears debt modifications. | $210.00 | 0.5 | $105.00 |
| Yanchisin, Helen | Meeting with A. Wrobel (Deloitte) to discuss various amendments to Sears debt | $625.00 | 0.5 | $312.50 |

135

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Transaction Services* | | | | |
| 12/12/2018 | | | | |
| Boyle, Connor | Review Sears Holding Corporation Form 4A from 2012-2014 for listed 5% shareholders. | $185.00 | 1.3 | $240.50 |
| 12/13/2018 | | | | |
| Boyle, Connor | Review 2012 Schedule 13D for stock amounts. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2013 Schedule 13D for stock amounts. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2014 Schedule 13D for stock amounts. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2015 Schedule 13D. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2016 Schedule 13D. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2017 Schedule 13D. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2018 Schedule 13D. | $185.00 | 5.2 | $962.00 |
| Subtotal for Tax Transaction Services: | | | 41.7 | $8,022.00 |
| **Total** | | | **1,408.3** | **$750,099.50** |

| Adjustment | | | | |
|------------|--|--|--|--|
| 50% Non-Working Travel Reduction | | | | ($25,761.00) |
| **Adjustment Subtotal :** | | | | **($25,761.00)** |
| **Total** | | | **1,408.3** | **$724,338.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Bryan, Michael | $975.00 | 4.0 | $3,900.00 |
| Collins, Bryan | $975.00 | 71.3 | $69,517.50 |
| Drigotas, Elizabeth | $975.00 | 4.4 | $4,290.00 |
| Forrest, Jonathan | $975.00 | 36.2 | $35,295.00 |
| Van Deusen, Mark | $975.00 | 3.0 | $2,925.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Hermanson, Tom | $850.00 | 15.7 | $13,345.00 |
| Hoffman, David | $850.00 | 7.5 | $6,375.00 |
| Huston, Michael | $850.00 | 3.2 | $2,720.00 |
| Simulis, Charlie | $850.00 | 2.5 | $2,125.00 |
| Sullivan, Brian | $850.00 | 14.2 | $12,070.00 |
| Tarrant, Steve | $850.00 | 8.6 | $7,310.00 |
| Tzavelis, Elias | $850.00 | 97.3 | $82,705.00 |
| Yoo, Peter | $850.00 | 0.9 | $765.00 |
| Broomhead, Nick | $725.00 | 0.4 | $290.00 |
| Omar, Fatin | $725.00 | 10.6 | $7,685.00 |
| Paxton, Michael | $725.00 | 3.8 | $2,755.00 |
| Savage, Tara | $725.00 | 14.5 | $10,512.50 |
| Yanchisin, Helen | $625.00 | 0.5 | $312.50 |
| Baily, Brianna | $595.00 | 43.4 | $25,823.00 |
| Butler, Mike | $595.00 | 125.7 | $74,791.50 |
| Corrigan, Kevin | $595.00 | 14.5 | $8,627.50 |
| Espinola, Jonathan | $595.00 | 51.7 | $30,761.50 |
| Fielding, Stephen | $595.00 | 119.8 | $71,281.00 |
| Lowry, Jamie | $595.00 | 3.9 | $2,320.50 |
| Browning, Maria | $450.00 | 125.3 | $56,385.00 |
| Feldscher, Taylor | $450.00 | 48.4 | $21,780.00 |
| Harrell, Frank | $450.00 | 0.4 | $180.00 |
| Ko, Youngbok | $450.00 | 21.4 | $9,630.00 |
| Malik, Sana | $450.00 | 47.2 | $21,240.00 |
| Schreiber, Mendy | $450.00 | 23.7 | $10,665.00 |
| Allegretti, Joe | $325.00 | 153.3 | $49,822.50 |
| Atwal, Justin | $325.00 | 57.4 | $18,655.00 |
| Chatten, Colin | $325.00 | 124.1 | $40,332.50 |
| Elandary, Hannah | $325.00 | 1.8 | $585.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Fairchild, Chris | $325.00 | 51.8 | $16,835.00 |
| Hospodarsky, Sara | $325.00 | 38.7 | $12,577.50 |
| Kim, Charlie | $325.00 | 1.3 | $422.50 |
| Rahman, Rahat | $325.00 | 12.2 | $3,965.00 |
| Snow, Allie | $325.00 | 2.5 | $812.50 |
| Wrobel, Alex | $210.00 | 3.5 | $735.00 |
| Boyle, Connor | $185.00 | 37.7 | $6,974.50 |
| 50% Non-Working Travel Reduction | | | ($25,761.00) |
| **Total** | | **1,408.3** | **$724,338.50** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **Airfare** | | | |
| Chatten, Colin | 12/01/2018 | Roundtrip coach airfare from Chicago, IL to New York, NY | $511.15 |
| Allegretti, Joe | 12/07/2018 | Roundtrip coach airfare from Chicago, IL to New York, NY | $425.90 |
| Butler, Mike | 12/07/2018 | Roundtrip coach airfare from Chicago, IL to New York, NY | $485.61 |
| Collins, Bryan | 12/10/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $617.89 |
| Tzavelis, Elias | 12/10/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $621.79 |
| Subtotal for Airfare: | | | $2,662.34 |
| **Hotel** | | | |
| Baily, Brianna | 12/02/2018 | Hotel room charge for B. Baily in Hoffman Estates, IL (Marriott) | $109.65 |
| Baily, Brianna | 12/02/2018 | Hotel room tax charge for B. Baily in Hoffman Estates, IL (Marriott) | $14.26 |
| Browning, Maria | 12/02/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $109.65 |
| Browning, Maria | 12/02/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $16.47 |
| Chatten, Colin | 12/02/2018 | Hotel room charge for C. Chatten for 2 nights in Hoffman Estates, IL (Marriott) | $265.90 |
| Collins, Bryan | 12/02/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $115.00 |
| Collins, Bryan | 12/02/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 12/02/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $129.00 |
| Tzavelis, Elias | 12/02/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $16.77 |
| Baily, Brianna | 12/03/2018 | Hotel room charge for B. Baily in Hoffman Estates, IL (Marriott) | $143.65 |

1

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Baily, Brianna | 12/03/2018 | Hotel room tax charge for B. Baily in Hoffman Estates, IL (Marriott) | $18.68 |
| Browning, Maria | 12/03/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $143.65 |
| Browning, Maria | 12/03/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $16.47 |
| Collins, Bryan | 12/03/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $115.00 |
| Collins, Bryan | 12/03/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.95 |
| Fielding, Stephen | 12/03/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 12/03/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 12/03/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $149.00 |
| Tzavelis, Elias | 12/03/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $19.37 |
| Fielding, Stephen | 12/04/2018 | Hotel room charge for S. Fielding in Chicago, IL (W hotel) | $289.00 |
| Fielding, Stephen | 12/04/2018 | Hotel room tax charge for S. Fielding in Chicago, IL (W hotel) | $50.29 |
| Allegretti, Joe | 12/09/2018 | Hotel room charge in New York, NY (Marquis) | $299.00 |
| Allegretti, Joe | 12/09/2018 | Hotel room tax charge in New York, NY (Marquis) | $47.61 |
| Butler, Mike | 12/09/2018 | Hotel room charge in New York, NY (Marquis) | $329.00 |
| Butler, Mike | 12/09/2018 | Hotel room tax charge in New York, NY (Marquis) | $62.54 |
| Allegretti, Joe | 12/10/2018 | Hotel room charge in New York, NY (Marquis) | $359.00 |
| Allegretti, Joe | 12/10/2018 | Hotel room tax charge in New York, NY (Marquis) | $56.45 |
| Butler, Mike | 12/10/2018 | Hotel room charge in New York, NY (Marquis) | $329.00 |
| Butler, Mike | 12/10/2018 | Hotel room tax charge in New York, NY (Marquis) | $62.54 |
| Collins, Bryan | 12/13/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $109.00 |
| Collins, Bryan | 12/13/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.17 |

2

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| Subtotal for Hotel: | | | $3,549.97 |

### *Internet Access While Traveling*

| | | | |
|---|---|---|---|
| Chatten, Colin | 12/02/2018 | Internet while traveling during flight to perform client work | $15.99 |
| Chatten, Colin | 12/05/2018 | Internet while traveling during flight to perform client work | $12.00 |
| Butler, Mike | 12/11/2018 | Internet while traveling during flight to perform client work | $15.99 |
| Subtotal for Internet Access While Traveling: | | | $43.98 |

### *Meals*

| | | | |
|---|---|---|---|
| Browning, Maria | 12/02/2018 | Dinner in Hoffman Estates, IL | $24.16 |
| Browning, Maria | 12/02/2018 | Lunch in Hoffman Estates, IL | $17.78 |
| Browning, Maria | 12/02/2018 | Breakfast in Hoffman Estates, IL | $10.55 |
| Chatten, Colin | 12/02/2018 | Lunch at Chicago airport | $11.38 |
| Collins, Bryan | 12/02/2018 | Breakfast in Hoffman Estates, IL | $4.36 |
| Collins, Bryan | 12/02/2018 | Dinner in Hoffman Estates, IL | $50.00 |
| Tzavelis, Elias | 12/02/2018 | Dinner in Hoffman Estates, IL | $25.16 |
| Allegretti, Joe | 12/03/2018 | Lunch in Hoffman Estates, IL | $16.74 |
| Allegretti, Joe | 12/03/2018 | Breakfast in Hoffman Estates, IL | $9.83 |
| Baily, Brianna | 12/03/2018 | Lunch in Hoffman Estates, IL | $13.38 |
| Baily, Brianna | 12/03/2018 | Breakfast in Hoffman Estates, IL | $5.89 |
| Browning, Maria | 12/03/2018 | Breakfast in Hoffman Estates, IL | $12.65 |
| Butler, Mike | 12/03/2018 | Breakfast in Hoffman Estates, IL | $7.59 |
| Butler, Mike | 12/03/2018 | Dinner in Hoffman Estates, IL | $30.20 |
| Chatten, Colin | 12/03/2018 | Dinner in Hoffman Estates, IL | $15.07 |
| Chatten, Colin | 12/03/2018 | Lunch in Hoffman Estates, IL | $7.02 |
| Collins, Bryan | 12/03/2018 | Breakfast in Hoffman Estates, IL | $5.30 |
| Collins, Bryan | 12/03/2018 | Lunch in Hoffman Estates, IL | $31.65 |
| Fielding, Stephen | 12/03/2018 | Lunch in Hoffman Estates, IL | $16.62 |

3

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Fielding, Stephen | 12/03/2018 | Breakfast in Hoffman Estates, IL | $5.28 |
| Forrest, Jonathan | 12/03/2018 | Lunch in Hoffman Estates, IL | $18.55 |
| Forrest, Jonathan | 12/03/2018 | Breakfast in Hoffman Estates, IL | $11.13 |
| Allegretti, Joe | 12/04/2018 | Dinner in Hoffman Estates, IL | $30.49 |
| Baily, Brianna | 12/04/2018 | Dinner in Hoffman Estates, IL | $23.94 |
| Browning, Maria | 12/04/2018 | Breakfast in Hoffman Estates, IL | $9.24 |
| Butler, Mike | 12/04/2018 | Breakfast in Chicago, IL | $9.47 |
| Chatten, Colin | 12/04/2018 | Lunch in Hoffman Estates, IL | $17.87 |
| Chatten, Colin | 12/04/2018 | Breakfast in Hoffman Estates, IL | $3.78 |
| Chatten, Colin | 12/04/2018 | Dinner at Chicago airport | $35.53 |
| Collins, Bryan | 12/04/2018 | Breakfast in Hoffman Estates, IL | $12.41 |
| Collins, Bryan | 12/04/2018 | Dinner in Hoffman Estates, IL | $9.19 |
| Fielding, Stephen | 12/04/2018 | Breakfast at Newark airport | $5.98 |
| Fielding, Stephen | 12/04/2018 | Lunch in Chicago, IL | $24.86 |
| Fielding, Stephen | 12/04/2018 | Dinner in Chicago, IL | $37.88 |
| Tzavelis, Elias | 12/04/2018 | Lunch in Chicago, IL - 2 attendees (Mike Butler, Elias Tzavelis) | $55.24 |
| Browning, Maria | 12/05/2018 | Breakfast in Hoffman Estates, IL | $5.48 |
| Butler, Mike | 12/05/2018 | Lunch in Chicago, IL | $34.25 |
| Chatten, Colin | 12/05/2018 | Dinner in Hoffman Estates, IL | $25.86 |
| Fielding, Stephen | 12/05/2018 | Dinner in Hoffman Estates, IL | $24.67 |
| Fielding, Stephen | 12/05/2018 | Breakfast in Hoffman Estates, IL | $8.70 |
| Fielding, Stephen | 12/05/2018 | Lunch in Hoffman Estates, IL | $23.52 |
| Butler, Mike | 12/06/2018 | Breakfast in Hoffman Estates, IL | $8.14 |
| Collins, Bryan | 12/07/2018 | Breakfast in Hoffman Estates, IL | $4.36 |
| Allegretti, Joe | 12/09/2018 | Lunch in Chicago, IL | $32.00 |
| Allegretti, Joe | 12/09/2018 | Dinner in New York, NY | $50.00 |
| Allegretti, Joe | 12/09/2018 | Breakfast in Chicago, IL | $9.89 |
| Butler, Mike | 12/09/2018 | Breakfast in New York, NY | $39.52 |
| Butler, Mike | 12/09/2018 | Dinner in New York, NY | $44.65 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Allegretti, Joe | 12/10/2018 | Lunch in New York, NY | $13.25 |
| Butler, Mike | 12/10/2018 | Dinner in New York, NY - 2 attendees (Joe Allegretti, Mike Butler) | $100.00 |
| Butler, Mike | 12/10/2018 | Lunch in New York, NY | $13.77 |
| Butler, Mike | 12/10/2018 | Breakfast in New York, NY | $7.95 |
| Allegretti, Joe | 12/11/2018 | Breakfast in New York, NY | $21.80 |
| Allegretti, Joe | 12/11/2018 | Lunch in New York, NY | $15.79 |
| Allegretti, Joe | 12/11/2018 | Dinner in New York, NY | $15.99 |
| Butler, Mike | 12/11/2018 | Lunch in New York, NY | $21.27 |
| Butler, Mike | 12/11/2018 | Breakfast in New York, NY | $14.48 |
| Butler, Mike | 12/11/2018 | Dinner in New York, NY | $50.00 |
| Collins, Bryan | 12/13/2018 | Breakfast in Hoffman Estates, IL | $4.36 |
| Collins, Bryan | 12/13/2018 | Dinner in Hoffman Estates, IL | $50.00 |
| Tzavelis, Elias | 12/20/2018 | Lunch in New York, NY - 2 attendees (Fred Carchman, Elias Tzavelis) | $47.03 |
| Subtotal for Meals: | | | $1,312.90 |
| *Transportation* | | | |
| Browning, Maria | 12/02/2018 | Taxi from home to LGA airport | $61.33 |
| Chatten, Colin | 12/02/2018 | Taxi from Hoboken, NJ to EWR airport | $31.83 |
| Collins, Bryan | 12/02/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $42.14 |
| Tzavelis, Elias | 12/02/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $5.13 |
| Tzavelis, Elias | 12/02/2018 | Taxi from home to LGA airport | $45.60 |
| Allegretti, Joe | 12/03/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $103.94 |
| Baily, Brianna | 12/03/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $106.10 |
| Browning, Maria | 12/03/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $71.02 |
| Chatten, Colin | 12/03/2018 | Taxi from ORD airport to client site | $62.85 |
| Fielding, Stephen | 12/03/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $107.96 |
| Forrest, Jonathan | 12/03/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $120.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Transportation_** | | | |
| Forrest, Jonathan | 12/03/2018 | Taxi from Bethesda, MD to Reagan airport | $59.36 |
| Tzavelis, Elias | 12/03/2018 | Taxi from hotel to Hoffman Estates, IL | $17.08 |
| Allegretti, Joe | 12/04/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $103.47 |
| Fielding, Stephen | 12/04/2018 | Taxi from client site to Hoffman Estates, IL | $15.08 |
| Forrest, Jonathan | 12/04/2018 | Taxi from Hoffman Estates, IL to O'Hare airport | $56.58 |
| Forrest, Jonathan | 12/04/2018 | Taxi from Reagan airport to Bethesda, MD | $46.96 |
| Tzavelis, Elias | 12/04/2018 | Taxi from client site to O'Hare airport | $56.66 |
| Tzavelis, Elias | 12/04/2018 | Taxi from Hoffman Estates, IL to client site | $65.18 |
| Allegretti, Joe | 12/05/2018 | Taxi from North Hoffman Estates, IL to Hoffman Estates, IL | $9.00 |
| Browning, Maria | 12/05/2018 | Taxi from LGA airport to home | $33.00 |
| Chatten, Colin | 12/05/2018 | Taxi from EWR airport to Hoboken, NJ | $35.12 |
| Collins, Bryan | 12/05/2018 | Taxi from Dulles airport to home | $74.12 |
| Fielding, Stephen | 12/05/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $199.50 |
| Fielding, Stephen | 12/06/2018 | Taxi from Hoffman Estates, IL to O'Hare airport | $91.48 |
| Fielding, Stephen | 12/06/2018 | Taxi from Newark airport to home | $72.96 |
| Fielding, Stephen | 12/06/2018 | Taxi from home to Newark airport | $90.23 |
| Butler, Mike | 12/08/2018 | Taxi from home to Hoffman Estates, IL | $42.66 |
| Butler, Mike | 12/08/2018 | Taxi from home to Hoffman Estates, IL | $30.44 |
| Allegretti, Joe | 12/09/2018 | Taxi from home to O'Hare airport | $35.36 |
| Allegretti, Joe | 12/09/2018 | Taxi from LGA airport to Hoffman Estates, IL | $51.43 |
| Allegretti, Joe | 12/10/2018 | Taxi from hotel to Deloitte New York office | $8.50 |
| Allegretti, Joe | 12/11/2018 | Taxi from O'Hare airport to home | $74.10 |
| Allegretti, Joe | 12/11/2018 | Taxi from North Hoffman Estates, IL to Hoffman Estates, IL | $7.85 |
| Allegretti, Joe | 12/11/2018 | Taxi from hotel to Deloitte New York office | $12.25 |
| Allegretti, Joe | 12/11/2018 | Taxi from New York Deloitte office to LaGuardia airport | $48.20 |
| Fielding, Stephen | 12/11/2018 | Taxi from Deloitte New York office to home | $65.00 |
| Collins, Bryan | 12/13/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $65.59 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### *Transportation*

| Category | Date | Description | Amount |
|---|---|---|---|
| Collins, Bryan | 12/15/2018 | Taxi from home to Dulles airport | $74.12 |
| Tzavelis, Elias | 12/16/2018 | Taxi from home to LGA airport | $144.00 |
| Tzavelis, Elias | 12/16/2018 | Taxi from LGA airport to home | $144.00 |
| Subtotal for Transportation: | | | $2,587.18 |
| Total | | | $10,156.37 |

## Recapitulation

| Category | Amount |
|---|---|
| Hotel | $3,549.97 |
| Airfare | $2,662.34 |
| Transportation | $2,587.18 |
| Meals | $1,312.90 |
| Internet Access While Traveling | $43.98 |