Deloitte Tax LLP
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.7815
Facsimile:  212.653.5449
Elias Tzavelis

*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ———————————————— ) | |
| In re: ) | Chapter 11 |
| ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] ) | Case No. 18-23538 (RDD) |
| ) | |
| Debtors. ) | (Jointly Administered) |
| ) | |
| ———————————————— ) | |

**THIRD MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX**
**SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Services as: | Tax Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 17, 2019 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2019 through January 31, 2019 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $ 975,867.00 |
| 80% of Fees Sought: | $ 780,693.60 |
| Amount of Expense Reimbursement Sought: | $ 27,305.81 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$1,003,173.81** |
| 20% Holdback Amount: | $ 195,173.40 |

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $801,222.40 | $28,458.18 |
| 04/15/19 Dkt. | 12/01/2018 – 12/31/2018 | $723,413.50 | $10,356.36 | N/A | N/A |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from January 1, 2019 through January 31, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Blinder, Michael | Managing Director | $975.00 | 0.9 | $877.50 |
| Bryan, Michael | Managing Director | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Partner/Principal | $975.00 | 119.7 | $116,707.50 |
| Drigotas, Elizabeth | Partner/Principal | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 82.1 | $80,047.50 |
| Pauls, William | Managing Director | $975.00 | 7.0 | $6,825.00 |
| Hermanson, Tom | Managing Director | $850.00 | 2.8 | $2,380.00 |
| Hoffman, David | Partner/Principal | $850.00 | 28.2 | $23,970.00 |
| Huston, Michael | Partner/Principal | $850.00 | 2.9 | $2,465.00 |
| Sullivan, Brian | Managing Director | $850.00 | 35.5 | $30,175.00 |
| Tarrant, Steve | Partner/Principal | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 122.9 | $104,465.00 |
| Newport, Cathy | Senior Manager | $725.00 | 22.0 | $15,950.00 |
| Omar, Fatin | Senior Manager | $725.00 | 9.9 | $7,177.50 |
| Paxton, Michael | Senior Manager | $725.00 | 8.1 | $5,872.50 |
| Savage, Tara | Senior Manager | $725.00 | 1.8 | $1,305.00 |
| Wood, Robert | Senior Manager | $725.00 | 0.4 | $290.00 |
| Yanchisin, Helen | Managing Director | $625.00 | 3.9 | $2,437.50 |

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Baily, Brianna | Manager | $595.00 | 75.3 | $44,803.50 |
| Blackwell, Chris | Manager | $595.00 | 0.3 | $178.50 |
| Brenner, Myles | Manager | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Manager | $595.00 | 210.6 | $125,307.00 |
| Byun, Lydia | Manager | $595.00 | 5.4 | $3,213.00 |
| Corrigan, Kevin | Manager | $595.00 | 66.1 | $39,329.50 |
| Dempsey, Jacob | Manager | $595.00 | 18.9 | $11,245.50 |
| Espinola, Jonathan | Manager | $595.00 | 75.2 | $44,744.00 |
| Fielding, Stephen | Manager | $595.00 | 148.2 | $88,179.00 |
| Lowry, Jamie | Manager | $595.00 | 3.0 | $1,785.00 |
| Ahmadi, Cyavash | Senior Consultant | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Senior Consultant | $450.00 | 95.0 | $42,750.00 |
| Feldscher, Taylor | Senior Consultant | $450.00 | 8.1 | $3,645.00 |
| Ko, Youngbok | Senior Consultant | $450.00 | 4.5 | $2,025.00 |
| Maxey, Tim | Senior Consultant | $450.00 | 8.3 | $3,735.00 |
| Patel, Ankur | Senior Consultant | $450.00 | 8.7 | $3,915.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 39.4 | $17,730.00 |
| Abrom, Carisa | Senior Consultant | $325.00 | 36.0 | $11,700.00 |
| Allegretti, Joe | Consultant | $325.00 | 239.9 | $77,967.50 |
| Atwal, Justin | Consultant | $325.00 | 62.6 | $20,345.00 |
| Campbell, Anthony | Consultant | $325.00 | 2.0 | $650.00 |
| Chatten, Colin | Consultant | $325.00 | 187.9 | $61,067.50 |
| Elandary, Hannah | Consultant | $325.00 | 0.8 | $260.00 |
| Fairchild, Chris | Consultant | $325.00 | 3.5 | $1,137.50 |
| Hospodarsky, Sara | Consultant | $325.00 | 15.9 | $5,167.50 |
| Hybl, Claire | Consultant | $325.00 | 1.5 | $487.50 |
| Kim, Charlie | Consultant | $325.00 | 0.6 | $195.00 |
| Wrobel, Alex | Senior Consultant | $210.00 | 24.4 | $5,124.00 |
| **Professional Subtotal :** | | | **1,793.5** | **$1,020,102.00** |

| **Adjustment** | | | | |
|------|-------|------|-------|--------|
| 50% Non-Working Travel | | | | ($44,235.00) |
| **Adjustment Subtotal :** | | | | **($44,235.00)** |
| **Total** | **Blended Rate:** | **$544.11** | **1,793.5** | **$975,867.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period from January 1, 2019 through January 31, 2019

| Categories | Hours | Fees |
|---|---|---|
| Non-Working Travel | 142.1 | $88,470.00 |
| Preparation of Fee Applications | 36.0 | $11,700.00 |
| Tax Restructuring Services | 1,587.1 | $912,370.50 |
| Tax Transaction Services | 28.3 | $7,561.50 |
| **Fee's Category Subtotal :** | **1,793.5** | **$1,020,102.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($44,235.00) |
| Adjustment Subtotal : | | ($44,325.00) |
| **Total** | **1,793.5** | **$975,867.00** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period from January 1, 2019 through January 31, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Airfare | $9,950.04 |
| Auto Parking | $169.50 |
| Hotel | $11,471.07 |
| Transportation | $3,877.42 |
| Internet Access While Traveling | $197.87 |
| Meals | $1,639.91 |
| **Expense Category Subtotal :** | **$27,305.81** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Non-Working Travel* | | | | |
| 01/07/2019 | | | | |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 6.0 | $2,700.00 |
| Chatten, Colin | Travel from New York, NY to Hoffman Estates, IL. | $325.00 | 6.3 | $2,047.50 |
| Collins, Bryan | Travel from Washington, DC to Hoffman Estates, IL. | $975.00 | 3.7 | $3,607.50 |
| Fielding, Stephen | Travel New York, NY to Hoffman Estates, IL. | $595.00 | 4.5 | $2,677.50 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |
| 01/08/2019 | | | | |
| Baily, Brianna | Travel from Newark, NJ to Chicago, IL. | $595.00 | 5.8 | $3,451.00 |
| Forrest, Jonathan | Travel from Washington, DC to Chicago, IL. | $975.00 | 3.0 | $2,925.00 |
| 01/09/2019 | | | | |
| Baily, Brianna | Travel from Chicago, IL to Newark, NJ. | $595.00 | 5.2 | $3,094.00 |
| Browning, Maria | Travel from Chicago, IL to New York, NY. | $450.00 | 6.0 | $2,700.00 |
| Chatten, Colin | Travel from Chicago, IL to New York, NY. | $325.00 | 5.8 | $1,885.00 |
| Collins, Bryan | Travel from Chicago, IL to Washington, DC. | $975.00 | 3.7 | $3,607.50 |
| Fielding, Stephen | Travel from Chicago, IL to New York, NY. | $595.00 | 5.0 | $2,975.00 |
| Forrest, Jonathan | Travel from Chicago, IL to Washington, DC. | $975.00 | 2.6 | $2,535.00 |
| Tzavelis, Elias | Travel from Chicago, IL to New York, NY. | $850.00 | 3.0 | $2,550.00 |
| 01/13/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, NY. | $325.00 | 4.5 | $1,462.50 |
| Butler, Mike | Travel from Chicago, IL to New York, NY. | $595.00 | 4.5 | $2,677.50 |
| 01/15/2019 | | | | |
| Allegretti, Joe | Travel from New York, NY to Chicago, IL. | $325.00 | 4.5 | $1,462.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 01/15/2019 | | | | |
| Butler, Mike | Travel from New York, NY to Chicago, IL. | $595.00 | 4.5 | $2,677.50 |
| 01/22/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, NY. | $325.00 | 4.8 | $1,560.00 |
| Butler, Mike | Travel from Chicago, IL to New York, NY. | $595.00 | 4.7 | $2,796.50 |
| 01/23/2019 | | | | |
| Forrest, Jonathan | Travel from Washington, DC to New York, NY. | $975.00 | 2.5 | $2,437.50 |
| Hoffman, David | Travel from Chicago, IL to New York, NY. | $850.00 | 2.0 | $1,700.00 |
| 01/24/2019 | | | | |
| Forrest, Jonathan | Travel from New York, NY to Washington, DC. | $975.00 | 3.5 | $3,412.50 |
| Hoffman, David | Travel from Chicago, IL to New York, NY for Sears tax meeting at Weil Gotshal. | $850.00 | 1.5 | $1,275.00 |
| 01/25/2019 | | | | |
| Allegretti, Joe | Travel from New York, NY to Chicago, IL. | $325.00 | 5.0 | $1,625.00 |
| Butler, Mike | Travel from New York, NY to Chicago, IL. | $595.00 | 4.9 | $2,915.50 |
| 01/27/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, NY. | $325.00 | 5.1 | $1,657.50 |
| Butler, Mike | Travel from Chicago, IL to New York, NY. | $595.00 | 4.7 | $2,796.50 |
| 01/29/2019 | | | | |
| Collins, Bryan | Travel from Washington, DC to New York, NY. | $975.00 | 4.3 | $4,192.50 |
| Forrest, Jonathan | Travel from Washington, DC to New York, NY. | $975.00 | 3.6 | $3,510.00 |
| 01/30/2019 | | | | |
| Collins, Bryan | Travel from New York, NY to Washington, DC. | $975.00 | 3.9 | $3,802.50 |

2

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 01/30/2019 | | | | |
| Forrest, Jonathan | Travel from New York, NY to Washington, DC. | $975.00 | 3.3 | $3,217.50 |
| 01/31/2019 | | | | |
| Butler, Mike | Travel from New York, NY to Chicago, IL. | $595.00 | 6.7 | $3,986.50 |
| Subtotal for Non-Working Travel: | | | 142.1 | $88,470.00 |
| *Preparation of Fee Applications* | | | | |
| 01/03/2019 | | | | |
| Abrom, Carisa | Prepare November monthly fee statement. | $325.00 | 5.1 | $1,657.50 |
| 01/04/2019 | | | | |
| Abrom, Carisa | Prepare November exhibits for monthly fee statement. | $325.00 | 4.3 | $1,397.50 |
| 01/07/2019 | | | | |
| Abrom, Carisa | Review expenses for first monthly fee statement. | $325.00 | 2.2 | $715.00 |
| Abrom, Carisa | Review fees for first monthly fee statement. | $325.00 | 5.3 | $1,722.50 |
| 01/09/2019 | | | | |
| Abrom, Carisa | Review fees for first monthly fee statement. | $325.00 | 1.7 | $552.50 |
| 01/11/2019 | | | | |
| Abrom, Carisa | Review November expenses for preparation of monthly fee statement. | $325.00 | 1.6 | $520.00 |
| 01/14/2019 | | | | |
| Abrom, Carisa | Update November monthly fee statement. | $325.00 | 4.3 | $1,397.50 |
| 01/18/2019 | | | | |
| Abrom, Carisa | Prepare December monthly fee statement. | $325.00 | 4.7 | $1,527.50 |
| 01/22/2019 | | | | |
| Abrom, Carisa | Prepare December exhibits for monthly fee statement. | $325.00 | 6.8 | $2,210.00 |
| Subtotal for Preparation of Fee Applications: | | | 36.0 | $11,700.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, M. Butler, and M. Browning (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, and M. Lew (all Deloitte) to discuss the debt recovery related to most recent debt recovery matrix. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler (all Deloitte) to discuss the most recent version of the slide deck and updates for subsequent versions related to enterprise value. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the different enterprise value ranges. | $325.00 | 3.3 | $1,072.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the incremental liabilities. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Update the organizational chart within the tax attribute model. | $325.00 | 3.0 | $975.00 |
| Atwal, Justin | Continue to perform data input for Sears basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 4.7 | $1,527.50 |
| Browning, Maria | Update illustrative restructuring alternatives slides. | $450.00 | 3.4 | $1,530.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, J. Allegretti, and M. Lew (all Deloitte) to discuss the debt recovery related to most recent debt recovery matrix. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/02/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, and S. Fielding (all Deloitte), and R. Boyle and L. Meerschaert (both Sears) to discuss ESL bid letter. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, M. Butler, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck for new scenarios with varying assumptions related to enterprise value. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis (Deloitte) to discuss illustrative reorganization transaction deck and FY2018 estimated taxable income schedule. | $450.00 | 2.9 | $1,305.00 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, B. Collins, M. Browning, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck updates for new scenarios with varying assumptions related to to enterprise value. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with  J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model related to updating the cancellation of debt analysis for additional debt. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review latest draft of tax basis balance sheet. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding,  M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding,  M. Browning, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Call with E. Tzavelis, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck for new scenarios with varying assumptions related to enterprise value. | $975.00 | 0.3 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/02/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning (all Deloitte), R. Boyle, and L. Meerschaert (Sears) to discuss ESL bid letter. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Prepare for call with E. Tzavelis, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck for new scenarios with varying assumptions related to enterprise value. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Prepare for call with E. Tzavelis, S. Fielding, M. Browning (all Deloitte), and R. Boyle and L. Meerschaert (Sears) to discuss ESL bid letter. | $975.00 | 0.2 | $195.00 |
| Corrigan, Kevin | Attempt to get management copies of tax returns scanned in for basis purposes. | $595.00 | 1.8 | $1,071.00 |
| Drigotas, Elizabeth | Analyze state registrations. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Review correspondence from attorneys containing list of outstanding tax issues. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review email from M. Paxton (Deloitte) regarding state tax attribute reduction and draft revisions to model. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Allegretti, and B. Sullivan (all Deloitte) to discuss state tax matters related to the Company's property. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with C. Kim (Deloitte) regarding state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review revisions to state tax attribute reduction model made by C. Kim (Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, and M. Browning (all Deloitte), and R. Boyle and L. Meerschaert (both Sears) to discuss ESL bid letter. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, J. Allegretti and M. Lew (all Deloitte) to discuss the debt recovery related to most recent debt recovery matrix. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Review ESL bid letter. | $975.00 | 1.1 | $1,072.50 |
| Hospodarsky, Sara | Compare the 2017 tax return originally received from Sears tax team to the 2017 tax return recently received. | $325.00 | 0.5 | $162.50 |
| Kim, Charlie | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Kim, Charlie | Separate filing methods in accordance with cancellation of of indebtedness data. | $325.00 | 0.2 | $65.00 |
| Omar, Fatin | Review transfer tax estimates. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Review state tax attribute reduction model. | $725.00 | 2.7 | $1,957.50 |
| Paxton, Michael | Review state tax data for state tax attribute reduction model. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Evaluate federal attribute reduction scenarios and consider state application. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Allegretti, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/02/2019 | | | | |
| Tzavelis, Elias | Call with B. Collins, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck for new scenarios with varying assumptions related to enterprise value. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, J. Allegretti, and M. Lew (all Deloitte) to discuss the debt recovery related to most recent debt recovery matrix. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte) to discuss illustrative reorganization transaction deck and FY2018 estimated taxable income schedule. | $850.00 | 2.9 | $2,465.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and M. Browning (all Deloitte), and R. Boyle, and L. Meerschaert (both Sears) to discuss ESL bid letter. | $850.00 | 1.0 | $850.00 |
| 01/03/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model for different enterprise value assumptions and creating comparison tables for the different scenarios at different values. | $325.00 | 2.6 | $845.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/03/2019 | | | | |
| Allegretti, Joe | Update the tax attribute update model to clean up the supporting slides and re-copying the different scenarios into the output tables. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the updates to the tax attribute reduction model for the different enterprise value assumptions. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Draft email correspondence to client regarding support for assumptions and methodologies underlying the tax attribute reduction model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with S. Fielding (Deloitte) to discuss the updates to the tax attribute reduction model for different enterprise value assumptions. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 2.7 | $877.50 |
| Baily, Brianna | Review new schedule 13D and exhibits (including bid letter). | $595.00 | 0.9 | $535.50 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) discussing illustrative restructuring alternatives slide deck. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Research tax requirements for alternative tax structures contemplated in the illustrative restructuring alternatives slide deck. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Review updated ESL bid letter. | $450.00 | 2.1 | $945.00 |

10

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/03/2019 | | | | |
| Browning, Maria | Update FY2018 estimated tax liability format. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Call with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $450.00 | 0.8 | $360.00 |
| Butler, Mike | Review latest draft of the ESL bid. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Review latest slide deck summary of tax attribute reduction model outputs. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with  J. Allegretti (Deloitte) to discuss the updates to the tax attribute reduction model for the different enterprise value assumptions. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/03/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Prepare for call with J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sear | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Review illustrative restructuring alternatives slides in preparation for upcoming phone calls with Weil Gotshal. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $975.00 | 0.8 | $780.00 |
| Espinola, Jonathan | Continue to review state tax attribute reduction model and make revisions. | $595.00 | 1.1 | $654.50 |
| Espinola, Jonathan | Review email from D. Aquaviva (Deloitte) and attachment pertaining to company's fleet inventory. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New Mexico. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review email correspondence regarding additional sales tax issues pertaining to Company's motor vehicles. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in Montana. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in Nebraska. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/03/2019 | | | | |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New Hampshire. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti (Deloitte) to discuss the updates to the tax attribute reduction model for different enterprise value assumptions. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) discussing illustrative restructuring alternatives slide deck. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Update tax attribute reduction model summary outputs. | $595.00 | 2.9 | $1,725.50 |
| Fielding, Stephen | Review and update tax attribute model for new transaction scenarios. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Review ESL bid letter and recoveries. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $975.00 | 0.8 | $780.00 |
| Lowry, Jamie | Email correspondence with T. Savage (Deloitte) regarding impact of the ESL redemption of 1.3M shares on the state tax attribute reduction model. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/03/2019 | | | | |
| Lowry, Jamie | Review Form 13D filed on December 28, 2018 for the ESL redemption of 1.3 million shares to prepare impact analysis. | $595.00 | 1.4 | $833.00 |
| Savage, Tara | Email correspondence with J. Lowry and S. Presendieu (both Deloitte) to update state tax model to include redemption by ESL of 2018 compensatory stock grants. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Research terms of compensatory stock grants to ESL in Sears' 2013 10-K, Proxy Statement, and 8-Ks to evaluate whether the grants should be treated as stock or as options for tax purposes. | $725.00 | 0.8 | $580.00 |
| Savage, Tara | Update memo to reflect redemption of 2018 compensatory stock grants by ESL to Sears for no consideration. | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Review fleet listing of potential motor vehicle transfers provide by D. Acquaviva (Sears) for potential sales tax on transfer. | $850.00 | 0.5 | $425.00 |
| Tarrant, Steve | Draft email correspondence to Deloitte stock basis team regarding the impact of ESL's rescission of shares in 2018 for purposes of IRC Section 382. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Review liabilities subject to compromise and impact to attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding stat | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Sullivan, J. Espinola, C. Newport (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (all Sears) to discuss the detail of the vehicle inventory schedule provided. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Butler (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber and M. Butler (all Deloitte) to plan workstreams for follow-up items from weekly status update call. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update and format the Schedule F liabilities within the tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding st | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Update FY2018 estimated tax liability calculations. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Call with J. Allegretti, E. Tzavelis, M. Butler, B. Sullivan, J. Espinola, C. Newport (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (Sears) to discuss the detail of the vehicle inventory schedule provided. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, B. Baily, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $450.00 | 0.8 | $360.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss FY2018 estimated taxable income schedule. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding taxable income projection calculations. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis (Deloitte) to discuss the vehicle schedule for transfer tax liability estimates. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with B. Sullivan, E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding estimated transfer tax liability calculations. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Call with B. Sullivan, E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding estimated transfer tax liability calculations. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Draft email to Sears tax team regarding open items and questions with respect to tax basis balance sheet. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti, M. Browning, E. Tzavelis,, B. Sullivan, J. Espinola, C. Newport (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (Sears) to discuss the detail of the vehicle inventory schedule provided. | $595.00 | 0.7 | $416.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily,  J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding taxable income projection calculations. | $595.00 | 0.4 | $238.00 |
| Campbell, Anthony | Call with C. Newport (Deloitte) to discuss formatting updates to the schedule of estimated potential transfer tax on sale of vehicles. | $325.00 | 0.2 | $65.00 |
| Campbell, Anthony | Call with C. Newport (Deloitte) to discuss sales tax rate research for the estimates of potential transfer tax on sale of vehicles. | $325.00 | 0.3 | $97.50 |
| Campbell, Anthony | Update December 2018 Active Fleet Inventory workbook by pulling in relevant sales tax rates, formatting the data, and calculating potential exposure. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regardi | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $975.00 | 0.8 | $780.00 |

18

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Collins, Bryan | Research on structuring of multiple IRC Section 368(a)(1)(G) reorganizations. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding s | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Review and comment on presentation of tax attriute reduction model outputs to be delivered to Cleary. | $975.00 | 1.7 | $1,657.50 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New York City. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New York. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in North Carolina. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in North Dakota. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Draft additional revisions to state tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New Jersey. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Sullivan, C. Newport (all Deloitte), D. Acquaviva, R. Boyle, L. Meerschaert, and L. Valentino (all Sears) to discuss the detail of the vehicle inventory schedule provided. | $595.00 | 0.7 | $416.50 |

19

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 01/04/2019 | | | | |
| Fielding, Stephen | Update tax attribute reduction model output summary slides for various value assumptions and newer information. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Weekly tax advisor call with D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding st | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss FY2018 estimated taxable income schedule. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding taxable income projection calculations. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with B. Sullivan, E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding estimated transfer tax liability calculations. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding s | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Review illustrative restructuring alternatives presentation. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Baily, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti to plan workstreams for follow-up items from weekly tax advisor call. | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding sta | $850.00 | 0.9 | $765.00 |
| Hoffman, David | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding status of tax a | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Planning for and correspondence with E. Tzavelis (Deloitte) for Monday tax meeting at Sears in Hoffman Estates, IL. | $850.00 | 0.5 | $425.00 |
| Lowry, Jamie | Review changes to the state tax attribute reduction model related to the ESL redemption of stock. | $595.00 | 0.2 | $119.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss additional research needed to estimate value of vehicles and updates to the schedule to estimate potential transfer tax on sale of vehicles. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss inventory schedule and vehicle value research needed to estimate potential transfer tax on sale of vehicles. | $450.00 | 0.4 | $180.00 |
| Maxey, Tim | Estimate value of each item in the vehicle fleet based on make, model, and year through internet research. | $450.00 | 3.8 | $1,710.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss revisions to the schedule of estimated potential transfer tax on sale of vehicles. | $450.00 | 0.2 | $90.00 |
| Maxey, Tim | Update summary schedule for estimated sales tax amounts on vehicle inventory. | $450.00 | 0.8 | $360.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss additional research needed to estimate value of vehicles and updates to the schedule to estimate potential transfer tax on sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Sullivan, J. Espinola (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (Sears) to discuss the detail of the vehicle inventory schedule provided by the Company. | $725.00 | 0.7 | $507.50 |
| Newport, Cathy | Read research regarding casual sale exemption from California sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read research regarding casual sale exemption from Florida sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss inventory schedule and vehicle value research needed to estimate potential transfer tax on sale of vehicles. | $725.00 | 0.4 | $290.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Newport, Cathy | Call with A. Campbell (Deloitte) to discuss formating updates to the schedule of estimated potential transfer tax on sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with A. Campbell (Deloitte) to discuss sales tax rate research for the estimates of potential transfer tax on sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Review updated summary schedule to estimate potential transfer tax on sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Review estimated values of vehicles and sales tax rates used to estimated potential transfer tax on sale of vehicles and make corresponding updates to summary schedule. | $725.00 | 2.1 | $1,522.50 |
| Newport, Cathy | Review inventory schedule provided by the client to analyze for transfer tax on the sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Review preliminary draft of schedule to estimate potential transfer tax on sale of vehicles. | $725.00 | 1.6 | $1,160.00 |
| Newport, Cathy | Research North Carolina vehicle tax to assess whether exemptions may apply to the casual sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Research Texas motor vehicle sales tax to assess whether exemptions may apply to the casual sale of vehicles. | $725.00 | 0.8 | $580.00 |
| Newport, Cathy | Read research regarding casual sale exemption from Illinois sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Read research regarding casual sale exemption from Maryland  sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read research regarding casual sale exemption from New York sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Newport, Cathy | Read research regarding casual sale exemption from Ohio sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read research regarding casual sale exemption from Tennessee sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read research regarding casual sale exemption from Washington sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss revisions to the schedule of estimated potential transfer tax on sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Savage, Tara | Review updated IRC Section 382 ownership change analysis for incorporation of redemption by ESL; draft email correspondence to J. Lowrly and S. Presendiu (both Deloitte) regarding the same. | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Butler, J. Allegretti, T. Hersomson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding sta | $450.00 | 1.2 | $540.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly weekly tax advisor call. | $450.00 | 0.8 | $360.00 |
| Sullivan, Brian | Review state transfer tax estimate in scenario where motor vehicles are re-titled. | $850.00 | 1.3 | $1,105.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Sullivan, Brian | Call with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, J. Espinola, C. Newport (all Deloitte), and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (Sears) to discuss the detail of the vehicle inventory schedule provided. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding estimated transfer tax liability calculations. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Weekly tax advisor call with D. Hoffman, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding st | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding taxable income projection calculations. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding estimated transfer tax liability calculations. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) discussing FY2018 estimated taxable income schedule. | $850.00 | 1.1 | $935.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**01/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with M. Browning (Deloitte) to discuss the vehicle schedule for transfer tax liability estimates. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Browning,  M. Butler, B. Sullivan, J. Espinola, C. Newport (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (all Sears) to discuss the detail of the vehicle inventory schedule provided. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) discussing illustrative restructuring alternatives slide deck. | $850.00 | 0.4 | $340.00 |

**01/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis (Deloitte) to discuss revisions to illustrative restructuring alternatives summary outputs presentation related to tax treatment of liabilities subject to compromise | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Update illustrative restructuring alternatives presentation pursuant to comments from E. Tzavelis (Deloitte). | $450.00 | 2.7 | $1,215.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte) to discuss revisions to illustrative restructuring alternatives summary outputs presentation related to tax treatment of liabilities subject to compromise | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Review and edit tax analysis in illustrative restructuring alternative summary outputs presentation for updated liabilities subject to compromise figures. | $850.00 | 1.3 | $1,105.00 |

**01/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review revised tax attribute reduction model for treatment of intercompany liabilities. | $595.00 | 1.6 | $952.00 |

26

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review revised tax basis balance sheet and provide comments for the Company. | $595.00 | 1.2 | $714.00 |
| Collins, Bryan | Review materials regarding tax issues with section 363 sale. | $975.00 | 0.6 | $585.00 |

**01/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update tax attribute reduction model pursuant to discussions during internal meetings. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning and C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with D. Hoffman, E. Tzavelis, M. Butler, and M. Browning (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Allegretti, Joe | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to assess the impact of a potential taxable asset transaction. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding latest ESL bid. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $325.00 | 0.7 | $227.50 |
| Atwal, Justin | Perform data input for company file updates for stock basis study. | $325.00 | 3.3 | $1,072.50 |
| Atwal, Justin | Review data input completed by third party with regards to Sears stock basis study | $325.00 | 0.8 | $260.00 |
| Browning, Maria | Meeting with M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/07/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Browning, Maria | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with D. Hoffman, E. Tzavelis, M. Butler,  and J. Allegretti (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Meeting with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|---|---|---|---|---|
| Browning, Maria | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins,  E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with  E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to asses the impact of a potential taxable asset transaction. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, S. Fielding, (all Deloitte), M. Korycki (M-III), and J. Goodin (Sears) regarding outstanding creditors and ownership percentages. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with D. Hoffman, E. Tzavelis, M. Browning and J. Allegretti (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $595.00 | 0.7 | $416.50 |
| Chatten, Colin | Review Sears Holdings Corporation's debt agreements to assess whether they qualify as a security for tax reorganization purposes. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Chatten, Colin | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Research case law and revenue rulings relating to reorganizations under IRC Section 368(a)(1)(G). | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding intercompany balances and debt agreements. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding status of certain deliverables. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Chatten, Colin | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding potential transfer tax liability. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $975.00 | 1.6 | $1,560.00 |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, M. Butler (all Deloitte), M. Korycki (M-III), and J. Goodin (Sears) regarding outstanding creditors and ownership percentages. | $975.00 | 0.3 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $975.00 | 1.2 | $1,170.00 |
| Espinola, Jonathan | Review apportionment research for South Carolina for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Tennessee for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Texas for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Utah for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Vermont for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Virginia for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Reaview email correspondence regarding fleet sales tax. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research for Oklahoma for state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Oregon for state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Pennsylvania for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Rhode Island for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for West Virginia for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Wisconsin for state tax model. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Call with B. Sullivan, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with B. Collins, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Butler (all Deloitte), M. Korycki (M-III), and J. Goodin (Sears) regarding outstanding creditors and ownership percentages. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with B. Collins, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with B. Collins, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with B. Collins, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with B. Collins, D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Meeting with B. Collins, D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with M. Butler, E. Tzavelis, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $595.00 | 0.7 | $416.50 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $850.00 | 0.7 | $595.00 |
| Hoffman, David | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $850.00 | 1.2 | $1,020.00 |
| Hoffman, David | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $850.00 | 1.6 | $1,360.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Hoffman, David | Meeting with E. Tzavelis, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $850.00 | 1.1 | $935.00 |
| Hospodarsky, Sara | Perform data entry for company file updates for stock basis analysis. | $325.00 | 5.8 | $1,885.00 |
| Lowry, Jamie | Draft correspondence to Deloitte state tax team regarding review of updated state tax attribute reduction model and memo. | $595.00 | 0.8 | $476.00 |
| Maxey, Tim | Call with B. Sullivan, J. Espinola, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $450.00 | 0.5 | $225.00 |
| Newport, Cathy | Review updates to estimated transfer tax on sale of fleet analysis. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with B. Sullivan, J. Espinola, T. Maxey, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Research requirements for an IRC Section 368(a)(1)(G) reorganization. | $450.00 | 2.0 | $900.00 |
| Sullivan, Brian | Call with J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with M. Butler, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Collins, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Meeting with B. Collins, S. Fielding, M. Butler (all Deloitte), M. Korycki (M-III), and J. Goodin (Sears) regarding outstanding creditors and ownership percentages. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with D. Hoffman, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with D. Hoffman, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Collins, D. Hoffman, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Meeting with B. Collins, D. Hoffman, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Meeting with B. Collins, M. Butler, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Collins, M. Butler, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Tzavelis, Elias | Meeting with B. Collins, M. Butler, S. Fielding, M. Browning, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (all Sears) regarding status of tax attribute reduction analysis and other deliverables. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $850.00 | 0.5 | $425.00 |
| 01/08/2019 | | | | |
| Allegretti, Joe | Meeting with B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Meeting with B. Collins, M. Butler and B. Baily (all Deloitte) to discuss the preliminary solvency calculation based on 2018 book balances on an entity-by-entity basis. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with B. Sullivan, B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with B. Sullivan, B. Baily, M. Browning, M. Butler, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Baily, and M. Schreiber (all Deloitte)regarding status of emergence transaction and potential structuring issues. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with K. Corrigan, B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as a Section 368 (a)(1)(G) reorganization. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the updates to the 2018 tax basis balance sheet deferred tax adjustments based on responses from the Sears tax team. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the 2018 tax basis balance sheet based on discussion with M. Butler (Deloitte) and comments from Sears tax team. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Review data input completed by TCI with regards to the sears basis study. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 5.7 | $1,852.50 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, and M. Butler (all Deloitte) to discuss the preliminary solvency calculation based on 2018 book balances on an entity-by-entity basis | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with K. Corrigan, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Research into 2015 revenue rulings and related articles, and private letter rulling on upstream IRC Section 168(a)(1)(C) reorganizations. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Baily, Brianna | Call with B. Sullivan, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with B. Sullivan, J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as a Section 368 (a)(1)(G) reorganization | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $450.00 | 0.9 | $405.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as a Section 368 (a)(1)(G) reorganization. | $450.00 | 1.5 | $675.00 |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with  K. Corrigan, B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Browning, Maria | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with B. Sullivan, B. Baily, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Meeting with B. Collins, J. Allegretti, M. Butler and B. Baily (all Deloitte) to discuss the preliminary solvency calculation based on 2018 book balances on an entity-by-entity basis | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the updates to the 2018 tax basis balance sheet deferred tax adjustments based on responses from the Sears tax team. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Call with K. Corrigan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with B. Sullivan, B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transasction after discussions with Weil and Sears tax teams. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review revised cancellation of debt calculation and assumptions for tax attribute reduction model. | $595.00 | 1.2 | $714.00 |
| Chatten, Colin | Call with B. Sullivan, S. Fielding, E. Tzavelis (all Deloitte), M. Korycki, W. Gallagher, and N. Zatzkin (M-III) regarding real estate valuation. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Create schedule of intercompany balances labeled as gridnotes in various documents provided by management. | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, and M. Butler (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|---|---|---|---|---|
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding tax implications of sale of intercompany notes. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with B. Sullivan, B. Baily, J. Allegretti, M. Browning, and M. Butler (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding tax attribute reduction analysis. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Research case law and revenue rulings relating to reorganizations under IRC Section 368(a)(1)(G). | $325.00 | 3.7 | $1,202.50 |
| Chatten, Colin | Call with K. Corrigan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding preliminary stock basis estimates. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $975.00 | 1.5 | $1,462.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (Deloitte) regarding tax implications of sale of intercompany notes. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, and B. Baily (all Deloitte) to discuss the preliminary solvency calculation based on 2018 book balances on an entity-by-entity basis. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Collins, Bryan | Call with B. Sullivan, B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with K. Corrigan, B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding (all Deloitte), and R. Boyle (Sears) regarding emergence transaction structure and ESL bid. | $975.00 | 0.7 | $682.50 |
| Corrigan, Kevin | Call with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Update intercomany balances in tax stock basis calculations. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Review research regarding Delaware's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding District of Columbia's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Florida's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Georgia's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Espinola, Jonathan | Review research regarding Hawaii's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Idaho's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Arizona's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Arkansas' conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding California's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Colorado's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Connecticut's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Connecticut's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Illinois' conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Iowa's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Alabama's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Fairchild, Chris | Review research regarding state conformity to IRC Section 172(a)(2) for state tax gain model in Hawaii, Iowa, Idaho, and Illinois. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins (all Deloitte), and R. Boyle (Sears) regarding emergence transaction structure and ESL bid. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with B. Sullivan, E. Tzavelis, C. Chatten (all Deloitte), M. Korycki, W. Gallagher, and N. Zatzkin (all M-III) regarding real estate valuation. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with K. Corrigan, B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with J. Forrest, B. Collins, E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $975.00 | 0.4 | $390.00 |
| Hospodarsky, Sara | Prepare company disposition date updates for Sears Stock Basis study. | $325.00 | 0.7 | $227.50 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss motor vehicle excise tax research needed for estimated transfer tax on sale of fleet analysis. | $450.00 | 0.1 | $45.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss motor vehicle excise tax research needed for estimated transfer tax on sale of fleet analysis. | $725.00 | 0.1 | $72.50 |
| Omar, Fatin | Review estimates of transfer tax liability on sale of fleet. | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Research requirements for an IRC Section 368(a)(1)(G) reorganization. | $450.00 | 2.0 | $900.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call with S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), M. Korycki, W. Gallagher, and N. Zatzkin (M-III) regarding real estate valuation. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Call with B. Baily, J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, C. Chatten (all Deloitte), M. Korycki, W. Gallagher, and N. Zatzkin (all M-III) regarding real estate valuation. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with K. Corrigan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins,  S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding,  M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding (both Deloitte), and R. Boyle (Sears) regarding emergence transaction structure and ESL bid. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, J. Forrest and B. Baily (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler, B. Collins, B. Baily and J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Update the tax attribute reduction model output slides and address the comments within the restructuring slides to send to Deloitte team for additional updates and review. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Update the recovery waterflow calculation within the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting  with B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives slid | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Call with M. Lew, B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding  intercompany debt information provided by Company. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with B. Baily, J. Forrest, and M. Butler (all Deloitte) regarding location of debt and tax attributes. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with K. Corrigan,  B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Allegretti, Joe | Call with B. Sullivan, B. Collins, B. Baily, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Meeting with B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Meeting with B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Delotite) regarding terms of intercompany and third party debt. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with B. Collins, B. Baily, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Review data input completed by third party with regards to the sears basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Continue to review data input completed by third party with regards to the sears basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Work on corrections for the sears basis study. | $325.00 | 1.6 | $520.00 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding Section 382(l) (5) election | $595.00 | 1.6 | $952.00 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt | $595.00 | 0.4 | $238.00 |

56

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with M. Lew, B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Meeting  with B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives | $595.00 | 2.9 | $1,725.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler, J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler, B. Collins, and J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with B. Sullivan, B. Collins, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $595.00 | 0.1 | $59.50 |
| Baily, Brianna | Meeting with J. Allegretti, J. Forrest, and M. Butler (all Deloitte) regarding location of debt and tax attributes | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Call with K. Corrigan,  B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/09/2019

| | | | | |
|---|---|---|---|---|
| Browning, Maria | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with K. Corrigan,  B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting  with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sl | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten (all deloitte) regarding Section 382(l)(5) election. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten(all Deloitte) regarding terms of intercompany and third party debt. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Butler, Mike | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with K. Corrigan,  B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting  with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest,, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis,  M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, , M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, and J. Forrest (all Deloitte) regarding location of debt and tax attributes | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Meeting with J. Allegretti, B. Collins, B. Baily and J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti, J. Forrest, and B. Baily (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding IRC Section 382 (l)(5) election. | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding terms of intercompany and third party debt. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sl | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding real estate valuation. | $325.00 | 0.1 | $32.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Chatten, Colin | Call with K. Corrigan,  B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding stock basis estimates and excess loss accounts. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding intercompany debt information provided by Company. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Call with K. Corrigan,  B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with M. Lew, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with B. Sullivan, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $975.00 | 0.1 | $97.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, B. Baily, and J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $975.00 | 1.6 | $1,560.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/09/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sl | $975.00 | 2.9 | $2,827.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding status of stock basis study. | $975.00 | 0.8 | $780.00 |
| Corrigan, Kevin | Update tax stock basis calculations for intercompany treatment. | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Call with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts | $595.00 | 0.4 | $238.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 3.0 | $1,785.00 |
| Espinola, Jonathan | Call with C. Newport (Deloitte) regarding sales tax and valuation information for asset sale transaction. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call to discuss real estate valuation adjustments for realty transfer tax projection on asset sale with B. Sullivan and F. Omar (both Deloitte). | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call to discuss updated real estate valuations for purposes of realty transfer tax estimate with B. Sullivan (Deloitte). | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Draft additional revisions to real estate transfer tax model including updated real property values, local rates, and New Jersey specific valuation calculations. | $595.00 | 2.1 | $1,249.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Draft revisions to real estate transfer tax model based on updated real estate valuation. | $595.00 | 3.0 | $1,785.00 |
| Espinola, Jonathan | Draft revisions to real estate transfer tax model pertaining to revised controlling interest transfer tax assumptions. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with F. Omar (Deloitte) regarding additional revisions to be made to real estate transfer tax analysis. | $595.00 | 0.7 | $416.50 |
| Feldscher, Taylor | Discuss revisions to sales tax deliverable with C. Newport (Deloitte). | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in California. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Texas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Virginia. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Washington. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Ohio. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Pennsylvania. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Florida. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Illinois. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Jersey. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/09/2019

| | | | | |
|---|---|---|---|---|
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New York. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Carolina. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maryland. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Massachusetts. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Michigan. | $450.00 | 0.2 | $90.00 |
| Fielding, Stephen | Meeting  with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sl | $595.00 | 2.9 | $1,725.50 |
| Fielding, Stephen | Call with K. Corrigan,  B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Fielding, Stephen | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from preliminary stock basis estimates. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding real estate valuation. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding status of certain deliverables and outstanding workstreams. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, and B. Baily (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, B. Collins, and B. Baily (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with K. Corrigan,  B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $975.00 | 0.4 | $390.00 |

65

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Forrest, Jonathan | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives s | $975.00 | 2.9 | $2,827.50 |
| Forrest, Jonathan | Meeting with B. Baily, J. Allegretti, and M. Butler (all Deloitte) regarding location of debt and tax attributes. | $975.00 | 1.1 | $1,072.50 |
| Hoffman, David | Meeting with C. Chatten, B. Collins and E. Tzavelis (all Deloitte) to discuss differences in tax outcomes across different emergence transaction structuring alternatives. | $850.00 | 1.0 | $850.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss revisions to estimated transfer tax analysis on sale of fleet of vehicles. | $450.00 | 0.3 | $135.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss revisions to estimated transfer tax analysis on sale of fleet of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call with C. Newport (Deloitte) regarding sales tax and valuation information for asset sale transaction. | $725.00 | 0.4 | $290.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Newport, Cathy | Call with T. Feldscher (Deloitte) to discuss updates to research regarding casual sales exemption from sales and use tax for sale of assets. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Review schedule of store locations and distribution center locations and summarize by state for purposes of analyzing potential sales and use tax on the sale of assets. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Review estimated transfer tax on sale of fleet of vehicles analysis. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Read statute, regulation and research related to California's sales and use tax exemption for casual sales. | $725.00 | 0.6 | $435.00 |
| Newport, Cathy | Read statute, regulation and research related to Florida's sales and use tax exemption for casual sales. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Call to discuss sales and use transfer taxes on PP&E and motor vehicles in asset sale transaction with B. Sullivan and J. Espinola (both Deloitte) | $725.00 | 0.6 | $435.00 |
| Omar, Fatin | Review estimates of transfer tax liability on sale of fleet. | $725.00 | 0.9 | $652.50 |
| Omar, Fatin | Call to discuss real estate valution adjustments for realty transfer tax projection on asset sale with B. Sulilvan and J. Espinola (both Deloitte). | $725.00 | 0.6 | $435.00 |
| Sullivan, Brian | Call to discuss updated real estate valuations for purposes of realty transfer tax estimate with J. Espinola (Deloitte). | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $850.00 | 0.1 | $85.00 |
| Sullivan, Brian | Call to discuss real estate valuation adjustments for realty transfer tax projection on asset sale with F. Omar and J. Espinola (both Deloitte). | $850.00 | 0.4 | $340.00 |

67

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Sullivan, Brian | Call to discuss sales and use transfer taxes on plants, property, and equipment and motor vehicles in asset sale transaction with C. Newport and J. Espinola (both Deloitte). | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, J. Allegretti, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, J. Allegretti, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sli | $850.00 | 2.9 | $2,465.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, J. Allegretti,M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from preliminary stock basis study. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, J. Allegretti,  J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with K. Corrigan,  B. Collins, B. Baily, J. Allegretti, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $850.00 | 0.1 | $85.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/09/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $850.00 | 0.3 | $255.00 |

**01/10/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives slide | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten and M. Butler (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives slide | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Cross-reference the email from M. Lew (Deloitte) with current location of debt for cancellation of debt purposes. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the updated stock basis calculation and running the intercompany balances through the tax basis balance sheets. | $325.00 | 2.0 | $650.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review the tax attribute reduction model and update for new enterprise values and comments from internal and external parties. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Update tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Update summary tables in the illustrative restructuring alternatives slide presentation. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Work on deliverable package and report for draft number one of sears stock basis study. | $325.00 | 4.4 | $1,430.00 |
| Atwal, Justin | Work on corrections for the sears basis study. | $325.00 | 2.3 | $747.50 |
| Atwal, Justin | Discuss updates to stock basis study with S. Hospodarsky (Deloitte). | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Call with J. Forrest, B. Collins, and M. Schreiber (all Deloitte) regarding ESL's revised bid | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model | $595.00 | 1.6 | $952.00 |
| Baily, Brianna | Summarize and circulate notes on qualified creditor research. | $595.00 | 1.9 | $1,130.50 |
| Baily, Brianna | Create list of status of and parties responsible for outstanding workflows. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alt | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Call with E. Tzavelis, S Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives sli | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Read ESL bid letter and latest APA for tax consequences. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $450.00 | 0.8 | $360.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to review the tax attribute reduction model and update for new enterprise values and comments from internal and external parties | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives slide deck. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives s | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Review revised outputs for the tax attribute reduction model summary slides. | $595.00 | 2.4 | $1,428.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives sl | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sl | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Update schedule of store ownership for legal and tax purposes in response to recently announced store closures. | $325.00 | 3.1 | $1,007.50 |
| Chatten, Colin | Research qualified creditor requirement of IRC Section 382(l)(5). | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Review latest asset purchase agreement. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Review latest ESL bid. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding status of outstanding workstreams and deliverables. | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/10/2019**

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and latest version of illustrative slide deck. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives sl | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sl | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding ESL's revised bid. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $975.00 | 1.6 | $1,560.00 |
| Espinola, Jonathan | Revise real estate transfer tax model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Update New Jersey equalized value calculations for real estate transfer tax projection. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research regarding Montana's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Nebraska's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review research regarding New Hampshire's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding New Jersey's conformity to IRC Section 172 (a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding North Carolina's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding North Dakota's conformity to IRC Section 172 (a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Maryland's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Massachusetts' conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Michigan's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Minnesota's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Mississippi's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Missouri's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Kansas' conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Kentucky's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Louisiana's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review research regarding Maine's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Minnesota. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Mississippi. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Missouri. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Indiana. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Iowa. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kansas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kentucky. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Louisiana. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Mexico. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nebraska. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nevada. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maine. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Connecticut. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Georgia. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Hawaii. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Idaho. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Carolina. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Dakota. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Oklahoma. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Dakota. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Utah. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Vermont. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Colorado. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in West Virginia. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wisconsin. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/10/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wyoming. | $450.00 | 0.2 | $90.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Tennessee. | $450.00 | 0.3 | $135.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Alabama. | $450.00 | 0.1 | $45.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arizona. | $450.00 | 0.1 | $45.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arkansas. | $450.00 | 0.1 | $45.00 |
| | Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloite) regarding revisions to illustrative restructuring alternatives deck. | $595.00 | 1.0 | $595.00 |
| | Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $595.00 | 0.8 | $476.00 |
| | Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 1.6 | $952.00 |
| | Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sli | $595.00 | 1.1 | $654.50 |
| | Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/10/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives sli | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Evaluate potential restructuring scenarios proposed by Weil Gotshal. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sl | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Call with B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding ESL's revised bid. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review tax attribute reduction model. | $975.00 | 1.2 | $1,170.00 |
| Hospodarsky, Sara | Discuss updates to stock basis study with J. Atwal (Deloitte). | $325.00 | 0.5 | $162.50 |
| Maxey, Tim | Update vehicle fleet tax exposure estimates in the summary schedule. | $450.00 | 0.4 | $180.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss revisions to the estimated transfer tax analysis on sale of fleet of vehicles that are currently on lease. | $450.00 | 0.1 | $45.00 |
| Newport, Cathy | Read statute, regulation and research related to Massachusett's sales and use tax exemption for casual sales. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read statute, regulation and research related to Michigan's sales and use tax exemption for casual sales. | $725.00 | 0.3 | $217.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Newport, Cathy | Read statute, regulation and research related to Mississippi's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute, regulation and research related to New Jersey's sales and use tax exemption for casual sales. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read statute and regulation related to Idaho's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute and regulation related to MIssouri's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute and regulation related to North Carolina's sales and use tax exemption for casual sales. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read statute and regulation related to Ohio's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute and regulation related to South Carolina's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute, regulation and case law research related to Washington's sales and use tax exemption for casual sales. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Review updates to estimated transfer tax on sale of fleet analysis and draft email with review comments to T. Maxey (Deloitte). | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Read statute, regulation and research related to New York's sales and use tax exemption for casual sales. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read statute, regulation and research related to Pennyslvania's sales and use tax exemption for casual sales. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Read statute, regulation and research related to Texas's sales and use tax exemption for casual sales. | $725.00 | 0.4 | $290.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Newport, Cathy | Read statute, regulation and research related to Wisconsin's sales and use tax exemption for casual sales. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss revisions to the estimated transfer tax analysis on sale of fleet of vehicles for vehicles that are currently on lease. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Review estimated transfer tax on sales of fleet of vehicles analysis to identify vehicles that are currently on lease and excluded from the analysis. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Make updates to estimated sales and use tax analysis on sale of assets summary schedule. | $725.00 | 0.8 | $580.00 |
| Omar, Fatin | Call to discuss real estate valuation adjustments for realty transfer tax projection on asset sale with B. Sullivan and J. Espinola (both Deloitte). | $725.00 | 0.4 | $290.00 |
| Omar, Fatin | Review estimates of transfer tax liability on sale of fleet. | $725.00 | 1.5 | $1,087.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding latest revisions to tax attribute reduction model. | $450.00 | 1.6 | $720.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives slid | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with J. Forrest, B. Collins, and B. Baily (all Deloitte) regarding ESL's revised bid | $450.00 | 0.8 | $360.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives slid | $450.00 | 1.1 | $495.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sli | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Review realty transfer tax estimate for asset sale scenario. | $850.00 | 1.7 | $1,445.00 |
| Sullivan, Brian | Review motor vehicle transfer tax estimate for asset sale scenario. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sli | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Allegretti, Joe | Pull the book balances as of November 3, 2018 with the breakout of fixed assets pursuant to request from B. Sullivan (Deloitte) for state tax analysis. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Review the 2018 tax basis balance sheet as of the end of the third quarter. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the most recent ESL bid provided by MIII. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the tax attribute reduction model to reflect the updated cancellation of indebtedness recovery figures in the most recent ESL bid. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Update the tax attribute reduction model to asses whether the new ESL bid scenarios are properly running through, including the deliverable tables. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Baily, Brianna | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Sears tax team, and FTI. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC | $595.00 | 0.7 | $416.50 |
| Blackwell, Chris | Call with C. Newport (Deloitte) regarding the application of Texas sales and use tax casual sale exemption to an asset sale transaction. | $595.00 | 0.3 | $178.50 |
| Brenner, Myles | Call with R. Wood  and C. Newport (both Deloitte) regarding the application of Washington sales/use tax casual sale exemption to an asset sale transaction. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to prepare for weekly status update call with UCC. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with B. Sullivan, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding transfer tax estimates. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review details of revised income tax model for revised ESL bid. | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $595.00 | 0.7 | $416.50 |
| Chatten, Colin | Research qualified creditor requirement of IRC Section 382(l)(5). | $325.00 | 1.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Chatten, Colin | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding status of outstanding workstreams and deliverables. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to prepare for weekly status update call with UCC. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with B. Sullivan, E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding transfer tax estimates. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $325.00 | 0.2 | $65.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $975.00 | 0.2 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Research and planning of possible emergence reorganization alternatives. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Review email correspondence regarding tax consequences of sale of MTNs to Cyrus | $975.00 | 0.3 | $292.50 |
| Espinola, Jonathan | Follow up call with Y. Ko (Deloitte) regarding real estate transfer tax model revisions. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding revisions to real estate transfer tax model to account for additional bid information. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Draft revisions to real estate transfer tax model based on separate values provided for each class of property. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Review additional revisions made by Y. Ko (Deloitte) to real estate transfer tax model pertaining to alternate bid and closed stores. | $595.00 | 1.3 | $773.50 |
| Espinola, Jonathan | Review alternative bid information and analyze and revise real estate transfer tax model accordingly. | $595.00 | 1.2 | $714.00 |
| Espinola, Jonathan | Review draft revisions made by. Y. Ko (Deloitte) to real estate transfer tax estimates, including alternate bid scenario and closed stores. | $595.00 | 1.7 | $1,011.50 |

87

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with B. Sullivan, E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding transfer tax estimates. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to prepare for weekly status update call with UCC. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding status of outstanding deliverables. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Weekly tax update call with D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review revised creditor bid and related implication on restructuring alternatives. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $975.00 | 0.7 | $682.50 |
| Hoffman, David | Review updated tax analysis deck provided to creditor advisors in preparation for creditor advisor call. | $850.00 | 0.8 | $680.00 |
| Hoffman, David | Weekly tax update call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $850.00 | 0.5 | $425.00 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) to discuss transfer tax analysis update | $450.00 | 0.5 | $225.00 |
| Ko, Youngbok | Update transfer tax analysis for recently closed stores. | $450.00 | 2.0 | $900.00 |
| Ko, Youngbok | Update transfer tax analysis in accordance with alternative bid. | $450.00 | 2.0 | $900.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss revisions to the estimated transfer tax analysis on sale of fleet of vehicles for vehicles that are currently on lease for Division 1. | $450.00 | 0.1 | $45.00 |
| Maxey, Tim | Update business assets schedule and tax amounts in fleet schedules. | $450.00 | 0.7 | $315.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss sales tax rate and formula updates to estimated sales and use tax analysis on sale of assets. | $450.00 | 0.2 | $90.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss sales tax rate and formula updates to estimated sales and use tax analysis on sale of assets. | $450.00 | 0.2 | $90.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss review comments for estimated transfer tax analysis on sale of fleet of vehicles. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss revisions to the estimated transfer tax analysis on sale of fleet of vehicles for vehicles that are currently on lease for Division 1. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss review comments for estimated transfer tax analysis on sale of fleet of vehicles. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Call with L. Joers (Deloitte) regarding the application of Wisconsin sales and use tax casual sale exemption to an asset sale transaction. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call with R. Woods and M. Brenner (both Deloitte) regarding the application of Washington sales and use tax casual sale exemption to an asset sale transaction. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Review revised estimated transfer tax on sale of fleet of vehicles to include vehicles off lease for Division 1 and make related updates to the summary schedule. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Review sales tax rate updates to the estimates sales and use tax analysis on the sale of assets. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with C. Blackwell (Deloitte) regarding the application of Texas sales and use tax casual sale exemption to an asset sale transaction. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call with B. Sullivan (Deloitte) to discuss casual sales exemption research and estimated sales and use tax analysis on sale of assets. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss sales tax rate and formula updates to estimated sales and use tax analysis on sale of assets. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Make updates to estimated sales and use tax analysis on sale of assets summary schedule. | $725.00 | 0.6 | $435.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Omar, Fatin | Update transfer tax analyses. | $725.00 | 1.0 | $725.00 |
| Pauls, William | Attend interoffice conferences with B. Collins (Deloitte) to discuss questions regarding Sears Reinsurance Company, Ltd. | $975.00 | 1.1 | $1,072.50 |
| Pauls, William | Review the tax basis balance sheet of Sears Reinsurance Company, Ltd. | $975.00 | 1.7 | $1,657.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and B. Baily (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Review motor vehicle transfer tax estimate for Sears Home Services bid. | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Review revised transfer tax projections for ESL bid. | $850.00 | 2.1 | $1,785.00 |
| Sullivan, Brian | Review realty transfer tax estimate for Sears Home Services asset sale bid. | $850.00 | 1.4 | $1,190.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding transfer tax estimates and real estate valuation. | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding transfer tax estimates. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) to prepare for weekly status update call with UCC. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Weekly tax update call with D. Hoffman, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding transfer tax estimates. | $850.00 | 0.3 | $255.00 |
| Wood, Robert | Call with C. Newport and M. Brenner (both Deloitte) regarding the application of Washington sales and use tax casual sale exemption to an asset sale transaction. | $725.00 | 0.4 | $290.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Allegretti, Joe | Call with K. Corrigan, T. Hermanson, B. Baily, M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding research on certain tax issues in emergence transaction. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Call with B. Baily, M. Browning, M. Butler, E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) regarding tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, and C. Chatten(all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte)regarding worthless stock deductions. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Meeting with B. Baily, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Call with J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding research on certain tax issues in emergence transaction | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest (all Deloitte) regarding emergence transaction structure deck | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Meeting with M. Browning, J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with K. Corrigan, T. Hermanson, J. Allegretti, M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Meeting with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss whether a potential transaction may qualify as a reorganization under IRC Section 368 (a)(1)(G). | $595.00 | 0.2 | $119.00 |
| Browning, Maria | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding worthless stock deductions. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding research on certain tax issues in emergence transaction. | $450.00 | 1.8 | $810.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with B. Baily, J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Browning, Maria | Research IRC Section 368(a)(1)(G) reorganization requirements. | $450.00 | 1.5 | $675.00 |
| Butler, Mike | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with B. Baily, M. Browning, J. Allegretti, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) regarding tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning,  E. Tzavelis, and C. Chatten (all Deloitte) regarding worthless stock deductions. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding research on certain tax issues in emergence transaction | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, and C. Chatten (both Deloitte) regarding tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with M. Browning, J. Allegretti, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with B. Baily, J. Allegretti, M. Browning,, E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Butler, Mike | Review updated income tax model. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Browning, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) regarding stock basis estimates. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, and E. Tzavelis (all Deloitte) regarding worthless stock deductions. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) regarding structuring of emergence transaction. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, and M. Butler (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, and M. Butler (all Deloitte) regarding research on certain tax issues in emergence transaction. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, and M. Butler (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with B. Baily, M. Browning, J. Allegretti, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) regarding intercompany obligations. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with M. Browning, J. Allegretti, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $325.00 | 0.6 | $195.00 |
| Collins, Bryan | Review transfer tax analyses. | $975.00 | 1.7 | $1,657.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/14/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Research regarding multiple IRC Section 368(a)(1)(G) reorganizations and related party rules under IRC Sections 267 and 168(k). | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $975.00 | 0.5 | $487.50 |
| Espinola, Jonathan | Review  research for New Mexico's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for New York City's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for New York's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Oklahoma's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding whether Oregon conforms to IRC Section 172 (a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding whether Pennsylvania conforms to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding whether Rhode Island conforms to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with M. Browning, J. Allegretti, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Fielding, Stephen | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with B. Baily, M. Browning, J. Allegretti, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations. | $595.00 | 1.3 | $773.50 |
| Forrest, Jonathan | Review illustrative restructuring alternatives presentation | $975.00 | 0.6 | $585.00 |
| Hermanson, Tom | Call with K. Corrigan, B. Baily, J. Allegretti, M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $850.00 | 0.4 | $340.00 |
| Hoffman, David | Meet with E. Tzavelis (Deloitte) to review status of creditor discussions and new information provided by Sears tax team. | $850.00 | 1.0 | $850.00 |
| Schreiber, Mendy | Research and draft an outline evaluating the application of related party rules under IRC Sections 168(k) and 267. | $450.00 | 3.0 | $1,350.00 |
| Tzavelis, Elias | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Browning, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Forrest, and B. Baily (all Deloitte) regarding emergence transaction structure deck. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding worthless stock deductions. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Tzavelis, Elias | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with B. Baily, M. Browning, J. Allegretti, M. Butler, S. Fielding, and C. Chatten (all Deloitet) regarding intercompany obligations. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with S. Fielding, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss whether a potential transaction may qualify as a reorganization under IRC Section 368 (a)(1)(G). | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with M. Browning, J. Allegretti, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Baily, J. Allegretti, M. Browning, M. Butler,  S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $850.00 | 0.5 | $425.00 |
| 01/15/2019 | | | | |
| Allegretti, Joe | Meeting with B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss and update the tax model for the taxable and non-taxable liquidations. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss the updated ESL bid matrix provided by MIII. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with S. Fielding, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with S. Fielding, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with S. Fielding, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss implementing the structure considerations into the tax model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with B. Baily and M. Butler (both Deloitte) to discuss the functionality of the tax model with the structure considerations. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Baily and M. Butler (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with B. Baily and M. Browning (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, J. Forrest, B. Collins, W. Pauls, S. Fielding, M. Butler, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $325.00 | 0.2 | $65.00 |
| Atwal, Justin | Perform data input for Sears basis study supporting workpapers. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 1.1 | $357.50 |
| Baily, Brianna | Meeting with J. Allegretti and M. Browning (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Meeting with J. Allegretti and M. Butler (both Deloitte) to discuss the functionality of the tax model with the structure considerations | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with J. Allegretti and M. Butler (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler and M. Browning (all Deloitte) to discuss and update the tax model for the taxable and non-taxable liquidations | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler and M. Browning (all Deloitte) to discuss the updated ESL bid matrix provided by MIII | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Meeting with J. Allegretti, E. Tzavelis, M. Butler and M. Browning (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, M. Butler, and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax model | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and M. Browning (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Meeting with J. Allegretti, S. Fielding, M. Butler, and M. Browning (all Deloitte) to discuss implementing the structure considerations into the tax model | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, J. Allegretti, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Call with E. Tzavelis, J. Forrest, B. Collins, W. Pauls, S. Fielding, M. Butler, J. Allegretti, and M. Browning (all Deloitte) discussing insurance tax considerations | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, S. Fielding, M. Butler, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Research IRC Section 368(a)(1)(G) reorganization reuquirements to assess whether a proposed emergence transaction structure may qualify under that provision. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Meeting with J. Allegretti, B. Baily, M. Butler (all Deloitte) and to discuss and update the tax model for the taxable and non-taxable liquidations. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with J. Allegretti, E. Tzavelis, B. Baily, M. Butler (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, B. Baily, M. Butler (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax model. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with J. Allegretti and B. Baily (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with J. Allegretti, B. Baily, and M. Butler (all Deloitte) to discuss the updated ESL bid matrix provided by MIII. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Baily, and M. Butler (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with J. Allegretti, S. Fielding, B. Baily, and M. Butler (all Deloitte) and  to discuss implementing the structure considerations into the tax model. | $450.00 | 0.8 | $360.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Browning, Maria | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Baily, and M. Butler (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, J. Forrest, B. Collins, W. Pauls, S. Fielding, M. Butler, J. Allegretti, B. Baily (all Deloitte) discussing insurance tax considerations. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily (all Deloitte) discussing tax structuring for the ESL bid. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, B. Baily,and M. Browning (all Deloitte) to discuss implementing the structure considerations into the tax model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Baily, and M. Browning (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Baily, and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti, B. Baily,  and M. Browning (all Deloitte) to discuss the updated ESL bid matrix provided by MIII. | $595.00 | 0.8 | $476.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, B. Baily, and M. Browning (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, B. Baily, and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, J. Forrest, B. Collins, W. Pauls, S. Fielding,, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegrett and B. Baily (both Deloitte) to discuss the functionality of the tax model with the structure considerations. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti, B. Baily, and M. Browning (all Deloitte) to discuss and update the tax model for the taxable and non-taxable liquidations. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti and B. Baily (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/15/2019

| | | | | |
|---|---|---|---|---|
| Collins, Bryan | Call with J. Allegretti, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $975.00 | 0.2 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, J. Forrest, W. Pauls, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (Deloitte) discussing insurance tax considerations. | $975.00 | 0.9 | $877.50 |
| Dempsey, Jacob | Review taxable and non-taxable liquidation mechanics in the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Elandary, Hannah | Evaluate problem of cells shifting in the tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Espinola, Jonathan | Review research for Utah's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Vermont's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Virginia's conformity to IRC Seciton 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for West Virginia's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Wisconsin's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for South Carolina's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Tennessee's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Texas' conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, M. Butler, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Forrest, B. Collins, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with J. Allegretti, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss implementing the structure considerations into the tax model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with J. Allegretti, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with J. Allegretti, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss the status of the tax attribute reduction model updates and the issues to be discussed on the transfer tax call. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with J. Allegretti, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, W. Pauls, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $975.00 | 0.9 | $877.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Hermanson, Tom | Discuss original issue discount, stock basis, and auction structure issues with R. Boyle (Sears). | $850.00 | 0.5 | $425.00 |
| Maxey, Tim | Call with J. Allegretti, B. Collins, B. Baily, S. Fielding, M. Butler, M. Browning, E. Tzavelis, and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $450.00 | 0.2 | $90.00 |
| Pauls, William | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $975.00 | 0.9 | $877.50 |
| Schreiber, Mendy | Research and draft an outline evaluating the application of the related party rules under IRC Sections 168(k) and 267. | $450.00 | 2.5 | $1,125.00 |
| Sullivan, Brian | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, M. Browning, and E. Tzavelis (all Deloitte) to discuss transfer tax updates. | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Review Quality of Earnings Vender Diligence Report and Audited Financials for Parts Direct transaction for transfer tax estimate purposes in asset sale transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax attribrute reduction model. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, B. Baily, M. Butler and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, S. Murray, B. Sullivan, and W. Hussa (all Deloitte) regarding state tax planning. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, W. Pauls, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, M. Browning and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $850.00 | 0.2 | $170.00 |
| 01/16/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and J. Dempsey (all Deloitte) to discuss the addition of the taxable and non-taxable liquidations to the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update model and send to J. Dempsey (Deloitte) for our discussion related to adding on certain calculations. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update net operating losses and other tax attributes for the taxable and non-taxable liquidation scenarios. | $325.00 | 2.6 | $845.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/16/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss updates to the taxable and non-taxable liquidation scenarios within the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Add solvency calculations linking to the tax basis balance sheet flowing through the model and the adhoc 2018 tax basis balance sheet. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Adding adjustments to the model's tax basis balance sheets to flow the taxable and non-taxable liquidation tiering through the model. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Analyze formulas in prior tax attribute reduction model prepared by J. Dempsey (Deloitte). | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Prepare supporting workpapers for stock basis report. | $325.00 | 4.0 | $1,300.00 |
| Atwal, Justin | Continue to prepare Sears basis study supporting workpapers. | $325.00 | 1.3 | $422.50 |
| Blinder, Michael | Analyze tax implications of original issue discount. | $975.00 | 0.9 | $877.50 |
| Browning, Maria | Research IRC Section 168(a)(1)(G) reorganization qualifications. | $450.00 | 2.7 | $1,215.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and J. Dempsey (all Deloitte) to discuss the addition of the taxable and non-taxable liquidations to the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with  J. Allegretti (Deloitte) to discuss updates to the taxable and non-taxable liquidation scenarios in the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Consider impact of Treasury Regulation Sections 1.502-11 and 1.502-36 working in concert as it relates to the income tax model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Read Treasury Regulation Section 1.1502-36 as it relates to potential worthless stock deductions to be claimed by Debtor entities. | $595.00 | 2.9 | $1,725.50 |

111

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/16/2019 | | | | |
| Butler, Mike | Read Treasury Regulation Section 1.502-11 as it relates to the potential liquidation of Debtor entities in year cancellation of debt income is generated. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Research case law and IRS rulings regarding the definition of a "security" for reorganization purposes. | $325.00 | 3.0 | $975.00 |
| Chatten, Colin | Review recent filings in court docket. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Review ESL acquisition agreement; consider possible section 363 structuring alternatives | $975.00 | 2.4 | $2,340.00 |
| Corrigan, Kevin | Update stock basis calculations for information provided by management. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Update stock basis calculations for information provided by management. | $595.00 | 2.5 | $1,487.50 |
| Dempsey, Jacob | Review circular basis rules for application to non-taxable liquidations in tax attribute reduction model. | $595.00 | 1.6 | $952.00 |
| Dempsey, Jacob | Call with J. Allegretti, M. Butler, E. Tzavelis, and J. Dempsey (all Deloitte) to discuss the addition of the taxable and non-taxable liquidations to the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Elandary, Hannah | Fix shifting of cells problem in the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Read and comment on tax attribute reduction model and creditor recoveries. | $595.00 | 1.6 | $952.00 |
| Forrest, Jonathan | Consider bankruptcy emergence scenarios. | $975.00 | 0.6 | $585.00 |
| Hoffman, David | Review ESL bid details. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Correspondence with M. Butler (Deloitte) regarding Sears original issue discount reporting question. | $850.00 | 0.3 | $255.00 |
| Schreiber, Mendy | Retrieve purchase agreement for sale of MTN notes to Cyrus. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Draft IRC Section 168(k) outline. | $450.00 | 2.1 | $945.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and J. Dempsey (all Deloitte) to discuss the addition of the taxable and non-taxable liquidations to the tax attribute reduction model. | $850.00 | 0.4 | $340.00 |

**01/17/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the solvency calculation and the stock basis calculation pursuant to discussions with M. Butler (Deloitte). | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Pulling IRC Section 1502-11 and 1502-36 tabs into the current tax attribute reduction model and cleaning and refreshing them for the current Sears transaction. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Call with M. Butler and E. Tzavelis (both Deloitte) to discuss the status of the model and timing of certain deliverables. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler, J. Dempsey and E. Tzavelis (all Deloitte) to discuss additional add-ons to the tax attribute reduction model and the mechanics of the calculations. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the model with respect to the solvency calculations and updates to the stock basis amounts. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 2.3 | $747.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/17/2019 | | | | |
| Butler, Mike | Review worthless stock deduction calculations in tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the model with respect to the solvency calculations and updates to the stock basis amounts. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti, J. Dempsey and E. Tzavelis (all Deloitte) to discuss additional add-ons to the tax attribute reduction model and the mechanics of the calculations. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti and E. Tzavelis (both Deloitte) to discuss the status of the model and timing of certain deliverables | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Revise emergence transaction structure deck. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Review final versions of ESL bid, asset purchase agreement, disclosure schedules, exhibits, and financing documents. | $325.00 | 2.5 | $812.50 |
| Chatten, Colin | Update schedule of store ownership by legal and tax entity in accordance with disclosure schedules to final asset purchase agreement. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/17/2019 | | | | |
| Collins, Bryan | Review and respond to e-mail regarding original issue discount reporting consequences and correspondence with R. Boyle (Sears) regarding the same. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Update stock basis calculations for information provided by management. | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Update stock basis calculations for information provided by management. | $595.00 | 2.1 | $1,249.50 |
| Dempsey, Jacob | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss additional add-ons to the tax attribute reduction model and the mechanics of the calculations. | $595.00 | 0.9 | $535.50 |
| Dempsey, Jacob | Review circular basis regulations for application to tax attribute reduction model. | $595.00 | 1.9 | $1,130.50 |
| Dempsey, Jacob | Call with M. Butler and S. Fielding (both Deloitte) to discuss the organization chart of Sears. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Initial review of final asset purchase agreement and schedules for state tax implication considerations. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $595.00 | 0.4 | $238.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and B. Baily (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $450.00 | 0.4 | $180.00 |

115

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/17/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, J. Dempsey (all Deloitte) to discuss additional add-ons to the tax attribute reduction model and the mechanics of the calculations. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the status of the tax attribute reduction model and timing of certain deliverables. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $850.00 | 0.4 | $340.00 |
| 01/18/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler and J. Dempsey (both Deloitte) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Calls with M. Butler (Deloitte) to discuss updates to tax attribute model in connection with the liquidation scenarios. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, B. Collins, S. Fielding, J. Forrest, D. Hoffman (all Deloitte) and the PwC tax, Weil and Cleary teams to discuss updates on timing and deliverables. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding and J. Dempsey (all Deloitte) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $325.00 | 0.7 | $227.50 |

116

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/18/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the tax basis balance sheets for earlier discussions with M. Butler (Deloitte). | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Update the solvency and gain and loss calculations for the liquidation scenarios. | $325.00 | 2.7 | $877.50 |
| Allegretti, Joe | Update the tax attribute model to fix the calculations on the inside gain or loss tabs and update the post-emergence tax basis balance sheet (by entity). | $325.00 | 1.2 | $390.00 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 2.7 | $877.50 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 0.7 | $227.50 |
| Atwal, Justin | Continue to prepare Sears basis study supporting workpapers. | $325.00 | 2.6 | $845.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to discuss the model and the different assumptions driving the calculations. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, B. Collins, S. Fielding, J. Forrest, D. Hoffman (all Deloitte) and PwC tax, Weil and Cleary tax teams to discuss updates on timing and deliverables. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding and J. Dempsey (all Deloite) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to tax attribute model in connection with the liquidation scenarios. | $595.00 | 0.8 | $476.00 |

117

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/18/2019 | | | | |
| Butler, Mike | Review and make edits to ordinary loss absorption calculations in tax attribute reduction model and interplay of Treasury Regulation Sections 1.1502-11 and 1.1502-36 | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review intercompany settlement adjustments and impact to stock basis in the tax attribute reduction model. | $595.00 | 1.8 | $1,071.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Draft tax profile summary deck outlining the key tax attributes and estimating the amounts that will remain after the emergence transaction. | $325.00 | 3.0 | $975.00 |
| Chatten, Colin | Finalize stock basis estimate documents in preparation for data room upload. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Update schedule of intercompany balances. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, D. Hoffman (all Deloitte) and the PwC tax, Weil and Cleary teams to discuss updates on timing and deliverables. | $975.00 | 0.8 | $780.00 |
| Corrigan, Kevin | Update Phase I calculations to display different intercompany scenarios. | $595.00 | 1.5 | $892.50 |
| Dempsey, Jacob | Review Treasury Regulation Sections 1.1502-11 and 1.1502-36 for application to attribute reduction model. | $595.00 | 2.8 | $1,666.00 |
| Dempsey, Jacob | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/18/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $595.00 | 0.4 | $238.00 |
| Dempsey, Jacob | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Revise real estate transfer tax model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, D. Hoffman (all Deloitte) and the PwC tax, Weil and Cleary tax teams to discuss updates on timing and deliverables. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and J. Dempsey (all Deloitte) to discuss the tax attribute reduction model the model and the different assumptions driving the calculations. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Update tax attribute reduction model output slides for various scenarios. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Update tax profile summary slides for edits from internal review and additional assumptions. | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Revise tax profile summary slides to be circulated internally to Deloitte tax team. | $595.00 | 1.5 | $892.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, S. Fielding, D. Hoffman (all Deloitte), and PwC, Weil and Cleary teams to discuss updates on timing and deliverables. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/18/2019 | | | | |
| Hoffman, David | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, S. Fielding, J. Forrest (all Deloitte), and the PwC, Weil, and Cleary tax teams to discuss updates on timing and deliverables. | $850.00 | 0.8 | $680.00 |
| Hoffman, David | Prepare for ESL advisor call and next Thursday tax meeting by reviewing the tax analyses to be discussed. | $850.00 | 0.5 | $425.00 |
| Omar, Fatin | Finalize transfer tax analyses for distribution to ESL advisors. | $725.00 | 1.0 | $725.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, B. Collins, S. Fielding, J. Forrest, D. Hoffman (all Deloitte) and the PwC, Weil, and Cleary tax teams to discuss updates on timing and deliverables. | $850.00 | 0.8 | $680.00 |
| 01/19/2019 | | | | |
| Allegretti, Joe | Update the tax attribute model for entity tiering in accordance with Treasury Regulation Section 1.1502-11, | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax model related to Treasury Regulations 1502-11 and 1502-36, per our discussions with J. Dempsey. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax model related to Treasury Regulations 1502-11 and 1502-36, per our discussions with J. Dempsey. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Review revised tax attribute reduction model for impact of Treasury Regulation Sections  1.1502-11 and 1.1502-36. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/19/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Add Treasury Regulation Section 1.1502-11 analysis to tax attribute reduction model. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to discuss the updates to the tax model, specifically with respect to Treasury Regulations 1502-11 and 1502-36. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax model related to Treasury Regulation Sections 1.1502-11 and 1.1502-36 per discussions with J. Dempsey (Deloitte) | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Review IRC Section 382(l)(5) interest haircut calculations. | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Revise taxable income projection and stock basis study deliverables pursuant to comments from internal review | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Prepare summary schedule of debt terms for debt issued by ESL and Cyrus to Debtor entities. | $325.00 | 4.4 | $1,430.00 |
| Chatten, Colin | Call with S. Fielding (Deloitte) to review the IRC Section 382(l)(5) interest haircut calculations in the tax profile summary slides. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and B. Collins (all Deloitte) regarding revisions to the 2018 taxable income projections deliverable. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) to draft language summarizing assumptions made in the stock basis estimates in the tax profile summary slides. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) regarding slide deck summarizing the impact of alternative emergence transaction structures on signicant tax attributes. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/19/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) regarding the IRC Section 163(j) interest deduction limitation calculations in the tax profile summary slides. | $325.00 | 0.9 | $292.50 |
| Collins, Bryan | Edit the language summarizing assumptions underlying tax attribute calculcations in the tax profile summary slides. | $975.00 | 1.8 | $1,755.00 |
| Dempsey, Jacob | Prepare for call by reviewing the application of Treasury Regulation Section 1.1502-11 to the tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the updates to the tax attribute reduction model, specifically with respect to Treasury Regulations Section 1.1502-11 and 1.1502-36. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Update tax profile summary slides for intercompany debt and stock basis estimates. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and B. Collins (all Deloitte) revisions to the 2018 taxable income estimates deliverable. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with C. Chatten (Deloitte) to review the IRC Section 382(l)(5) interest haircut calculations in the tax profile summary slides. | $595.00 | 0.1 | $59.50 |
| Omar, Fatin | Review transfer tax estimates. | $725.00 | 0.2 | $145.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) regarding slide deck summarizing the impact of alternative emergence transaction scenarios on significant tax attributes. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) regarding the IRC Section 163(j) interest deduction limitation calculations in the tax profile summary slides. | $850.00 | 0.9 | $765.00 |

122

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/19/2019 | | | | |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) to draft language summarizing assumptions made in the stock basis estimates in the tax profile summary slides. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding revisions to the 2018 taxable income projections deliverable. | $850.00 | 0.7 | $595.00 |
| 01/20/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, C. Chatten, M. Butler (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to incremental updates to the tax model with respect to the Section 1502-11 and 1502-36 calculations. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the Section 1502-11 and 1502-36 calculations for intercompany balances. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update switches in the tax attribute reduction model to allow the model to pull cancellation of indebtedness income for different values. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Update tax attribute reduction model outputs to hide unused rows and columns, remove gridlines, and apply consistent formatting throughout. | $325.00 | 1.2 | $390.00 |
| Baily, Brianna | Review latest version of Sears transaction summary memorandum to confirm latest revisions are incorporated therein. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/20/2019 | | | | |
| Butler, Mike | Call with  J. Allegretti (Deloitte) to make incremental updates to the tax attribute reduction model with respect to the Treas. Reg. Section 1.1502-11 and -36 calculations. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review tax attribute reduction model for revised scenarios. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, S. Fielding, C. Chatten,  and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) regarding ESL debt schedule and transaction summary memorandum. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Prepare organizational structure chart depicting a summary schedule of ESL and Cyrus debt. | $325.00 | 3.4 | $1,105.00 |
| Chatten, Colin | Revise transaction summary memorandum. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Revise IRC Section 382 memorandum. | $325.00 | 2.5 | $812.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/20/2019 | | | | |
| Chatten, Colin | Review transfer tax estimates, realty transfer tax estimates, and related comments from Weil. | $325.00 | 0.9 | $292.50 |
| Collins, Bryan | Review and revise IRC Section 382 memorandum. | $975.00 | 4.7 | $4,582.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding revisions to the 2018 taxable income projections deliverable. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $975.00 | 0.9 | $877.50 |
| Espinola, Jonathan | Review email correspondence regarding real estate transfer tax model questions. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, C. Chatten, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Hoffman, David | Review stock basis estimates and stock basis memo. | $850.00 | 1.0 | $850.00 |
| Omar, Fatin | Update transfer tax estimates.. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Revise draft of sales tax estimate on motor vehicle transfers and add caveats to workpaper for review by Client and Weil. | $850.00 | 1.7 | $1,445.00 |
| Sullivan, Brian | Review draft of real estate transfer tax estimate for ESL sale to be provided to Weil and Client for review. | $850.00 | 2.2 | $1,870.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/20/2019**

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Review and revise sales tax estimate on plants, property and equipment for asset sale to ESL and add caveats to provide to Weil and Client for review. | $850.00 | 1.5 | $1,275.00 |
| Tarrant, Steve | Draft IRC Section 382 memorandum assessing whether ownesrhip changes have occurred. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (both Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) regarding ESL debt schedule and transaction summary memorandum. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Review tax profile summary slides outlining key findings in tax analyses to date. | $850.00 | 1.2 | $1,020.00 |

**01/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the loss allocation and the cancellation of debt formula to account for the taxable liquidation scenario. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the tax attribute reduction model specifically related to the Section 1502-11 and 1502-36 calculations, treatment of intercompany debt and treatment of Sears Roebuck Acceptance Corporation. | $325.00 | 2.8 | $910.00 |
| Allegretti, Joe | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $325.00 | 1.4 | $455.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/21/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler and J. Dempsey (both Deloitte) to discuss updates to the tax attribute reduction model and the mechanics of certain adjustment calculations, including Sections 1502-11 and 1502-36. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the treatment of the intercompany balances within the tax attribute reduction model as well as incremental updates to the inside gain and loss, solvency and other calculations. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with J. Dempsey (Deloitte) to discuss the tier-up formulas in the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Butler, Mike | Call with B. Collins, S. Fielding, C. Chatten, , J. Allegretti, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Review US tax attribute reduction model for revised scenarios. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the treatment of the intercompany balances within the tax attribute reduction model as well as incremental updates to the inside gain and loss, solvency and other calculations. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to discuss updates to the tax attribute reduction model and the mechanics of certain adjustment calculations, including Sections 1502-11 and 1502-36. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Review recent filings in court docket. | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Prepare deliverable summarizing calculations in the IRC Section 382 ownership change model. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Prepare deliverable summarizing transfer tax implications of upcoming transaction. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Prepare intercompany loan matrix summarizing outstanding intercompany balances between various Debtor entities. | $325.00 | 4.3 | $1,397.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Continue revising IRC Section 382 memorandum pursuant to comments from internal review. | $325.00 | 1.3 | $422.50 |

128

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Chatten, Colin | Call with B. Collins, S. Fielding, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $325.00 | 1.4 | $455.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding request for detailed intercompany information from Cleary. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Review and revise IRC Section 382 memorandum. | $975.00 | 2.9 | $2,827.50 |
| Collins, Bryan | Review and revise Deloitte's replies to inquiries from ESL advisors regarding intercompany balances. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $975.00 | 1.4 | $1,365.00 |
| Corrigan, Kevin | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber,  and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $595.00 | 1.4 | $833.00 |
| Dempsey, Jacob | Review tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Dempsey, Jacob | Call with J. Allegretti (Deloitte) to discuss the tier-up formulas in the tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Dempsey, Jacob | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $595.00 | 1.4 | $833.00 |

129

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/21/2019

| | | | | |
|------|-------------|------|-------|------|
| Dempsey, Jacob | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $595.00 | 1.4 | $833.00 |
| Dempsey, Jacob | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to discuss updates to the tax attribute reduction model and the mechanics of certain adjustment calculations, including Treasury Regulation Sections 1.1502-11 and 1.1502-36. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Draft final revisions to real estate transfer tax model. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Revise real estate transfer tax model pertaining to inclusion of Puerto Rico assets. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, and C. Chatten (all Deloitte) regarding request for detailed intercompany information from Cleary. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Forrest, B. Collins, E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with B. Collins, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $975.00 | 1.4 | $1,365.00 |
| Hoffman, David | Review email correspondence from Cleary containing inquiries for more detailed intercompany balances information. | $850.00 | 0.6 | $510.00 |
| Newport, Cathy | Revise summary and detail schedules for updated tax rates and bi-furcate estimated transfer tax between sales tax and motor vehicle excise tax. | $725.00 | 0.9 | $652.50 |
| Newport, Cathy | Review estimated transfer tax on sale of fleet summary schedule and detailed workpapers. | $725.00 | 0.9 | $652.50 |
| Omar, Fatin | Update transfer tax estimates. | $725.00 | 1.5 | $1,087.50 |
| Schreiber, Mendy | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $450.00 | 1.4 | $630.00 |
| Sullivan, Brian | Revise transfer tax workpapers to address comments from Client. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and C. Chatten (all Deloitte) regarding request for detailed intercompany information from Cleary. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber, and K. Corrigan (all Deloitte) regarding inquiries from Cleary. | $850.00 | 1.4 | $1,190.00 |

131

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $850.00 | 1.4 | $1,190.00 |
| 01/22/2019 | | | | |
| Allegretti, Joe | Call with J. Dempsey and M. Butler (both Deloitte) to discuss updates to the Section 1502-11 and 1502-36 calculations. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the intercompany balances and different liquidation scenarios. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with C. Chatten (Deloitte) to discuss the intercompany detail for the gridnotes and other intercompany notes. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Update the tax attribute model for the updates to the Section 1502-11 and 1502-36 calculations as well as treating certain entities as disregarded. | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Continue to prepare supporting workpapers for stock basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Prepare supporting workpapers for Sears stock basis study. | $325.00 | 3.5 | $1,137.50 |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to discuss updates to the Section 1502-11 and 1502-36 calculations. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the intercompany balances and different liquidation scenarios. | $595.00 | 0.1 | $59.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/22/2019 | | | | |
| Butler, Mike | Internal regroup call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, and M. Schreiber (all Deloitte)  regarding outstanding action items after discussions with Cleary and Weil. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review tax attribute reduction model for revised scenarios. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten,  J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten,J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Correspond with V. Gorbaty (Lazard) regarding procedures for uploading deliverables to data room. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Internal regroup call with E. Tzavelis, S. Fielding, B. Collins, M. Schreiber, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Create schedule of intercompany net receivable and net payable balances to be incorporated in tax attribute reduction model. | $325.00 | 3.6 | $1,170.00 |
| Chatten, Colin | Reconcile intercompany net receivable and net payable balances in stock basis study calculations with internal financial information provided by Company. | $325.00 | 2.3 | $747.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/22/2019 | | | | |
| Chatten, Colin | Revise IRC Section 382 memo pursuant to comments from S. Goldring (Weil). | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Update net receivable and net payable balances at various Debtor entities to reflect sale of MTNs to Cyrus. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Update net receivable and net payable balances depicted on tax profile summary slides. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Call with B. Collins, E. Tzavelis, S. Fielding (all Deloitte), Weil tax team, and Sears tax team regarding tax provisions of asset purchase agreement. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Internal regroup call with E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding tax provisions of asset purchase agreement. | $975.00 | 1.2 | $1,170.00 |
| Dempsey, Jacob | Review tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to discuss updates to the Treasury Regulation Sections 1.1502-11 and 1.1502-36 calculations. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding tax provisions of asset purchase agreement. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/22/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Internal regroup call with E. Tzavelis, C. Chatten, B. Collins, M. Schreiber, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with D. Hoffman, B. Collins, E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Review intercompany balances in preparation for tax update call. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review IRC Section 382 memo. | $975.00 | 0.9 | $877.50 |
| Hoffman, David | Meet with T. Hermanson (Deloitte) to update him on Thursday tax meetings. | $850.00 | 0.3 | $255.00 |
| Hoffman, David | Planning for my participation in the Thursday tax meeting at Weil Gotshal. | $850.00 | 0.4 | $340.00 |
| Hoffman, David | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $850.00 | 1.1 | $935.00 |
| Hospodarsky, Sara | Review Schedule M-2 analysis instructions for tax stock basis study. | $325.00 | 0.3 | $97.50 |
| Schreiber, Mendy | Internal regroup call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $450.00 | 0.6 | $270.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding tax provisions of asset purchase agreement | $850.00 | 1.2 | $1,020.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/22/2019 | | | | |
| Tzavelis, Elias | Call with D. Hoffman, B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Internal regroup call with S. Fielding, C. Chatten, B. Collins, M. Schreiber, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $850.00 | 0.6 | $510.00 |
| 01/23/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model for the capability to single out specific intercompany balances. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, B. Collins and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) regarding IRC Section 382 ownership change calculations. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding debt chart provided by Cleary. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for toggling the intercompany balances, updating the taxable income and solvency calculations, confirming the appropriate scenarios are flowing through the model | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the different switches that are flowing through the tax attribute model and update the calculation for the settlement of intercompany notes. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with J. Forrest, C. Chatten, M. Butler, S. Fielding, B. Collins (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with J. Forrest, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding debt chart provided by Cleary. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Continue to prepare supporting workpapers for Sears stock basis study. | $325.00 | 0.3 | $97.50 |
| Baily, Brianna | Review tax attribute model and related correspondence. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/23/2019

| | Butler, Mike | Meeting with J. Forrest, C. Chatten,  S. Fielding, B. Collins, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $595.00 | 0.4 | $238.00 |
| | Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382(l) (5) qualified creditor analysis. | $595.00 | 2.4 | $1,428.00 |
| | Butler, Mike | Meeting with J. Allegretti, S. Fielding, and C. Chatten (all Deloitte) regarding debt chart provided by Cleary. | $595.00 | 0.2 | $119.00 |
| | Butler, Mike | Meeting with  J. Allegretti (Deloitte) to discuss the different switches that are flowing through the tax attribute model and update the calculation for the settlement of intercompany notes. | $595.00 | 0.4 | $238.00 |
| | Butler, Mike | Meeting with  S. Fielding, E. Tzavelis, J. Allegretti, and C. Chatten (all Deloitte) regarding IRC Section 382(l) (5) qualified creditor analysis. | $595.00 | 0.2 | $119.00 |
| | Butler, Mike | Meeting with , J. Forrest, S. Fielding, E. Tzavelis, B. Collins, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $595.00 | 2.3 | $1,368.50 |
| | Butler, Mike | Call with J. Forrest, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding debt chart provided by Cleary. | $595.00 | 0.3 | $178.50 |
| | Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for toggling the intercompany balances, updating the taxable income and solvency calculations, confirming the appropriate scenarios are flowing through the model | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/23/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Meeting with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) regarding IRC Section 382 ownership change calculations. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti, J. Forrest, S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Meeting with M. Butler, J. Allegretti, E. Tzavelis, and S. Fielding (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $325.00 | 2.4 | $780.00 |
| Chatten, Colin | Meeting with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, B. Collins, and J. Allegretti (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Meeting with M. Butler, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) regarding debt chart provided by Cleary. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Meeting with J. Forrest, M. Butler, S. Fielding, B. Collins, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with J. Forrest, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding debt chart provided by Cleary. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/23/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with J. Allegretti, M. Butler, J. Forrest, S. Fielding, E. Tzavelis (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Meeting with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $975.00 | 2.3 | $2,242.50 |
| Collins, Bryan | Meeting with J. Forrest, C. Chatten, M. Butler, S. Fielding, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Revise real estate transfer tax model. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with J. Forrest, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding debt chart provided by Cleary. | $595.00 | 0.3 | $178.50 |

140

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, J. Forrest, E. Tzavelis, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with M. Butler, J. Forrest, E. Tzavelis, B. Collins, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $595.00 | 2.3 | $1,368.50 |
| Fielding, Stephen | Meeting with M. Butler, J. Allegretti, E. Tzavelis, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) regarding IRC Section 382 ownership change calculations. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with M. Butler, E. Tzavelis, J. Allegretti, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with J. Forrest, C. Chatten, M. Butler, B. Collins, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Meeting with M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $975.00 | 2.3 | $2,242.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, J. Forrest, S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti regarding debt chart provided by Cleary. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Meeting with C. Chatten, M. Butler, S. Fielding, B. Collins, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $975.00 | 0.4 | $390.00 |
| Hoffman, David | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $850.00 | 0.6 | $510.00 |
| Hoffman, David | Review IRC Section 382 ownership change analysis. | $850.00 | 1.0 | $850.00 |
| Omar, Fatin | Review revisions to transfer tax estimates. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Review revised property listing for realty transfer tax analysis. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call to discuss transfer tax estimate with V. Los and L. Izlar (Pwc), B. Azcuy and E. Remijan (Weil), and E. Tzavelis (Deloitte) | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with M. Butler, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**01/23/2019**

| | | | | |
|---|---|---|---|---|
| Tzavelis, Elias | Meeting with M. Butler, J. Allegretti, S. Fielding, and C. Chatten (all Deloite) regarding IRC Section 382(l)(5) qualified creditor analysis. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Forrest, S. Fielding, B. Collins, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $850.00 | 2.3 | $1,955.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) regarding IRC Section 382 ownership change calculations. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, J. Forrest, S. Fielding, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $850.00 | 0.8 | $680.00 |

**01/24/2019**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $325.00 | 5.4 | $1,755.00 |
| Allegretti, Joe | Prepare cancellation of debt summary deliverable. | $325.00 | 2.1 | $682.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/24/2019 | | | | |
| Baily, Brianna | Review correspondence related to potential structuring, and tracing through consequences. | $595.00 | 1.5 | $892.50 |
| Baily, Brianna | Review article on application of Treasury Regulation Section 1.1502-11. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, , J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 5.4 | $3,213.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review tax attribute reduction model for revised scenarios. | $595.00 | 2.2 | $1,309.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $325.00 | 5.4 | $1,755.00 |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/24/2019 | | | | |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $975.00 | 5.4 | $5,265.00 |
| Collins, Bryan | Prepare Treasury Regulation Section 1.1502-13(g) analysis with respect to liquidation of Sears Roebuck Acceptance Corporation. | $975.00 | 2.0 | $1,950.00 |
| Corrigan, Kevin | Update tax stock basis calculations for new information provided by Company. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Continue to update tax stock basis calculations. | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 5.4 | $3,213.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $975.00 | 5.4 | $5,265.00 |
| Forrest, Jonathan | Evaluate IRC Section 368(a)(1)(G) reorganizations and issues related to proposed restructuring. | $975.00 | 1.8 | $1,755.00 |

145

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/24/2019 | | | | |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $975.00 | 0.6 | $585.00 |
| Hoffman, David | Review summary debt and restructuring chart. | $850.00 | 1.7 | $1,445.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $850.00 | 5.4 | $4,590.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $850.00 | 0.6 | $510.00 |
| Omar, Fatin | Consider follow-up inquiries relating to transfer tax estimates. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Draft email correspondence in response to PwC questions related to transfer tax estimates. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $850.00 | 5.4 | $4,590.00 |

146

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/25/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding (Deloitte) to discuss intercompany debt obligations at SRAC. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Preparing summary of SRAC intercompany debt. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with S. Fielding, M. Butler and E. Tzavelis (all Deloitte) to discuss the taxable liquidation of SRAC. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to continue revising the tax attribute reduction summary deliverables. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to discuss the tax attribute model summary outputs | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Call with B. Baily, M. Butler, J. Forrest, and M. Schreiber (all Deloitte) related to tax attribute reduction summary deliverable | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis (all Deloitte), the Sears tax team and the Weil tax team to discuss the follow-up items requested by Cleary and PwC. | $325.00 | 0.8 | $260.00 |
| Baily, Brianna | Research insolvent dissolutions as intercompany transactions. | $595.00 | 2.2 | $1,309.00 |
| Baily, Brianna | Review tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Review transaction summary to identify deferred intercompany transactions. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, J. Forrest, and M. Schreiber (all Deloitte) related to tax attribute reduction summary deliverable | $595.00 | 0.1 | $59.50 |
| Baily, Brianna | Call with J. Forrest, M. Schreiber, and E. Tzavelis (all Deloitte) to discuss tax attribute reduction summary deliverable. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Discussion with J. Forrest and M. Schreiber (both Deloitte) related to tax attribute reduction summary deliverable | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 01/25/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, and E. Tzavelis (all Deloitte) to discuss the taxable liquidation of SRAC | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to continue revising the tax attribute reduction model summary deliverables. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti and E. Tzavelis (both Deloitte) to discuss tax implications of potential transactions related to Sears Roebuck Acceptance Corp. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis (all Deloitte), the Sears tax team and the Weil tax team to discuss the follow-up items requested by Cleary and PwC. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, B. Baily, J. Forrest, and M. Schreiber (all Deloitte) related to tax attribute reduction summary deliverable | $595.00 | 0.1 | $59.50 |
| Chatten, Colin | Revise organizational structure chart in tax attribute reduction model to depict correct legal ownership. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Consider authorities on the treatment of a taxable liquidation of Sears Roebuck Acceptance Corp. | $975.00 | 2.3 | $2,242.50 |
| Corrigan, Kevin | Update tax stock basis calculations for new information provided by Company. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Continue to pdate tax stock basis calculations for new information provided by company. | $595.00 | 2.2 | $1,309.00 |
| Espinola, Jonathan | Update state tax attribute reduction model. | $595.00 | 1.4 | $833.00 |
| Espinola, Jonathan | Meeting with B. Sullivan and M. Paxton (both Deloitte) regarding state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax attribute reduction model status and outstanding questions. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with J. Allegretti (Deloitte) to discuss iintercompany debt obligations of SRAC. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss the taxable liquidation of SRAC. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte), the Sears tax team and the Weil tax team to discuss the follow-up items requested by Cleary and PwC. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review application of the intercompany debt regulations to the proposed liquidation of Sears Roebuck Acceptance Corporation. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Review proposed tax attribute reduction model deliverables. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with B. Baily, M. Schreiber, and E. Tzavelis (all Deloitte) to discuss tax attribute reduction summary deliverable | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with J. Allegretti, B. Baily, M. Butler, and M. Schreiber (all Deloitte) related to tax attribute reduction summary deliverable | $975.00 | 0.1 | $97.50 |
| Forrest, Jonathan | Discussion with B. Baily and M. Schreiber (both Deloitte) related to tax attribute reduction summary deliverable | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Internal call with B Baily and M Schreiber (both Deloitte) regarding the application of Treasury Regulation Section 1.1502-13(g) to a conversion of Sears Roebuck Acceptance Corporation. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Internal discussion with M. Schreiber (Deloitte) regarding the application of Treasury Regulation Section 1.1502-13 (g) to a conversion of Sears Roebuck Acceptance Corporation. | $975.00 | 0.2 | $195.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/25/2019 | | | | |
| Hospodarsky, Sara | Prepare Schedule M-2 analysis for Sears, Roebuck & Co. tax stock basis study for years 2008 through 2017. | $325.00 | 2.5 | $812.50 |
| Paxton, Michael | Meeting with B. Sullivan, M. Paxton and J. Espinola (all Deloitte) regarding state tax attribute reduction model. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model status and outstanding questions. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Research the application of Treasury Regulation Section 1.1502-13(g) to a conversion of Sears Roebuck Acceptance Corporation. | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Internal discussion with J. Forrest (Deloitte) regarding the application of Treasury Regulation Section 1.1502-13(g) to a conversion of Sears Roebuck Acceptance Corporation. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with B. Baily, J. Forrest, and E. Tzavelis (all Deloitte) to discuss tax attribute reduction summary deliverable | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Discussion with B. Baily and J. Forrest (both Deloitte) related to tax attribute reduction summary deliverable | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Internal call with J. Forrest and B. Baily (both Deloitte) regarding the application of Treasury Regulation Section 1.1502-13(g) to a conversion of Sears Roebuck Acceptance Corporation. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with J. Allegretti, B. Baily, M. Butler, and J. Forrest (all Deloitte) related to tax attribute reduction summary deliverable | $450.00 | 1.0 | $450.00 |
| Sullivan, Brian | Meeting with M. Paxton and J. Espinola (both Deloitte) regarding state tax attribute reduction model. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/25/2019 | | | | |
| Tzavelis, Elias | Meeting with J. Allegretti and M. Butler (both Deloitte) to discuss tax implications of potential transactions related to Sears Roebuck Acceptance Corp. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, and M. Butler (all Deloitte) to discuss the taxable liquidation of SRAC. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with B. Baily, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax attribute reduction summary deliverable | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte), the Sears tax team and the Weil tax team to discuss the follow-up items equested by Cleary and PwC. | $850.00 | 0.8 | $680.00 |
| 01/26/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute model related to the taxable liquidations of certain entities. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update tax attribute model for the taxable liquidation of certain entities and running the gain or loss on the settlement of their respective intercompany balances through the model. | $325.00 | 3.4 | $1,105.00 |
| Fielding, Stephen | Update tax attribute reduction model and model outputs for new scenario with taxable liquidation of SRAC. | $595.00 | 1.6 | $952.00 |
| 01/27/2019 | | | | |
| Corrigan, Kevin | Review tax stock basis report without the capitalization of intercompany balances. | $595.00 | 1.6 | $952.00 |
| Corrigan, Kevin | Analyze the impact of intercompany account balances on stock basis. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Update tax stock basis calculations for capitalization of intercompany balances | $595.00 | 2.5 | $1,487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 01/27/2019 | | | | |
| Corrigan, Kevin | Continue to update tax stock basis calculations. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Review federal tax attribute reduction model for stock basis information to be used in state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| 01/28/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding location of MTN receivable/payable balances among various Debtor entities. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with M. Butler and S. Fielding (both Deloitte) to discuss updates to the tax attribute reduction model related to Treasury Regulation Section 1502-11 and 1502-36. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to discuss the solvency analysis of certain debtor entiteis for tax purposes. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding application of consolidated regulations to certain intercompany transactions. | $325.00 | 3.7 | $1,202.50 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss unsecured liability information provided by the Company. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/28/2019

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Meeting with C. Chatten and M. Butler (both Deloitte) regarding upadting the tax attribute reduction model for the liquidation of SRAC. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with C. Chatten, S. Fielding, E. Tzavelis, M. Butler (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the tax attribute model to build out two separate scenarios for liquidating each Kmart Corporation and Sears Roebuck Acceptance Corporation. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, M. Butler, C. Chatten, and B. Sullivan (all Deloitte) regarding status and availability of state tax model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, M. Butler, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/28/2019

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, M. Butler, C. Chatten, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, M. Butler, C. Chatten, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $325.00 | 0.6 | $195.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Review comments on attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Review correspondence related to research into tax consequences of insolvent liquidation. | $595.00 | 0.1 | $59.50 |
| Baily, Brianna | Review new attribute reduction model and list of questions related to model. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Review REMIC/Sparrow loan description in transaction summary document | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Review tax attribute model and comparing to various liquidation scenarios. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti,  and S. Fielding (all Deloitte) to discuss updates to the tax attribute reduction model related to Treasury Regulation Sections 1.1502-11 and 1.1502-36. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti, and E. Tzavelis (all Deloitte) to discuss the solvency of certain debtor enttiies for tax purposes. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Butler, Mike | Meeting with C. Chatten and J. Allegretti (both Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with C. Chatten, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to certain intercompany transactions. | $595.00 | 3.7 | $2,201.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, J. Allegretti, C. Chatten, and B. Sullivan (all Deloitte) regarding status and availability of state tax model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, J. Allegretti, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, J. Allegretti, C. Chatten, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, J. Allegretti, C. Chatten, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten,  J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, and E. Tzavelis (all Deloitte) to discuss unsecured liability information provided by the Company. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with S. Fielding, E. Tzavelis, J. Allegretti, and C. Chatten (all Deloitte) regarding updating the tax attribute reduction model for liquidation of SRAC. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding location of MTN receivable/payable balances among various Debtor entities. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten,  J. Allegretti, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with M. Butler and J. Allegretti (both Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Meeting with S. Fielding, E. Tzavelis, J. Allegretti, and M. Butler (all Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with S. Fielding, E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with S. Fielding, J. Allegretti, and M. Butler (all Deloitte) regarding location of MTN receivable/payable balances among various Debtor entities. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to certain intercompany transactions. | $325.00 | 3.7 | $1,202.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, and B. Sullivan (all Deloitte) regarding status and availability of state tax attribute reduction model. | $325.00 | 0.4 | $130.00 |

157

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $325.00 | 0.6 | $195.00 |
| Collins, Bryan | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Internal discussion with J. Forrest and M. Schreiber (both Deloitte) regarding the tax implications of liquidating SRAC. | $975.00 | 1.4 | $1,365.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Research regarding application of Treasury Regulation Section 1.1502-13 (g) on taxable liquidation of Sears Roebuck Acceptance Corp. | $975.00 | 2.2 | $2,145.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $975.00 | 0.8 | $780.00 |
| Dempsey, Jacob | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Research NJ combined return regime and prior year net operating loss usage for state tax attribute reduction model. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss unsecured liability information provided by the Company. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding location of MTN receivable/payable balances among various Debtor entities. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with J. Allegretti and M. Butler (both Deloitte) to discuss updates to the tax attribute reduction model related to Treasury Regulation Sections 1.1502-11 and 1.1502-36. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to certain intercompany transactions. | $595.00 | 3.7 | $2,201.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with C. Chatten, E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.1 | $59.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, and B. Sullivan (all Deloitte) regarding status and availability of state tax model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Internal discussion with B. Collins and M. Schreiber (all Deloitte) regarding the tax implications of liquidating Sears Roebuck Acceptance Corporation. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review tax attribute reduction model calculations and related implications. | $975.00 | 2.1 | $2,047.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Hospodarsky, Sara | Prepare Schedule M-2 analysis for tax stock basis study. | $325.00 | 2.9 | $942.50 |
| Hospodarsky, Sara | Finish inputting M-2 analysis information for Sears stock basis study. | $325.00 | 2.4 | $780.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, J. Forrest, (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Review private letter rulings  related to Treasury Regulation Section 1.1502-13 (g) | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Schreiber, Mendy | Internal discussion with B. Collins and J. Forrest (both Deloitte) regarding the tax implications of liquidating Sears Roebuck Acceptance Corporation. | $450.00 | 1.4 | $630.00 |
| Sullivan, Brian | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding status and availability of state tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding,  J. Allegretti, M. Butler, C. Chatten, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with C. Chatten, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with J. Allegretti and M. Butler (both Deloitte) to discuss the solvency analysis of certain debtor entities for tax purposes. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss unsecured liability information provided by the Company. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to certain intercompany transactions. | $850.00 | 3.7 | $3,145.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Butler, C. Chatten, and B. Sullivan (all Deloitte) regarding status and availability of state tax model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Butler, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Butler, C. Chatten, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Ahmadi, Cyavash | Research combined reporting and conformity for New Jersey. | $450.00 | 0.8 | $360.00 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding application of consolidated return regulations to emergence transaction. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte), and PwC tax team regarding solvency and potential liquidation certain Debtor entities. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Schreiber and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with B. Sullivan, E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding state tax implications of emergence transaction. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding solvency of Sears Reinsurance entity. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding analysis of solvency of various Debtor entities. | $325.00 | 1.0 | $325.00 |

165

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/29/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss liquidation scenarios and prepare solvency analysis deliverables. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Meeting with S. Fielding and E. Tzavelis (both Deloitte) to discuss the updates to the model for taxable liquidations. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, and M. Butler (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, and M. Butler (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss tax implications of Kmart conversion. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and (all Deloitte) regarding application of consolidated return regulations to tax attribute reduction model. | $325.00 | 2.6 | $845.00 |
| Baily, Brianna | Review changes to attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with B. Sullivan, E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti, M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss tax implications of Kmart conversion. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti (all Deloitte), and PwC tax team regarding solvency and potential liquidation certain Debtor entities. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, , and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding analysis of solvency of various Debtor entities. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss liquidation scenarios and prepare solvency analysis deliverables. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding solvency of Sears Reinsurance entity. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/29/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten,  and J. Allegretti (all Deloitte) regarding application of consolidated return regulations to emergence transaction. | $595.00 | 0.4 | $238.00 |
| Byun, Lydia | Call with K. Corrigan (Deloitte) to discuss tax stock basis calculation | $595.00 | 0.3 | $178.50 |
| Byun, Lydia | Data entry for tax stock basis calculation | $595.00 | 2.7 | $1,606.50 |
| Chatten, Colin | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to emergence transaction. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte), and PwC tax team regarding solvency and potential liquidation certain Debtor entities. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with B. Sullivan, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 0.8 | $260.00 |

168

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding solvency of Sears Reinsurance entity. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding analysis of solvency of various Debtor entities. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $325.00 | 2.6 | $845.00 |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $975.00 | 2.6 | $2,535.00 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to emergence transaction. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with J. Allegretti, E. Tzavelis, S. Fielding, M. Butler, B. Baily, M. Schreiber and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $975.00 | 0.9 | $877.50 |
| Corrigan, Kevin | Review tax stock basis calculations. | $595.00 | 2.9 | $1,725.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Corrigan, Kevin | Review supporting workpapers for tax stock basis calculations | $595.00 | 3.9 | $2,320.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and PwC tax team regarding solvency and potential liquidation of certain Debtor entities. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with B. Sullivan, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with B. Collins, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, B. Collins, M. Butler, B. Baily, M. Schreiber and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with J. Forrest, B. Collins, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to emergence transaction. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding analysis of solvency of various Debtor entities. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with J. Allegretti and E. Tzavelis (both Deloitte) to discuss the updates to the tax attribute reduction model for the taxable liquidations. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding solvency of Sears Reinsurance entity. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss tax implications of Kmart conversion. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Review solvency analysis and impact of potential taxable dissolutions. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $975.00 | 0.9 | $877.50 |
| Hermanson, Tom | Billing discussions with E. Tzavelis and T. Enkhbayar (both Deloitte). | $850.00 | 1.0 | $850.00 |
| Hospodarsky, Sara | Review M-2 analysis for Sears stock basis study. | $325.00 | 0.3 | $97.50 |
| Huston, Michael | Review comparison of stock to asset basis for approximately forty entities to provide guidance on next steps in the reconciliation to the prior stock basis estimates. | $850.00 | 1.7 | $1,445.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 01/29/2019 | | | | |
| Patel, Ankur | Continue to prepare data entry for tax stock basis calculations | $450.00 | 2.8 | $1,260.00 |
| Patel, Ankur | Prepare data entry for tax stock basis calculations. | $450.00 | 3.0 | $1,350.00 |
| Schreiber, Mendy | Call with J. Allegretti, E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $450.00 | 0.9 | $405.00 |
| Sullivan, Brian | Revise state tax attribute reduction analysis for intercompany debt extinguishment related to potential taxable liquidations in a pre-emergence transaction. | $850.00 | 2.2 | $1,870.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and PwC tax team regarding solvency and potential liquidation certain Debtor entities. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding solvency analysis of ceratin debtor entities. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $850.00 | 1.0 | $850.00 |

172

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/29/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding analysis of solvency of various Debtor entities. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss tax implications of Kmart conversion. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with J. Allegretti and S. Fielding (both Deloitte) to discuss the updates to the model for the taxable liquidations and the deliverables requested by PwC and Cleary. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with B. Collins,  S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Call with J. Allegretti,  B. Collins, S. Fielding, M. Butler, B. Baily, M. Schreiber and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to emergence transaction. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Berry, L. Berrill, L. McDonnell, J. Bergner, G. Yauch, M. Berggren, A. Jackson, J. Little, and T. Hermanson (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax implications. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding and C. Chatten (both Deloitte) to prepare tax attribute reduction model output deliverables. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, M. Butler, and B. Baily (all Deloitte) regarding IRC Section 163(j) limitation. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, and M. Butler (all Deloitte) to assess tax risks associated with potential excess loss accounts | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, M. Butler, and B. Baily (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Meeting with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) to prepare for meeting with Cleary and PwC. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with J. Forrest, B. Collins, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $325.00 | 4.3 | $1,397.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten and J. Espinola (all Deloitte) regarding net operating loss allocation by entity. | $325.00 | 0.2 | $65.00 |

174

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Baily, Brianna | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding IRC Section 163(j) limitation. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Meeting with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 4.3 | $2,558.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with J. Allegretti, E. Tzavelis, B. Collins, S. Fielding, M. Butler, M. Schreiber and J. Forrest (all Deloitte) to discuss the tax attribute reduction model and approach for incorporating new tax and tax-free liquidations | $595.00 | 0.9 | $535.50 |
| Bryan, Michael | Call with M. Paxton and J. Espinola (both Deloitte) regarding New Jersey's conformity to the federal consolidated return regulations. | $975.00 | 0.3 | $292.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to assess tax risks associated with potential excess loss accounts | $595.00 | 2.1 | $1,249.50 |

175

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Butler, Mike | Meeting with J. Forrest, B. Collins, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 4.3 | $2,558.50 |
| Butler, Mike | Meeting with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, J. Allegretti, and B. Baily (all Deloitte) regarding IRC section 163(j) limitation. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, J. Allegretti, and B. Baily (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $595.00 | 0.3 | $178.50 |
| Byun, Lydia | Prepare tax stock basis calculation | $595.00 | 2.4 | $1,428.00 |
| Chatten, Colin | Meeting with J. Forrest, B. Collins, B. Baily, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $325.00 | 4.3 | $1,397.50 |
| Chatten, Colin | Meeting with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with S. Fielding and J. Allegretti (both Deloitte) to prepare tax attribute reduction model output deliverables | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, J. Allegretti, and B. Baily (all Deloitte) regarding IRC Section 163(j) limitation. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to assess tax risks associated with potential excess loss accounts | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, J. Allegretti, and B. Baily (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with S. Fielding, J. Allegretti, and J. Espinola (all Deloitte) regarding net operating loss allocation by entity. | $325.00 | 0.2 | $65.00 |
| Collins, Bryan | Meeting with J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with J. Forrest, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $975.00 | 4.3 | $4,192.50 |
| Corrigan, Kevin | Review supporting workpapers for tax stock basis calculations. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Draft summary of assumptions made in tax stock basis calculations. | $595.00 | 2.6 | $1,547.00 |

177

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Corrigan, Kevin | Investigate discrepancies between inside and outside basis. | $595.00 | 2.2 | $1,309.00 |
| Corrigan, Kevin | Reconcile intercompany net receivable and net payable balances in stock basis study calculations with internal financial information provided by Company. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Update supporting workpapers for tax stock basis calculations. | $595.00 | 2.8 | $1,666.00 |
| Espinola, Jonathan | Call with M. Paxton and M. Bryan (both Deloitte) regarding New Jersey's conformity to the federal consolidated tax return regulations. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with S. Fielding, C. Chatten and J. Allegretti(all Deloitte) regarding net operating loss allocation by entity. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding updating state tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with M. Paxton and B. Sullivan (both Deloitte) regarding state tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Revise state attribute reduction model for various changes including different scenarios and additional information provided by the Deloitte mergers and acquistions tax team. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Update New Jersey apportionment information in state attribute reduction model as a result of updated New Jersey combined reporting requirements and review New Jersey conformity to Treasury Regulation Section 1.1502-13. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Begin updating combined state analysis for state tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Espinola, Jonathan | Call with C. Hybl (Deloitte) regarding New Jersey apportionment needed for attribute reduction model. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/30/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with J. Forrest, B. Collins, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with J. Forrest, B. Collins, B. Baily, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 4.3 | $2,558.50 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, J. Allegretti, and B. Baily (all Deloitte) regarding outstanding workstreams and deliverables following meeting with Cleary and PwC. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, J. Allegretti, and B. Baily (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess tax risks associated with potential excess loss accounts. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Meeting with C. Chatten and J. Allegretti (both Deloitte) to prepare tax attribute reduction model output deliverables. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/30/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with C. Chatten, J. Allegretti, and J. Espinola (all Deloitte) regarding net operating loss allocation by entity. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Meeting with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with B. Collins, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $975.00 | 4.3 | $4,192.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $975.00 | 0.6 | $585.00 |
| Huston, Michael | Review specific changes to the inside and outside basis reconciliation for two entities related to issues with Schedule M-2 disclosures. | $850.00 | 0.8 | $680.00 |
| Hybl, Claire | Call with J. Espinola (Deloitte) regarding New Jersey apportionment needed for state tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Hybl, Claire | Prepare re-computed New Jersey apportionment factor under New Jersey's combined reporting rules to be used in state tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Patel, Ankur | Prepare tax stock basis calculations | $450.00 | 2.9 | $1,305.00 |
| Pauls, William | Prepare for call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/30/2019

| | | | | |
|------|-------------|------|-------|------|
| Pauls, William | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances; prepared for this teleconference. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding updating state attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Call with M. Paxton, J. Espinola, and M. Bryan (all Deloitte) regarding New Jersey's conformity to the federal consolidated return regulations. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Review state attribute reduction model. | $725.00 | 2.8 | $2,030.00 |
| Paxton, Michael | Call with B. Sullivan and J. Espinola (both Deloitte) regarding state attribute reduction model. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with M. Paxton and J. Espinola (both Deloitte) regarding state tax attribute reduction model. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Research New Jersey tax consequences of proposed transaction steps. | $850.00 | 1.3 | $1,105.00 |
| Sullivan, Brian | Estimate state cash tax consequences related to proposed taxable liquidations and real estate foreclosure. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with J. Forrest, B. Collins, B. Baily, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $850.00 | 4.3 | $3,655.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Tzavelis, Elias | Meeting with J. Forrest, B. Collins, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $850.00 | 0.6 | $510.00 |
| 01/31/2019 | | | | |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, B. Collins, M. Schreiber (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, M. Butler (all Deloitte) to update tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, M. Butler, B. Collins, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Format the deliverables for the three scenarios considering the liquidation of certain entities, curing their respective stock basis and providing a summary table. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Prepare updated schedule of intercompany balances for tax profile summary slides with C. Chatten (Deloitte). | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with S. Fielding (Deloitte) to discuss calculations resulting in potential excess loss accounts. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with S. Fielding and C. Chatten (both Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Update the model to flow through two versions in order to attempt to calculate 1.1502-11(c). | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Update the tax attribute reduction model to be able to correctly flow through the 1.1502-11(c) calculation in two versions of the model. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with B. Collins, S. Fielding, C. Chatten, and M. Schreiber (all Deloitte) reviewing the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Butler, Mike | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to update tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) regarding application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $595.00 | 0.7 | $416.50 |
| Chatten, Colin | Call with S. Fielding, J. Allegretti, B. Collins, M. Schreiber (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Prepare updated schedule of intercompany balances for tax profile summary slides with J. Allegretti (Deloitte). | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Prepare updated schedule of intercompany balances for tax profile summary slides. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Meeting with S. Fielding, and J. Allegretti (both Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Review tax attribute reduction model summary outputs to be circulated for internal review. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with B. Collins, S. Fielding, J. Allegretti, and M. Schreiber (all Deloitte) reviewing the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Research regarding Treasury Regulation Sections 1.1502-11, -36, and -28. | $975.00 | 2.7 | $2,632.50 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, J. Allegretti, M. Schreiber (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd. | $975.00 | 0.3 | $292.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with S. Fielding, J. Allegretti, and M. Schreiber (all Deloitte) reviewing the tax attribute reduction model. | $975.00 | 0.8 | $780.00 |
| Corrigan, Kevin | Review and update tax stock basis calculations. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Review and update tax stock basis calculations. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Review and update tax stock basis calculations. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Review and update tax stock basis calculations. | $595.00 | 2.9 | $1,725.50 |
| Dempsey, Jacob | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Espinola, Jonathan | Prepare additional revisions to state attribute reduction model based on review points from M. Paxton (Deloitte). | $595.00 | 1.2 | $714.00 |
| Espinola, Jonathan | Research Alaska's conformity to Treasury Regulation Section 1.1502-13 for tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Arizona's conformity to Treasury Regulation Section 1.1502-13 for tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research California's conformity to Treasury Regulation Section 1.1502-13 for tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Connecticut's conformity to Treasury Regulation Section 1.1502-13 for tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research District of Columbia's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Idaho's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Illinois' conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Kansas' conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Kentucky's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research Maine's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research Massachusetts' conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Espinola, Jonathan | Research Michigan's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research Minnesota's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fairchild, Chris | Compile Alaska citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile District of Columbia citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Idaho citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Kansas citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Kentucky citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Maine citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Montana citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile North Dakota citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Research for Virginia real property apportionment. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Fairchild, Chris | Research real property apportionment in West Virginia. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Wisconsin | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Call with C. Chatten, J. Allegretti, B. Collins, M. Schreiber (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with J. Allegretti and C. Chatten (both Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with J. Allegretti (all Deloitte) to discuss calculations resulting in potential excess loss accounts. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with B. Collins, J. Allegretti, C. Chatten, and M. Schreiber (all Deloitte) reviewing the tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Review tax attribute reduction model. | $975.00 | 2.4 | $2,340.00 |
| Hoffman, David | Discuss tax attribute reduction model and updates on Weil meeting with E. Tzavelis (Deloitte). | $850.00 | 0.5 | $425.00 |
| Huston, Michael | Review additional changes made to tax basis balance sheet computations from the day before. | $850.00 | 0.4 | $340.00 |
| Pauls, William | Attend interoffice conference with B. Collins and J. Forrest (both Deloitte); review correspondence from B. Collins and R. Boyle (Sears) and respond to the same; review authorities and background materials. | $975.00 | 1.5 | $1,462.50 |
| Schreiber, Mendy | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Schreiber, Mendy | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and J. Forrest (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Meeting with B. Collins (Deloitte) reviewing the tax attribute reduction model. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and J. Forrest (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with B. Collins, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) reviewing the tax attribute reduction model | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Research application Treasury Regulation Section 1.1502-11(c) and 1.1502-28. | $450.00 | 1.5 | $675.00 |
| Subtotal for Tax Restructuring Services: | | | 1,587.1 | $912,370.50 |
| *Tax Transaction Services* | | | | |
| 01/02/2019 | | | | |
| Wrobel, Alex | Discuss debt modifications and Form 1099 reporting with H. Yanchisin (Deloitte). | $210.00 | 0.8 | $168.00 |
| Wrobel, Alex | Run calculation to determine whether upfront fees are de minimis in regards to amendments | $210.00 | 0.5 | $105.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Transaction Services* | | | | |
| 01/02/2019 | | | | |
| Yanchisin, Helen | Discussion debt modifications and Form 1099 reporting with A. Wrobel (Deloitte) | $625.00 | 0.8 | $500.00 |
| 01/03/2019 | | | | |
| Wrobel, Alex | Discuss debt modifications and Form 1099 reporting with H. Yanchisin (Deloitte) | $210.00 | 1.2 | $252.00 |
| Yanchisin, Helen | Discuss debt modifications and Form 1099 reporting with A. Wrobel (Deloitte) | $625.00 | 1.2 | $750.00 |
| 01/04/2019 | | | | |
| Wrobel, Alex | Update summary of debt modifications and Form 1099 reporting | $210.00 | 0.5 | $105.00 |
| 01/09/2019 | | | | |
| Wrobel, Alex | Update debt summary and draft related email correspondence to R. Boyle (Sears). | $210.00 | 0.5 | $105.00 |
| 01/10/2019 | | | | |
| Wrobel, Alex | Call with R. Boyle (Sears) and H. Yanchisin (Deloitte) to discuss reporting on information needed for Forms 1099-INT and 1099-OID | $210.00 | 0.9 | $189.00 |
| Yanchisin, Helen | Call with R. Boyle (Sears) and A. Wrobel (Deloitte) to discuss reporting on and information needed for 1099-OID and 1099-INT forms | $625.00 | 0.9 | $562.50 |
| 01/17/2019 | | | | |
| Wrobel, Alex | Review original issue discount calculations and interest amounts for Form 1099 reporting. | $210.00 | 3.0 | $630.00 |
| 01/21/2019 | | | | |
| Wrobel, Alex | Review information provided by Debtor management and update related schedules. | $210.00 | 3.0 | $630.00 |
| 01/25/2019 | | | | |
| Wrobel, Alex | Analyze Form 1099 reporting calculations. | $210.00 | 1.0 | $210.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Transaction Services* | | | | |
| 01/26/2019 | | | | |
| Wrobel, Alex | Analyze Form 1099 reporting calculations | $210.00 | 2.0 | $420.00 |
| 01/27/2019 | | | | |
| Wrobel, Alex | Analyze Form 1099 original issue discount reporting calculations | $210.00 | 4.0 | $840.00 |
| 01/28/2019 | | | | |
| Wrobel, Alex | Update Form 1099 reporting calculations | $210.00 | 3.0 | $630.00 |
| 01/29/2019 | | | | |
| Wrobel, Alex | Update and review Form 1099 original issue discount schedules for reporting purposes | $210.00 | 4.0 | $840.00 |
| Yanchisin, Helen | Review calculations for 1099-OID and 1099-INT with respect to loans with JPP entities and Cyrus | $625.00 | 1.0 | $625.00 |
| Subtotal for Tax Transaction Services: | | | 28.3 | $7,561.50 |
| **Total** | | | **1,793.5** | **$1,020,102.00** |

| Adjustment | | | | |
|------------|--|--|--|--|
| 50% Non-Working Travel Reduction | | | | ($44,235.00) |
| **Adjustment Subtotal :** | | | | **($44,235.00)** |
| **Total** | | | **1,793.5** | **$975,867.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Blinder, Michael | $975.00 | 0.9 | $877.50 |
| Bryan, Michael | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | $975.00 | 119.7 | $116,707.50 |
| Drigotas, Elizabeth | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | $975.00 | 82.1 | $80,047.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|-----:|------:|-----:|
| Pauls, William | $975.00 | 7.0 | $6,825.00 |
| Hermanson, Tom | $850.00 | 2.8 | $2,380.00 |
| Hoffman, David | $850.00 | 28.2 | $23,970.00 |
| Huston, Michael | $850.00 | 2.9 | $2,465.00 |
| Sullivan, Brian | $850.00 | 35.5 | $30,175.00 |
| Tarrant, Steve | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | $850.00 | 122.9 | $104,465.00 |
| Newport, Cathy | $725.00 | 22.0 | $15,950.00 |
| Omar, Fatin | $725.00 | 9.9 | $7,177.50 |
| Paxton, Michael | $725.00 | 8.1 | $5,872.50 |
| Savage, Tara | $725.00 | 1.8 | $1,305.00 |
| Wood, Robert | $725.00 | 0.4 | $290.00 |
| Yanchisin, Helen | $625.00 | 3.9 | $2,437.50 |
| Baily, Brianna | $595.00 | 75.3 | $44,803.50 |
| Blackwell, Chris | $595.00 | 0.3 | $178.50 |
| Brenner, Myles | $595.00 | 0.4 | $238.00 |
| Butler, Mike | $595.00 | 210.6 | $125,307.00 |
| Byun, Lydia | $595.00 | 5.4 | $3,213.00 |
| Corrigan, Kevin | $595.00 | 66.1 | $39,329.50 |
| Dempsey, Jacob | $595.00 | 18.9 | $11,245.50 |
| Espinola, Jonathan | $595.00 | 75.2 | $44,744.00 |
| Fielding, Stephen | $595.00 | 148.2 | $88,179.00 |
| Lowry, Jamie | $595.00 | 3.0 | $1,785.00 |
| Ahmadi, Cyavash | $450.00 | 0.8 | $360.00 |
| Browning, Maria | $450.00 | 95.0 | $42,750.00 |
| Feldscher, Taylor | $450.00 | 8.1 | $3,645.00 |
| Ko, Youngbok | $450.00 | 4.5 | $2,025.00 |
| Maxey, Tim | $450.00 | 8.3 | $3,735.00 |
| Patel, Ankur | $450.00 | 8.7 | $3,915.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Schreiber, Mendy | $450.00 | 39.4 | $17,730.00 |
| Abrom, Carisa | $325.00 | 36.0 | $11,700.00 |
| Allegretti, Joe | $325.00 | 239.9 | $77,967.50 |
| Atwal, Justin | $325.00 | 62.6 | $20,345.00 |
| Campbell, Anthony | $325.00 | 2.0 | $650.00 |
| Chatten, Colin | $325.00 | 187.9 | $61,067.50 |
| Elandary, Hannah | $325.00 | 0.8 | $260.00 |
| Fairchild, Chris | $325.00 | 3.5 | $1,137.50 |
| Hospodarsky, Sara | $325.00 | 15.9 | $5,167.50 |
| Hybl, Claire | $325.00 | 1.5 | $487.50 |
| Kim, Charlie | $325.00 | 0.6 | $195.00 |
| Wrobel, Alex | $210.00 | 24.4 | $5,124.00 |
| 50% Non-Working Travel Reduction | | | ($44,235.00) |
| **Total** | | **1,793.5** | **$975,867.00** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Browning, Maria | 01/04/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $564.71 |
| Fielding, Stephen | 01/04/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $693.10 |
| Tzavelis, Elias | 01/04/2019 | Change fee for coach airfare from New York, NY to Chicago, IL | $87.98 |
| Baily, Brianna | 01/05/2019 | Roundtrip coach airfare from Newark, NJ to Chicago, IL | $776.35 |
| Chatten, Colin | 01/05/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $693.10 |
| Collins, Bryan | 01/05/2019 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $440.60 |
| Forrest, Jonathan | 01/07/2019 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $400.60 |
| Allegretti, Joe | 01/09/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $421.56 |
| Butler, Mike | 01/09/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $432.63 |
| Allegretti, Joe | 01/10/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $373.09 |
| Butler, Mike | 01/10/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $250.55 |
| Collins, Bryan | 01/17/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $242.15 |
| Sullivan, Brian | 01/18/2019 | Roundtrip coach airfare from Atlanta, GA to New York, NY | $525.86 |
| Allegretti, Joe | 01/19/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $351.10 |
| Butler, Mike | 01/19/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $351.10 |
| Collins, Bryan | 01/21/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $268.26 |
| Forrest, Jonathan | 01/22/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $265.10 |

1

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Hoffman, David | 01/22/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $450.00 |
| Allegretti, Joe | 01/25/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $415.25 |
| Butler, Mike | 01/25/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $467.65 |
| Collins, Bryan | 01/27/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $829.30 |
| Allegretti, Joe | 01/29/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $200.00 |
| Allegretti, Joe | 01/31/2019 | One-way coach airfare from Atlanta, GA to Newark, NJ | $450.00 |
| Subtotal for Airfare: | | | $9,950.04 |
| *Auto Parking* | | | |
| Forrest, Jonathan | 01/09/2019 | Parking at DCA airport for 2 days | $49.00 |
| Baily, Brianna | 01/14/2019 | Parking expense for 1 day | $21.00 |
| Forrest, Jonathan | 01/24/2019 | Parking at Reagan Airport for 2 days | $50.00 |
| Sullivan, Brian | 01/24/2019 | Parking at ATL Airport for 1 day | $28.50 |
| Baily, Brianna | 01/30/2019 | Parking expense for 1 day | $21.00 |
| Subtotal for Auto Parking: | | | $169.50 |
| *Hotel* | | | |
| Browning, Maria | 01/07/2019 | Hotel room charge in Chicago, IL (Marriott) | $119.00 |
| Browning, Maria | 01/07/2019 | Hotel room tax charge in Chicago, IL (Marriott) | $15.47 |
| Chatten, Colin | 01/07/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $134.47 |
| Collins, Bryan | 01/07/2019 | Hotel room tax charge in Chicago, IL (Marriott) | $19.31 |
| Collins, Bryan | 01/07/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| | | | |
| *Hotel* | | | |
| | | | |
| Fielding, Stephen | 01/07/2019 | Hotel room charge in Chicago, IL (Marriott) | $115.00 |
| Fielding, Stephen | 01/07/2019 | Hotel room tax charge in Chicago, IL (W Hotel) | $14.95 |
| Tzavelis, Elias | 01/07/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $119.00 |
| Tzavelis, Elias | 01/07/2019 | Hotel room tax charge in New York, NY (Marquis) | $15.47 |
| Baily, Brianna | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Baily, Brianna | 01/08/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $42.64 |
| Browning, Maria | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Browning, Maria | 01/08/2019 | Hotel room tax charge in Chicago, IL (Marriott) | $42.64 |
| Chatten, Colin | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Chatten, Colin | 01/08/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $44.02 |
| Collins, Bryan | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Collins, Bryan | 01/08/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $42.64 |
| Fielding, Stephen | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Fielding, Stephen | 01/08/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $42.64 |
| Forrest, Jonathan | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Forrest, Jonathan | 01/08/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $42.64 |
| Tzavelis, Elias | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Tzavelis, Elias | 01/08/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $42.64 |
| Allegretti, Joe | 01/13/2019 | Hotel room tax charge in New York, NY (Ritz Carlton) | $117.62 |
| Allegretti, Joe | 01/13/2019 | Hotel room charge in New York, NY (Ritz Carlton - discounted) - 2 nights | $592.00 |
| Butler, Mike | 01/13/2019 | Hotel room charge in New York, NY (Ritz Carlton) | $375.00 |
| Butler, Mike | 01/13/2019 | Hotel room charge in New York, NY (Ritz Carlton - discounted) | $296.00 |
| Butler, Mike | 01/14/2019 | Hotel room tax charge in New York, NY (Ritz Carlton) | $58.81 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

*January 01, 2019 - January 31, 2019*

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Butler, Mike | 01/14/2019 | Hotel room charge in New York, NY (Ritz Carlton - discounted) | $296.00 |
| Allegretti, Joe | 01/22/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/22/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 01/22/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $15.99 |
| Butler, Mike | 01/22/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/22/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Collins, Bryan | 01/22/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $19.38 |
| Collins, Bryan | 01/22/2019 | Hotel room charge in New York, NY (Marquis) | $119.50 |
| Sullivan, Brian | 01/22/2019 | Hotel room charge in New York, NY (Marquis) | $124.50 |
| Sullivan, Brian | 01/22/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $20.11 |
| Allegretti, Joe | 01/23/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/23/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/23/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/23/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Collins, Bryan | 01/23/2019 | Hotel room charge in New York, NY (Marquis) | $119.50 |
| Collins, Bryan | 01/23/2019 | Hotel room tax charge in New York, NY (Marquis) | $19.38 |
| Forrest, Jonathan | 01/23/2019 | Hotel room charge in New York, NY (Residence Inn) | $159.00 |
| Forrest, Jonathan | 01/23/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $28.95 |
| Hoffman, David | 01/23/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Hoffman, David | 01/23/2019 | Hotel room tax charge in New York, NY (Hilton) | $47.16 |
| Sullivan, Brian | 01/23/2019 | Hotel room charge in New York, NY (Marquis) | $124.50 |
| Sullivan, Brian | 01/23/2019 | Hotel room tax charge in New York, NY (Marquis) | $20.11 |
| Allegretti, Joe | 01/24/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/24/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Butler, Mike | 01/24/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/24/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Collins, Bryan | 01/24/2019 | Hotel room charge in New York, NY (Marquis) | $114.50 |
| Collins, Bryan | 01/24/2019 | Hotel room tax charge in New York, NY (Marquis) | $18.64 |
| Allegretti, Joe | 01/27/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/27/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/27/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/27/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 01/28/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/28/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/28/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/28/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 01/29/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/29/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/29/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/29/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Collins, Bryan | 01/29/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Collins, Bryan | 01/29/2019 | Hotel room tax charge in New York, NY (Marquis) | $49.16 |
| Forrest, Jonathan | 01/29/2019 | Hotel room charge in New York, NY (Hilton) | $270.00 |
| Forrest, Jonathan | 01/29/2019 | Hotel room tax charge in New York, NY (Hilton) | $43.33 |
| Allegretti, Joe | 01/30/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/30/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/30/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Butler, Mike | 01/30/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 01/31/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/31/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Subtotal for Hotel: | | | $11,471.07 |
| *Internet Access While Traveling* | | | |
| Chatten, Colin | 01/07/2019 | In-flight internet access while traveling to perform client work | $17.99 |
| Collins, Bryan | 01/07/2019 | In-flight internet access while traveling to perform client work | $8.99 |
| Chatten, Colin | 01/09/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Corrigan, Kevin | 01/10/2019 | In-flight internet access while traveling to perform client work | $16.00 |
| Butler, Mike | 01/22/2019 | In-flight internet access while traveling to perform client work | $29.00 |
| Butler, Mike | 01/22/2019 | In-flight internet access while traveling to perform client work | $15.99 |
| Hoffman, David | 01/24/2019 | In-flight internet access while traveling to perform client work | $11.99 |
| Sullivan, Brian | 01/24/2019 | In-flight internet access while traveling to perform client work | $10.00 |
| Allegretti, Joe | 01/25/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Allegretti, Joe | 01/27/2019 | In-flight internet access while traveling to perform client work | $15.99 |
| Butler, Mike | 01/27/2019 | In-flight internet access while traveling to perform client work | $15.99 |
| Butler, Mike | 01/31/2019 | In-flight internet access while traveling to perform client work | $29.95 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Subtotal for Internet Access While Traveling: | | | $197.87 |

## *Meals*

| | | | |
|----------|------|-------------|--------|
| Allegretti, Joe | 01/07/2019 | Travel Meal - Breakfast in Hoffman Estates, IL | $12.99 |
| Butler, Mike | 01/07/2019 | Travel Meal - Breakfast in Chicago, IL | $8.59 |
| Collins, Bryan | 01/07/2019 | Travel Meal - Lunch in Hoffman Estates, IL (8 Attendees - E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, B. Baily, M. Butler, and J. Allegretti) | $80.20 |
| Collins, Bryan | 01/07/2019 | Travel Meal - Breakfast at Washington, DC Airport | $2.86 |
| Allegretti, Joe | 01/08/2019 | Travel Meal - Dinner in Hoffman Estates, IL | $29.35 |
| Baily, Brianna | 01/08/2019 | Travel Meal - Lunch in Chicago, IL | $22.35 |
| Butler, Mike | 01/08/2019 | Travel Meal - Dinner in Chicago, IL | $45.68 |
| Fielding, Stephen | 01/08/2019 | Travel Meal - Breakfast in Newark, NJ (J. Allegretti, M. Browning, S. Fielding) | $32.93 |
| Tzavelis, Elias | 01/08/2019 | Travel Meal - Lunch in Chicago, IL (B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, C. Chatten) | $94.22 |
| Tzavelis, Elias | 01/08/2019 | Breakfast in Chicago, IL (4 Attendeess - E. Tzavelis, S. Fielding, M. Browning, and C. Chatten) | $60.00 |
| Baily, Brianna | 01/09/2019 | Travel Meal - Breakfast in Newark, NJ | $11.27 |
| Forrest, Jonathan | 01/09/2019 | Travel Meal - Dinner in Chicago, IL | $24.13 |
| Forrest, Jonathan | 01/09/2019 | Travel Meal - Breakfast in Chicago, IL | $14.75 |
| Butler, Mike | 01/13/2019 | Travel Meal - Dinner at Detroit Airport | $37.62 |
| Allegretti, Joe | 01/14/2019 | Travel Meal - Dinner in New York, NY | $39.92 |
| Allegretti, Joe | 01/14/2019 | Travel Meal - Lunch in New York, NY | $15.46 |
| Baily, Brianna | 01/14/2019 | Travel Meal - Lunch in New York, NY | $16.60 |
| Butler, Mike | 01/14/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/14/2019 | Travel Meal - Lunch in New York, NY | $12.79 |
| Allegretti, Joe | 01/15/2019 | Travel Meal - Breakfast in New York, NY | $7.79 |
| Butler, Mike | 01/15/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Butler, Mike | 01/15/2019 | Travel Meal - Lunch in New York, NY | $25.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Butler, Mike | 01/15/2019 | Travel Meal - Breakfast in New York, NY | $11.56 |
| Allegretti, Joe | 01/16/2019 | Travel Meal - Breakfast in New York, NY (M. Butler, J. Allegretti) | $34.60 |
| Butler, Mike | 01/16/2019 | Travel Meal - Dinner in Chicago, IL (M. Butler, J. Allegretti) | $53.95 |
| Collins, Bryan | 01/17/2019 | Travel Meal - Lunch in McLean, VA | $13.37 |
| Butler, Mike | 01/20/2019 | Travel Meal - Dinner in Chicago, IL | $18.54 |
| Butler, Mike | 01/21/2019 | Travel Meal - Dinner in Chicago, IL | $16.72 |
| Butler, Mike | 01/21/2019 | Travel Meal - Lunch in Chicago, IL | $10.55 |
| Butler, Mike | 01/21/2019 | Travel Meal - Breakfast in Chicago, IL | $7.12 |
| Collins, Bryan | 01/21/2019 | Travel Meal - Washington, DC | $16.43 |
| Dempsey, Jacob | 01/21/2019 | Afterhours Meal - Dinner in Atlanta, GA | $25.00 |
| Allegretti, Joe | 01/22/2019 | Travel Meal - Dinner in New York, NY | $25.00 |
| Allegretti, Joe | 01/22/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/22/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Butler, Mike | 01/22/2019 | Travel Meal - Lunch in New York, NY | $28.30 |
| Allegretti, Joe | 01/23/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Allegretti, Joe | 01/23/2019 | Travel Meal - Lunch in New York, NY | $14.49 |
| Butler, Mike | 01/23/2019 | Travel Meal - Dinner in New York, NY (M. Butler, J. Allegretti) | $77.33 |
| Butler, Mike | 01/23/2019 | Travel Meal - Lunch in New York, NY | $16.01 |
| Butler, Mike | 01/23/2019 | Travel Meal - Breakfast in New York, NY | $4.34 |
| Collins, Bryan | 01/23/2019 | Travel Meal - Breakfast in New York, NY | $5.78 |
| Forrest, Jonathan | 01/23/2019 | Travel Meal - Lunch in Chicago, IL | $18.20 |
| Collins, Bryan | 01/24/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Collins, Bryan | 01/24/2019 | Travel Meal - Breakfast in New York, NY | $2.89 |
| Forrest, Jonathan | 01/24/2019 | Travel Meal - Dinner in Chicago, IL | $18.00 |
| Allegretti, Joe | 01/25/2019 | Travel Meal - Lunch in New York, NY | $13.52 |
| Butler, Mike | 01/25/2019 | Travel Meal - Dinner in New York, NY (M. Butler, J. Allegretti) | $70.80 |
| Butler, Mike | 01/25/2019 | Travel Meal - Lunch in New York, NY | $20.58 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

*January 01, 2019 - January 31, 2019*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### Meals

| | | | |
|----------|------|-------------|--------|
| Allegretti, Joe | 01/27/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Butler, Mike | 01/27/2019 | Travel Meal - Dinner in New York, NY | $47.00 |
| Allegretti, Joe | 01/28/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/28/2019 | Travel Meal - Breakfast in New York, NY | $4.67 |
| Allegretti, Joe | 01/29/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/29/2019 | Travel Meal - Breakfast in New York, NY | $10.87 |
| Collins, Bryan | 01/29/2019 | Travel Meal - Dinner in New York, NY | $25.82 |
| Forrest, Jonathan | 01/29/2019 | Travel Meal - Dinner in New York, NY | $17.42 |
| Butler, Mike | 01/30/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Collins, Bryan | 01/30/2019 | Travel Meal - Dinner in New York, NY | $40.51 |
| Collins, Bryan | 01/30/2019 | Travel Meal - Breakfast in New York, NY | $14.38 |
| Forrest, Jonathan | 01/30/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/31/2019 | Travel Meal - Dinner in Chicago, IL | $21.66 |
| Subtotal for Meals: | | | $1,639.91 |

### Transportation

| | | | |
|----------|------|-------------|--------|
| Allegretti, Joe | 01/07/2019 | Taxi from Chicago, IL to Hoffman Estates, IL | $132.30 |
| Chatten, Colin | 01/07/2019 | Taxi from New York, NY to EWR airport | $25.18 |
| Collins, Bryan | 01/07/2019 | Taxi from home to IAD airport | $74.12 |
| Fielding, Stephen | 01/07/2019 | Taxi from New York, NY to EWR airport | $107.04 |
| Fielding, Stephen | 01/07/2019 | Taxi from EWR airport to New York, NY | $79.98 |
| Allegretti, Joe | 01/08/2019 | Taxi from Hoffman Estates, IL to Chicago, IL | $103.41 |
| Baily, Brianna | 01/08/2019 | Taxi from airport to Deloitte office | $78.00 |
| Browning, Maria | 01/08/2019 | Taxi from ORD airport to Hoffman Estates, IL | $98.48 |
| Browning, Maria | 01/08/2019 | Taxi from Hoffman Estates, IL to Chicago, IL | $95.87 |
| Browning, Maria | 01/08/2019 | Taxi from New York, NY to LGA Airport | $36.19 |
| Collins, Bryan | 01/08/2019 | Taxi from ORD Airport to Hoffman Estates, IL | $45.26 |
| Forrest, Jonathan | 01/08/2019 | Taxi from ORD airport to Hoffman Estates, IL | $55.20 |
| Browning, Maria | 01/09/2019 | Taxi from Chicago, IL to ORD Airport | $56.53 |

9

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Browning, Maria | 01/09/2019 | Taxi from LGA Airport to New York, NY | $35.28 |
| Chatten, Colin | 01/09/2019 | Taxi from Chicago, IL to ORD airport | $62.98 |
| Collins, Bryan | 01/10/2019 | Taxi from IAD airport to home | $74.12 |
| Fielding, Stephen | 01/10/2019 | Taxi from ORD airport to Hoffman Estates, IL | $69.98 |
| Butler, Mike | 01/11/2019 | Taxi from ORD airport to Chicago, IL. | $38.04 |
| Chatten, Colin | 01/11/2019 | Afterhours taxi from Deloitte office to home (New York, NY) | $58.51 |
| Allegretti, Joe | 01/13/2019 | Taxi from Chicago, IL to ORD Airport | $55.71 |
| Butler, Mike | 01/13/2019 | Taxi from LGA airport to New York, NY. | $46.27 |
| Allegretti, Joe | 01/14/2019 | Taxi from LGA airport to New York, NY | $40.29 |
| Chatten, Colin | 01/14/2019 | Taxi from Deloitte office to dinner (New York, NY) | $28.24 |
| Allegretti, Joe | 01/15/2019 | Taxi from New York, NY to LGA airport. | $49.45 |
| Butler, Mike | 01/15/2019 | Taxi from ORD airport to Chicago, IL | $56.90 |
| Allegretti, Joe | 01/16/2019 | Taxi from ORD Airport to Chicago, IL | $69.06 |
| Allegretti, Joe | 01/22/2019 | Taxi from Chicago, IL to ORD Airport | $112.00 |
| Hoffman, David | 01/22/2019 | Car service from EWR airport to New York, NY | $82.88 |
| Collins, Bryan | 01/23/2019 | Taxi from EWR airport to New York, NY | $44.23 |
| Forrest, Jonathan | 01/23/2019 | Taxi from LGA airport to New York, NY | $78.17 |
| Forrest, Jonathan | 01/24/2019 | Taxi from Washington Union Station to DCA airport. | $20.60 |
| Forrest, Jonathan | 01/24/2019 | Taxi from Chicago, IL to ORD airport. | $30.30 |
| Forrest, Jonathan | 01/24/2019 | Train from New York Penn Station to Washington Union Station | $192.00 |
| Hoffman, David | 01/24/2019 | Car service from Chicago, IL to ORD airport | $91.79 |
| Hoffman, David | 01/24/2019 | Taxi from New York, NY to LGA airport | $72.34 |
| Sullivan, Brian | 01/24/2019 | Taxi from New York, NY to LGA airport | $22.91 |
| Allegretti, Joe | 01/25/2019 | Taxi from New York, NY to LGA airport | $44.41 |
| Allegretti, Joe | 01/25/2019 | Taxi from ORD airport to Chicago, IL | $10.00 |
| Butler, Mike | 01/25/2019 | Taxi from ORD airport to Chicago, IL. | $73.90 |
| Collins, Bryan | 01/25/2019 | Taxi from New York, NY to EWR airport | $38.68 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Transportation* | | | |
| Hoffman, David | 01/25/2019 | Car service from ORD airport to Wilmette, IL | $85.78 |
| Hoffman, David | 01/25/2019 | Taxi from New York, NY to LGA airport | $8.01 |
| Collins, Bryan | 01/26/2019 | Taxi from Dulles Airport to home | $37.06 |
| Allegretti, Joe | 01/27/2019 | Taxi from LGA Airport to New York, NY | $49.46 |
| Butler, Mike | 01/27/2019 | Taxi from LGA airport to New York, NY | $34.42 |
| Allegretti, Joe | 01/28/2019 | Afterhours taxi from Deloitte office to hotel (New York, NY) | $6.96 |
| Collins, Bryan | 01/29/2019 | Taxi from Deloitte office to airport (New York, NY) | $29.58 |
| Forrest, Jonathan | 01/29/2019 | Train from BWI Airport to New York Penn Station | $188.00 |
| Hoffman, David | 01/29/2019 | Car service from EWR airport to hotel (New York, NY) | $99.70 |
| Collins, Bryan | 01/30/2019 | Taxi from EWR airport to New York, NY | $91.23 |
| Forrest, Jonathan | 01/30/2019 | Train from New York Penn Station to BWI Airport | $210.00 |
| Forrest, Jonathan | 01/30/2019 | Taxi from EWR airport to New York, NY | $40.41 |
| Allegretti, Joe | 01/31/2019 | Afterhours taxi from Deloitte office to JW Marriott (New York, NY) | $11.62 |
| Butler, Mike | 01/31/2019 | Taxi from LGA airport to New York, NY | $41.22 |
| Butler, Mike | 01/31/2019 | Taxi from ORD airport to Chicago, IL | $43.29 |
| Butler, Mike | 01/31/2019 | Taxi from New York, NY to LGA airport | $112.39 |
| Butler, Mike | 01/31/2019 | Taxi from Chicago, IL to ORD airport. | $45.03 |
| Collins, Bryan | 01/31/2019 | Taxi from Weil office (New York, NY) to EWR airport | $80.90 |
| Collins, Bryan | 01/31/2019 | Taxi from IAD airport to home | $75.76 |
| Subtotal for Transportation: | | | $3,877.42 |
| Total | | | $27,305.81 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

## Recapitulation

| Category | Amount |
| --- | ---: |
| Hotel | $11,471.07 |
| Airfare | $9,950.04 |
| Transportation | $3,877.42 |
| Meals | $1,639.91 |
| Internet Access While Traveling | $197.87 |
| Auto Parking | $169.50 |