Deloitte Tax LLP
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.7815
Facsimile:  212.653.5449
Elias Tzavelis

*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| _____ ) | |
| In re: ) | Chapter 11 |
| ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] ) | Case No. 18-23538 (RDD) |
| ) | |
| Debtors. ) | (Jointly Administered) |
| ) | |
| _____ ) | |

**FOURTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Services as: | Tax Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 17, 2019 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2019 through February 28, 2019 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Amount of Compensation Sought as
Actual, Reasonable, and Necessary:                              $   565,589.75

80% of Fees Sought:                                            $   452,471.80

Amount of Expense Reimbursement Sought:                        $     4,349.96

Total Amount of Fees and Expense
Reimbursement Sought as Actual, Reasonable and      **$   569,939.71**
Necessary (100%):

20% Holdback Amount:                                           $   113,117.95

### PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $801,222.40 | $28,458.18 |
| 04/15/19 Dkt. | 12/01/2018 – 12/31/2018 | $723,413.50 | $10,356.36 | N/A | N/A |
| 04/15/19 Dkt. | 01/01/2019 – 01/31/2019 | $975,867.00 | $27,305.81 | N/A | N/A |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from February 1, 2019 through February 28, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Bryan, Michael | Managing Director | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Partner/Principal | $975.00 | 60.0 | $58,500.00 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 44.3 | $43,192.50 |
| Pauls, William | Managing Director | $975.00 | 33.7 | $32,857.50 |
| Halpern, Irwin | Managing Director | $850.00 | 2.2 | $1,870.00 |
| Hermanson, Tom | Managing Director | $850.00 | 4.9 | $4,165.00 |
| Hoffman, David | Partner/Principal | $850.00 | 4.3 | $3,655.00 |
| Huston, Michael | Partner/Principal | $850.00 | 12.3 | $10,455.00 |
| Sullivan, Brian | Managing Director | $850.00 | 21.8 | $18,530.00 |
| Tarrant, Steve | Partner/Principal | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 48.6 | $41,310.00 |
| Boyle, Matthew | Senior Manager | $725.00 | 0.3 | $217.50 |
| Lauret, Kyle | Senior Manager | $725.00 | 0.4 | $290.00 |
| Omar, Fatin | Senior Manager | $725.00 | 3.0 | $2,175.00 |
| Paxton, Michael | Senior Manager | $725.00 | 35.3 | $25,592.50 |
| Savage, Tara | Senior Manager | $725.00 | 0.7 | $507.50 |
| Baily, Brianna | Manager | $595.00 | 44.3 | $26,358.50 |
| Bowen, Ryan | Manager | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Manager | $595.00 | 111.7 | $66,461.50 |
| Corrigan, Kevin | Manager | $595.00 | 56.0 | $33,320.00 |
| Dempsey, Jacob | Manager | $595.00 | 1.3 | $773.50 |
| Espinola, Jonathan | Manager | $595.00 | 29.1 | $17,314.50 |
| Fielding, Stephen | Manager | $595.00 | 62.4 | $37,128.00 |
| Jerwick, Erika | Manager | $595.00 | 5.6 | $3,332.00 |
| Lowry, Jamie | Manager | $595.00 | 0.5 | $297.50 |
| Baltuskonis, Nathan | Senior Consultant | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Senior Consultant | $450.00 | 85.7 | $38,565.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 42.7 | $19,215.00 |
| Abrom, Carisa | Senior Consultant | $325.00 | 7.4 | $2,405.00 |
| Allegretti, Joe | Consultant | $325.00 | 138.7 | $45,077.50 |
| Allen, Michael | Consultant | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Consultant | $325.00 | 53.7 | $17,452.50 |
| Chatten, Colin | Consultant | $325.00 | 61.3 | $19,922.50 |
| Fairchild, Chris | Consultant | $325.00 | 3.7 | $1,202.50 |
| Hospodarsky, Sara | Consultant | $325.00 | 0.8 | $260.00 |
| Wrobel, Alex | Senior Consultant | $210.00 | 1.3 | $273.00 |
| **Professional Subtotal :** | | | **981.8** | **$574,901.00** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel | | | | ($7,702.50) |
| **Adjustment Subtotal :** | | | | **($7,702.50)** |
| **Total** | **Blended Rate:** | **$577.71** | **981.8** | **$567,198.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period from February 1, 2019 through February 28, 2019

| Categories | Hours | Fees |
|---|---|---|
| Non-Working Travel | 19.4 | $15,405.00 |
| Preparation of Fee Applications | 9.0 | $3,765.00 |
| Tax Restructuring Services | 952.1 | $555,458.00 |
| Tax Transaction Services | 1.3 | $273.00 |
| **Fee's Category Subtotal :** | **981.8** | **$574,901.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($7,702.50) |
| Adjustment Subtotal : | | ($7,702.50) |
| **Total** | **981.8** | **$567,198.50** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period from February 1, 2019 through February 28, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Airfare | $2,113.07 |
| Hotel | $903.83 |
| Transportation | $1,138.58 |
| Meals | $121.51 |
| Internet Access While Traveling | $47.97 |
| Auto Parking | $25.00 |
| **Expense Category Subtotal :** | **$4,349.96** |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 02/03/2019 | | | | |
| Collins, Bryan | Travel from Washington, DC to New York, NY for meeting at Weil Gotshal with Cleary and PwC. | $975.00 | 4.3 | $4,192.50 |
| 02/04/2019 | | | | |
| Allegretti, Joe | Travel from Washington, DC to New York, NY for meeting at Weil Gotshal with Cleary and PwC. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Travel from Atlanta, GA to New York, NY for meeting at Weil Gotshal with Cleary and PwC. | $325.00 | 3.5 | $1,137.50 |
| Allegretti, Joe | Return travel from New York, NY to Chicago, IL following meeting at Weil Gotshal with Cleary and PwC. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Return travel from New York, NY to Washington, DC following meeting at Weil Gotshal with Cleary and PwC. | $975.00 | 4.1 | $3,997.50 |
| Forrest, Jonathan | Travel from Washington, DC to New York, NY for meeting at Weil Gotrshal with Cleary and PwC. | $975.00 | 2.7 | $2,632.50 |
| Forrest, Jonathan | Return travel from New York, NY to Washington, DC following meeting at Weil Gotshal with Cleary and PwC. | $975.00 | 2.9 | $2,827.50 |
| Subtotal for Non-Working Travel: | | | 19.4 | $15,405.00 |
| *Preparation of Fee Applications* | | | | |
| 02/19/2019 | | | | |
| Abrom, Carisa | Update December monthly fee statement. | $325.00 | 2.4 | $780.00 |
| 02/21/2019 | | | | |
| Abrom, Carisa | Prepare January monthly fee statement. | $325.00 | 5.0 | $1,625.00 |
| 02/22/2019 | | | | |
| Hermanson, Tom | Review November monthly fee statement. | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Review Deloitte November monthly fee statement. | $850.00 | 0.6 | $510.00 |
| Subtotal for Preparation of Fee Applications: | | | 9.0 | $3,765.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Allegretti, Joe | Update tax attribute reduction model for revised intercompany balances and new scenarios. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding application of various consolidated tax return regulations to tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with B. Collins, E. Tzavelis, and S. Fielding (all Deloitte) regarding application of Treas. Reg. Sections 1.1502-11 and -32 to tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with C. Chatten and M. Butler (both Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.3 | $97.50 |

2

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/01/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, J. Allegretti, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $595.00 | 1.9 | $1,130.50 |
| Baily, Brianna | Review questions raised during internal discussions related to tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Review revised Sears intercompany debt document. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review tax attribute reduction model to prepare for internal discussions regarding the same. | $595.00 | 1.6 | $952.00 |
| Baily, Brianna | Review ESL Form 1099 document and related correspondence. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Review outline on related party rules under IRC Sections 168 and 267. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to tax attribute reduction model. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with C. Chatten and J. Allegretti (both Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Butler, Mike | Call with J. Forrest, B. Collins, and M. Schreiber (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) regarding application of various consolidated tax return regulations to tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with M. Butler and J. Allegretti (both Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with S. Fielding and B. Sullivan (both Deloitte) regarding state tax implications of various alternative emergence transaction structures. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Baily, M. Butler, B. Collins, J. Forrest, J. Allegretti, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $325.00 | 1.9 | $617.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, and B. Collins (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $975.00 | 1.9 | $1,852.50 |
| Collins, Bryan | Review email from Cleary with questions and requests for additional tax analyses. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Sections 1.1502-11 and -32 to tax attribute reduction model. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Research regarding application of Treas. Reg. Section 1.1502-11(c) to multiple dispositions and cancellation of indebtedness events in the same year. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Call with J. Forrest, M. Butler, and M. Schreiber (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $975.00 | 0.1 | $97.50 |
| Corrigan, Kevin | Review tax stock basis stoftware output and make changes to underlying data input. | $595.00 | 1.5 | $892.50 |
| Corrigan, Kevin | Continue to review tax stock basis software output and make corresponding changes to underlying data input. | $595.00 | 2.6 | $1,547.00 |
| Espinola, Jonathan | Review additional revisions to state tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Fairchild, Chris | Research real property apportionment in Alaska. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/01/2019

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Research real property apportionment in Arizona. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Research real property apportionment in Missouri. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Research real property apportionment in Oklahoma. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Oregon. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Pennsylvania. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Rhode Island. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Tennessee. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Research real property apportionment in Texas. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Research real property apportionment in Utah. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Research real property apportionment in Vermont. | $325.00 | 0.3 | $97.50 |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Sections 1.1502-11 and -32 to tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with C. Chatten and B. Sullivan (both Deloitte) regarding state tax implications of various alternative emergence transaction structures. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, and B. Collins (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and J. Allegretti (all Deloitte) regarding application of various consolidated tax return regulations to tax attribute reduction model. | $595.00 | 1.2 | $714.00 |
| Forrest, Jonathan | Call with B. Collins, M. Butler, and M. Schreiber (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $975.00 | 0.1 | $97.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $975.00 | 1.9 | $1,852.50 |
| Forrest, Jonathan | Consider impact of consolidated return circular basis adjustment rules on tax attribute reduction analyses. | $975.00 | 1.1 | $1,072.50 |
| Jerwick, Erika | Research Michigan's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.6 | $357.00 |
| Jerwick, Erika | Research New Hampshire's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.3 | $178.50 |
| Jerwick, Erika | Research New Mexico's conformity to Treas. Reg. Section 1.1502-13 for state tax reduction model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 02/01/2019 | | | | |
| Jerwick, Erika | Research New York City's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.4 | $238.00 |
| Jerwick, Erika | Research New York's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.4 | $238.00 |
| Jerwick, Erika | Research North Dakota's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.5 | $297.50 |
| Jerwick, Erika | Review state tax model in preparation for research regarding application of Treas. Reg. Section 1.1502-13. | $595.00 | 1.0 | $595.00 |
| Jerwick, Erika | Research South Carolina's to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.4 | $238.00 |
| Jerwick, Erika | Research Texas conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.2 | $119.00 |
| Jerwick, Erika | Research Utah's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.2 | $119.00 |
| Jerwick, Erika | Research Vermont's conformoty to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.4 | $238.00 |
| Jerwick, Erika | Research West Virginia's conformity to Treas. Reg. Section 1.1502-13 conformity for state tax model. | $595.00 | 0.3 | $178.50 |
| Jerwick, Erika | Research Wisconsin's conformity to Treas. Reg. Section 1.1502-13 conformity for state tax model. | $595.00 | 0.4 | $238.00 |
| Pauls, William | Review correspondence from R. Boyle (Sears) regarding insurance issues and respond to the same. | $975.00 | 0.3 | $292.50 |
| Pauls, William | Research and review tax authorities relating to proposed transactions involving Sears Reinsurance Co., Ltd. | $975.00 | 2.0 | $1,950.00 |
| Paxton, Michael | Prepare asset basis reduction analysis for Sears Holdings Corporation and Sears, Roebuck & Co. | $725.00 | 1.8 | $1,305.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Paxton, Michael | Analyze state tax stock basis estimates pursuant to questions from internal discussions. | $725.00 | 1.5 | $1,087.50 |
| Paxton, Michael | Compute net operating loss balances as of 2-3-19 for state tax attribute reduction model. | $725.00 | 1.6 | $1,160.00 |
| Paxton, Michael | Review summary of state conformity to Treas. Reg. Section 1-1502-13. | $725.00 | 1.0 | $725.00 |
| Paxton, Michael | Update state tax attribute reduction model for third party cancellation of indebtedness numbers. | $725.00 | 1.2 | $870.00 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, and M. Butler (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $450.00 | 0.1 | $45.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $450.00 | 1.9 | $855.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 2.0 | $900.00 |
| Sullivan, Brian | Call with S. Fielding and C. Chatten (both Deloitte) regarding state tax implications of various alternative emergence transaction structures. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Review state apportionment estimates for treatment of intercompany debt settlements in taxable liquidations. | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Review state modeling of proposed taxable liquidations and reorganizations for ESL transactions. | $850.00 | 2.2 | $1,870.00 |
| Sullivan, Brian | Research combined state conformity to Treas. Reg. Section 1.1502-13 and treatment of intercompany debt settlements in taxable liquidation scenarios. | $850.00 | 1.4 | $1,190.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding application of various consolidated tax return regulations to tax attribute reduction model. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, and B. Collins (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Sections 1.1502-11 and -32 to tax attribute reduction model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $850.00 | 0.3 | $255.00 |
| 02/02/2019 | | | | |
| Collins, Bryan | Review updated schedule of intercompany debt provided by K. Stopen (Sears). | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review solvency issues related to Sears Reinsurance. | $975.00 | 0.4 | $390.00 |
| Tzavelis, Elias | Review circular stock basis regulations and application to tax attribute reduction model. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/03/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $325.00 | 1.3 | $422.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $595.00 | 1.3 | $773.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Review updated schedule of intercompany balances provided by K. Stopen (Sears). | $325.00 | 2.3 | $747.50 |
| Collins, Bryan | Consider solvency of Sears Reinsurance Company. | $975.00 | 1.4 | $1,365.00 |
| Espinola, Jonathan | Conduct detailed review of state tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $595.00 | 1.3 | $773.50 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $850.00 | 1.3 | $1,105.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/04/2019 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, J. Forrest, B. Collins, and S. Fielding (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, B. Sullivan (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $325.00 | 2.1 | $682.50 |
| Baily, Brianna | Research secondary sources on Treas. Reg. Section 1.1502-11. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Review treatise discussing the interaction of Treas. Reg. Sections 1.1502-11 and 1.1502-28. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $595.00 | 0.8 | $476.00 |

12

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/04/2019 | | | | |
| Chatten, Colin | Compare updated schedule of intercompany balances provided by K. Stopen (Sears) to previous versions. | $325.00 | 1.6 | $520.00 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC and Sears tax teams regarding Sears Reinsurance Company, Ltd. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with the Weil, Cleary, and PwC tax teams. | $975.00 | 0.5 | $487.50 |
| Corrigan, Kevin | Analyze comparative balance sheets from tax returns to identify sources of differences between inside asset basis and stock basis. | $595.00 | 3.0 | $1,785.00 |
| Espinola, Jonathan | Review and revise federal tax attribute reduction model for state tax inputs. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $975.00 | 2.1 | $2,047.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $975.00 | 0.5 | $487.50 |
| Hoffman, David | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $850.00 | 2.1 | $1,785.00 |
| Hoffman, David | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company, Ltd. | $850.00 | 0.8 | $680.00 |
| Huston, Michael | Continue to analyze comparative balance sheets in tax returns to identify sources of divergence between inside asset basis and stock basis. | $850.00 | 4.5 | $3,825.00 |
| Pauls, William | Research and review authorities applicable to tax treatment of transaction involving Sears Reinsurance, Ltd. | $975.00 | 1.0 | $975.00 |
| Pauls, William | Review correspondence concerning Sears Reinsurance Company, Ltd. and respond to the same. | $975.00 | 1.0 | $975.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 5.5 | $2,475.00 |
| Sullivan, Brian | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $850.00 | 2.1 | $1,785.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/04/2019 | | | | |
| Sullivan, Brian | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $850.00 | 1.3 | $1,105.00 |
| Sullivan, Brian | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company, Ltd. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with J. Forrest, B. Collins, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with the Weil, Cleary, and PwC tax teams. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with  J. Forrest, B. Collins, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Meeting with  J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary , PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding updates to tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Duplicate the tax attribute reduction model within the overall excel file such that actual attribute reduction calculcations occur after tentative attribute reduction calculations. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding updates to tax attribute reduction model to reflect liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber (Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to tax attribute reduction model for the Treas. Reg. Section 1.1502-11 calculations. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/05/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Allegretti, Joe | Update the tax attribute reduction model for comments and items discussed on today's internal calls, specifically related to the Sears Reinsurance liquidation and certain asset sales. | $325.00 | 2.8 | $910.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with B. Sullivan, J. Espinola, M. Paxton, E. Tzavelis, S. Fielding, C. Chatten (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Continue review of article on function of Treas. Reg. Section 1.1502-11 and analyze examples containted therein. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Further research into secondary sources and treatises regarding Treas. Reg. Section 1.1502-11. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, C. Chatten, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), and Weil, Cleary, PwC tax teams regarding status of various updates to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Review article on function of Treas. Reg. Section 1.1502-11. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Review transaction history memo for information on KCD notes. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review correspondence related to Sears brands basis. | $595.00 | 1.0 | $595.00 |
| Boyle, Matthew | Call with B. Collins and J. Dempsey (both Deloitte) to discuss applicaton of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Review US federal income tax model for additional scenarios. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to tax attribute reduction model for Treas. Reg. Section 1.1502-11 calculations. | $595.00 | 1.9 | $1,130.50 |
| Chatten, Colin | Further research into secondary sources and treatises regarding Treas. Reg. Section 1.1502-11. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with S. Fielding and B. Sullivan (both Deloitte) regarding state and local tax implications of emergence transaction. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Meeting with E. Tzavelis and S. Fielding (both Deloitte) regarding status of outstanding workstreams. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with B. Sullivan, J. Espinola, M. Paxton, E. Tzavelis, S. Fielding, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), amd Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model to reflect liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.2 | $65.00 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with M. Boyle and J. Dempsey (both Deloitte) to discuss application of Treasury Regulation Section 1.1502-11 to attribute reduction model. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Consider the effects of a taxable liquidation of Sears Reinsurance and review model materials applying Treas. Reg. Section 1.1502-11. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil, Cleary, PwC tax teams regarding status of various updates to tax attribute reduction model. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $975.00 | 0.6 | $585.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and M. Huston (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.6 | $357.00 |

21

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/05/2019

| | | | | |
|---|---|---|---|---|
| Corrigan, Kevin | Update tax stock basis report for changes identified during reconciliation process. | $595.00 | 5.1 | $3,034.50 |
| Corrigan, Kevin | Review tax stock basis report to assess whether to implement changes identified during reconciliation process. | $595.00 | 3.5 | $2,082.50 |
| Dempsey, Jacob | Call with B. Collins and M. Boyle (both Deloitte) to discuss application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with B. Sullivan, M Paxton, E. Tzavelis, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, E. Tzavelis, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Review real estate apportionment analysis in Alabama. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate apportionment analysis in Alaska. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate apportionment analysis in Arizona. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate apportionment analysis in Arkansas. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and C. Chatten (both Deloitte) regarding status of outstanding workstreams. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model to reflect liquidation of Sears Reinsurance Company Ltd. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Fielding, Stephen | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with B. Sullivan and C. Chatten (both Deloitte) regarding state and local tax implications of emergence transaction. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with B. Sullivan, J. Espinola, M. Paxton, E. Tzavelis, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Review technical issues related to Treas. Reg. Sections 1.1502-11 and -36 raised by tax attribute reduction modell. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $975.00 | 2.1 | $2,047.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $975.00 | 1.1 | $1,072.50 |
| Halpern, Irwin | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $850.00 | 0.6 | $510.00 |
| Halpern, Irwin | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, W. Pauls, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/05/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hermanson, Tom | Call with E. Tzavelis, B. Collins, B. Sullivan, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $850.00 | 0.8 | $680.00 |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $850.00 | 0.6 | $510.00 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $975.00 | 0.6 | $585.00 |
| Pauls, William | Prepare for call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $975.00 | 2.0 | $1,950.00 |
| Paxton, Michael | Review federal tax attribute reduction model to understand state tax implications. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with B. Sullivan, J. Espinola, E. Tzavelis, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $725.00 | 0.6 | $435.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $450.00 | 1.1 | $495.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, and B. Baily (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte)  to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $450.00 | 2.1 | $945.00 |
| Sullivan, Brian | Review state tax attribute reduction model. | $850.00 | 2.4 | $2,040.00 |
| Sullivan, Brian | Call with S. Fielding and C. Chatten (both Deloitte) regarding state and local tax implications of emergence transaction. | $850.00 | 0.1 | $85.00 |
| Sullivan, Brian | Call with J. Espinola, M. Paxton, E. Tzavelis, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding regarding state and local tax implications of emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $850.00 | 2.1 | $1,785.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with S. Fielding and C. Chatten (both Deloitte) regarding status of outstanding workstreams. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Sullivan, J. Espinola, M. Paxton, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model to reflect liquidation of Sears Reinsurance Company Ltd. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $850.00 | 0.6 | $510.00 |

27

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the tax attribute reduction model for certain items discussed during our internal Deloitte call and the call with PwC and Cleary, specifically related to Sears Reinsurance Company. | $325.00 | 4.0 | $1,300.00 |
| Allegretti, Joe | Call with B. Collins and M. Butler (both Deloitte) to discuss impact of Sears Reinsurance liquidation and corresponding worthless stock deduction on the Treas. Reg. Section 1.1502-11 calculation. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis and M. Butler (both Deloitte) to discuss the status of the tax attribute reduction model and other open items to begin drafting in relation to the model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the tax implications of new proposed transactions and assumptions from Cleary and PwC related to Sears Reinsurance, Kmart Corporation, and the Treas. Reg. Section 1.1502-11 calculation. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $325.00 | 0.4 | $130.00 |

28

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receivable | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $325.00 | 0.3 | $97.50 |
| Baily, Brianna | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review purchase agreement related to MTN note purchase by Cyrus. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review correspondence related to Sears Brands tax basis. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, B. Sullivan, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review stock basis calculation related to Sears Reinsurance liquidation. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and recei | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, B. Collins, B. Sullivan, T. Hermanson, S. Fielding, B. Baily, and M. Schreiber (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Research application of consolidated tax return regulations to certain steps of emergence transaction. | $450.00 | 2.2 | $990.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Internal regroup call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, E. Tzavelis (Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receivab | $450.00 | 0.8 | $360.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the tax implications of new proposed transactions and assumptions from Cleary and PwC related to related to Sears Reinsurance, Kmart Corporation, and the 1.1502-11 calculation. | $595.00 | 2.3 | $1,368.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receiv | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Review updates to Treas. Reg. Section 1.1502-11 calculation in tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti and B. Collins (all Deloitte) to discuss the impact of the Sears Reinsurance liquidation and corresponding worthless stock deduction on the 1.1502-11 calculation. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with J. Allegretti and E. Tzavelis (all Deloitte) to discuss the status of the tax attribute reduction model and other open items to begin drafting in relation to the model. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with J. Allegretti, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/06/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receiva | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receiva | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with J. Allegretti and M. Butler (both Deloitte) to discuss impact of Sears Reinsurance liquidation and corresponding worthless stock deduction on the Treas. Reg. Section 1.1502-11 calculation. | $975.00 | 0.1 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with J. Allegretti, C. Chatten, S. Fielding, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Review and research application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Review updated draft of tax consequences of taxable liquidation of Sears Reinsurance. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, T. Hermanson, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $975.00 | 0.8 | $780.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $595.00 | 0.8 | $476.00 |
| Corrigan, Kevin | Call with M. Huston (Deloitte) to discuss inside and outside basis differences. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Revise state tax attribute reduction model pursuant to new separate entity information provided by client. | $595.00 | 0.9 | $535.50 |
| Espinola, Jonathan | Review latest revisions to state tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Draft additional revisions to state attribute reduction model to prepare for additional scenarios. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Prepare revisions to state attribute reduction model pursuant to suggestions from M. Paxton (Deloitte). | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding status of latest revisions to tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, B. Sullivan, T. Hermanson, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Internal regroup call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, C. Chatten, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Baily, B. Sullivan, M. Harper, and S. LaFave (all Deloitte) regarding status of emergence transaction structure deck. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $975.00 | 0.3 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review attribute reduction model and stock basis analysis to prepare for upcoming discsussions with Cleary and PwC. | $975.00 | 2.2 | $2,145.00 |
| Forrest, Jonathan | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receiva | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) regarding circular stock basis adjustments. | $850.00 | 0.6 | $510.00 |
| Huston, Michael | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $850.00 | 0.8 | $680.00 |
| Huston, Michael | Call with K. Corrigan (Deloitte) to discuss inside and outside basis differences. | $850.00 | 1.0 | $850.00 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $975.00 | 0.4 | $390.00 |
| Pauls, William | Prepare summary analysis and emal correspondence to B. Collins (Deloitte) regarding tax implications of Sears Reinsurance Company, Ltd. liquidation. | $975.00 | 4.8 | $4,680.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, B. Sullivan, T. Hermanson, S. Fielding, B. Baily, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receivable ba | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, and B. Baily (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 2.5 | $1,125.00 |
| Sullivan, Brian | Call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) discussing state tax planning surrounding sale of MTNs to Cyrus. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with J. Allegretti and M. Butler (both Deloitte) to discuss status of tax attribute reduction model and other open items to begin drafting in relation to the model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Collins, B. Sullivan, T. Hermanson, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Internal regroup call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**02/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receivab | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, B. Sullivan, M. Harper, and S. LaFave (all Deloitte) regarding status of emergence transaction structure deck. | $850.00 | 0.9 | $765.00 |

**02/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Review the new intercompany detail provided by Sears tax team last week and attempt to understand the differences and parties to the intercompany balances compared to prior versions. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Review the updated detail provided by Sears tax team related to ceratin unsecured liabilities for purposes of the cancellation of debt calculation in the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Continue to review the updated detail provided by Sears tax team related to ceratin unsecured liabilities for purposes of the cancellation of debt calculation in the tax attribute reduction model. | $325.00 | 4.1 | $1,332.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, and M. Browning (all Deloitte) regarding updated financial and intercompany balance information received from Debtor accounting and tax team. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/07/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute reduction model related to the timing and nature of Sears Reinsurance Company's worthless stock deduction. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternatives | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Browning (Deloitte) to discuss summary explanation of assumptions made in tax attribute reduction model. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with S. Fielding (Deloitte) to discuss intercompany balances, unsecured liabilities, and approach to drafting summary explanation of assumptions made in tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternat | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Review attribute reduction examples in consolidated tax return regulations to assess whether calculations in tax attribute reduction model comply with such regulations. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/07/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternative | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding updated financial and intercompany balance information received from Debtor accounting and tax team. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with C. Chatten (Deloitte) regarding status of outstanding workstreams. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Continue to draft summary of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Draft summary of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Call with J. Allegretti (Deloitte) to discuss summary explanation of assumptions made in the tax attribute reduction model. | $450.00 | 1.4 | $630.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model related to the timing and nature of Sears Reinsurance Company's worthless stock deduction. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Review US federal income tax model for additional scenarios. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review updates made to the US federal income tax model. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/07/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternat | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Compare updated intercompany balance information provided by debtor tax & accounting team to prior information regarding the same. | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Call with S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding updated financial and intercompany balance information received from Debtor accounting and tax team. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with M. Browning (Deloitte) regarding status of outstanding workstreams. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Review Treas. Reg. Section 1.1502-11 (c) regulations and application to tax attribute reduction model. | $975.00 | 2.3 | $2,242.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternativ | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Revise to state tax attribute reduction model to reflect state tax attribute reduction at additional entities per updated federal model. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with J. Allegretti (Deloitte) to discuss intercompany balances, unsecured liabilities, and approach to drafting summary explanation of assumptions made in tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding updated financial and intercompany balance information received from Debtor accounting and tax team. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternative | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Update tax attribute reduction model for various proposed scenarios. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Review tax attribute reduction model to assess whether calculations contained therein are in accordance with Treas. Reg. Sections 1.1502-11 and -28. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternativ | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/07/2019 | | | | |
| Omar, Fatin | Review transfer tax forms provided by Sears tax team. | $725.00 | 0.3 | $217.50 |
| Pauls, William | Draft correspondence to B. Collins (Deloitte) concerning liquidation of Sears Reinsurance Company, Ltd. | $975.00 | 0.3 | $292.50 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternatives | $450.00 | 1.2 | $540.00 |
| Sullivan, Brian | Review revised state tax attribute reduction model. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternativ | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $850.00 | 0.5 | $425.00 |
| 02/08/2019 | | | | |
| Allegretti, Joe | Call with J. Dempsey and M. Butler (both Deloitte) to adjust the Treas. Reg. Section 1.1502-11 calculation for worthless stock deductions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $325.00 | 1.3 | $422.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/08/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model for the allocation of Sears Roebuck and Kmart liabilities. | $325.00 | 3.5 | $1,137.50 |
| Allegretti, Joe | Update the net operating loss and capital loss tabs and formulas to eliminate circular references in the tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Browning, Maria | Continue to draft summary of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 7.4 | $3,330.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $450.00 | 1.3 | $585.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $595.00 | 1.3 | $773.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/08/2019 | | | | |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to adjust the Treas. Reg. Section 1.1502-11 calculation for worthless stock deductions. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review tax attribute reduction model for new scenarios proposed by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review revised Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with S. Fielding, M. Browning, M. Butler, J. Allegretti, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $975.00 | 1.3 | $1,267.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/08/2019 | | | | |
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to adjust the Treas. Reg. Section 1.1502-11 for worthless stock deductions. | $595.00 | 0.5 | $297.50 |
| Dempsey, Jacob | Review Treasury Regulation Section 1.1502-11 calculation in the tax attribute reduction model to prepare for discussions regarding the same with M. Butler and J. Allegretti (both Deloitte). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review transfer tax forms and prepare summary of analysis. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Research New Jersey combined return reporting regime pertaining to net operating losses to incorporate into state tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Email correspondence to New Jersey technical lead, M. Bryan (Deloitte), regarding New Jersey net operating loss tracking in the new combined return regime. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $595.00 | 1.3 | $773.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/08/2019 | | | | |
| Omar, Fatin | Review summary of transfer tax analysis prepared by J. Espinola (Deloitte). | $725.00 | 1.0 | $725.00 |
| Paxton, Michael | Research New Jersey tracking of net operating losses for state tax attribute reduction model. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 1.0 | $450.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $850.00 | 1.3 | $1,105.00 |
| 02/09/2019 | | | | |
| Browning, Maria | Continue to draft summary of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 1.8 | $810.00 |
| Bryan, Michael | Review queries from J. Espinola (Deloitte) regarding New Jersey state tax treatment of net operating losses in tax years 2019 and onward. | $975.00 | 0.3 | $292.50 |
| Espinola, Jonathan | Draft revisions to transfer tax summary analysis. | $595.00 | 1.1 | $654.50 |
| Omar, Fatin | Review transfer tax forms and summary of analysis. | $725.00 | 1.5 | $1,087.50 |
| Sullivan, Brian | Review realty transfer tax documents for ESL transaction and provide comments to Weil. | $850.00 | 1.9 | $1,615.00 |
| 02/10/2019 | | | | |
| Sullivan, Brian | Research treatment of net operating loss allocations for various states related to taxable loss arising from certains transactions on 2/3/19. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Review tax attribute reduction model and summarize assumptions as requested by Cleary and PwC. | $850.00 | 1.4 | $1,190.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/11/2019 | | | | |
| Allegretti, Joe | Revise the Treas. Reg. Section 1.1502 -11 calculation in the tax attribute reduction model for certain adjustments to stock basis for new assumptions. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Build an entity by entity schedule of liabilities subject to compromise, adjusted for certain liabilities subject to IRC Section 108(e)(2). | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review updates to the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model and discuss the liabilities subject to compromise detail. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $325.00 | 0.9 | $292.50 |
| Atwal, Justin | Perform data input for tax stock basis study. | $325.00 | 3.0 | $975.00 |
| Atwal, Justin | Continue to perform data input for tax stock basis study. | $325.00 | 3.8 | $1,235.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $450.00 | 1.1 | $495.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/11/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Revise summary explanation of assumptions made in tax attribute reduction model. | $450.00 | 4.2 | $1,890.00 |
| Butler, Mike | Review the Treas. Reg. Section 1.1502-11 calculations in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to review updates to the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model and discuss the liabilities subject to compromise detail. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $325.00 | 1.1 | $357.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/11/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $325.00 | 0.9 | $292.50 |
| Corrigan, Kevin | Compile more detailed comparative balance sheets based on new historic trial balances provided by Sears tax and accounting teams. | $595.00 | 4.1 | $2,439.50 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $595.00 | 1.1 | $654.50 |
| Hospodarsky, Sara | Review data input for tax stock basis study performed by J. Atwal (Deloitte). | $325.00 | 0.8 | $260.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $725.00 | 0.9 | $652.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/11/2019 | | | | |
| Schreiber, Mendy | Review the Treas. Reg. Section 1.1502-11 calculations in the tax attribute reduction model. | $450.00 | 2.2 | $990.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $850.00 | 1.1 | $935.00 |
| 02/12/2019 | | | | |
| Allegretti, Joe | Call with M. Browning, C. Chatten, M. Butler, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Mak edits and comment on the draft assumptions document related to the Sears reorganization transaction and the corresponding tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Make minor updates to the tax attribute reduction model to update for the movement of Kmart corporation's stock basis in subsidiaries. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/12/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Allegretti, Joe | Meet with M. Butler (Deloitte) to update the tax attribute reduction model for alternative scenarios requested by Cleary and PwC. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update the tax attribute reduction model for new scenarios requested by Cleary and PwC in preparation for discussions with Deloitte state tax team. | $325.00 | 2.5 | $812.50 |
| Atwal, Justin | Perform data input for Sears stock basis study. | $325.00 | 6.5 | $2,112.50 |
| Baily, Brianna | Review correspondence related to reviewing attribute reduction model and associated meeting. | $595.00 | 0.7 | $416.50 |
| Browning, Maria | Call with C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Continue to draft summary explanation of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 8.4 | $3,780.00 |
| Butler, Mike | Meet with J. Allegretti (Deloitte) to update the tax attribute reduction model for alternative scenarios requested by Cleary and PwC. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with M. Browning, C. Chatten, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transactions structures. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review updates to the tax attribute reduction model for new scenarios requested by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review Treas. Reg. Section 1.1502-11 calculations for new scenarios in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |

56

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/12/2019

| | | | | |
|---|---|---|---|---|
| Chatten, Colin | Compile list of going out of business ("GOB") and operating stores from court documents to provide to Deloitte audit team. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with M. Browning, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $325.00 | 0.2 | $65.00 |
| Corrigan, Kevin | Update tax stock basis study for new historical trial balance data entered by J. Atwal (Deloitte). | $595.00 | 3.5 | $2,082.50 |
| Corrigan, Kevin | Discuss stock basis study with M. Huston (Deloitte). | $595.00 | 1.3 | $773.50 |
| Espinola, Jonathan | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax attribute reduction model revisions. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review updated federal tax attribute reduction model and incorporate recent changes into the state tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Additional revisions to state attribute reduction model in anticipation of updated federal model. | $595.00 | 0.7 | $416.50 |
| Huston, Michael | Analyze updated comparisons of stock and asset basis to identify most worthwhile companies to address in detail as work on additional reconciliations progresses. | $850.00 | 0.6 | $510.00 |
| Huston, Michael | Discuss stock basis study with K. Corrigan (Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model revisions. | $725.00 | 0.3 | $217.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/12/2019 | | | | |
| Paxton, Michael | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $850.00 | 0.2 | $170.00 |
| 02/13/2019 | | | | |
| Allegretti, Joe | Assess whether summary of model assumptions documents contains all assumptions in the tax attribute reduction model. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Remove irrelevant and/or dated information from the tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with M. Butler, M. Schreiber, and B. Baily (all Deloitte) to discuss the functionality of the tax attribute reduction model and source information. | $325.00 | 0.7 | $227.50 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 3.7 | $1,202.50 |
| Atwal, Justin | Continue to perform data input for Sears basis study. | $325.00 | 5.3 | $1,722.50 |
| Baily, Brianna | Draft outline summarizing examples in Treasury Regulation Sections 1502-11, -28, and -32. | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, and M. Schreiber (all Deloitte) to discuss the functionality of the tax attribute reduction model and source information. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Meeting with M. Schreiber (Deloitte) to discuss new transaction structures the tax attribute reduction model. | $595.00 | 1.5 | $892.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/13/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Review correspondence related to Sears Reinsurance tax basis and taxable income amounts. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Continue to draft summary explanation of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 5.4 | $2,430.00 |
| Butler, Mike | Call with J. Allegretti, M. Schreiber, and B. Baily (all Deloitte) to discuss the functionality of the tax attribute reduction model and source information. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Review new scenarios in tax attribute reduction model requested by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review application of Treas. Reg. Section 1.1502-11 calculation to new scenarios requested by PwC and Cleary in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Collins, Bryan | Review consolidated tax return regulations applicable to Sears Reinsurance Company, Ltd. to prepare for discussions with J. Forrest and W. Pauls (both Deloitte). | $975.00 | 2.2 | $2,145.00 |
| Collins, Bryan | Discuss dual consolidated loss and separate return limitation year issues related to Sears Reinsurance Company, Ltd. with J. Forrest and W. Pauls (both Deloitte). | $975.00 | 0.8 | $780.00 |
| Corrigan, Kevin | Discuss tax stock basis study with M. Huston (Deloitte). | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Continue to analyze new comparative balance sheets to reconcile differences between inside asset basis and stock basis. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Analyze new comparative balance sheets to reconcile differences between inside asset basis and stock basis. | $595.00 | 3.0 | $1,785.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/13/2019 | | | | |
| Corrigan, Kevin | Compile more detailed comparative balance sheets based on new historic trial balances provided by Sears tax and accounting teams. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Research regarding District of Columbia's conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Research regarding Rhode Island's conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.9 | $535.50 |
| Espinola, Jonathan | Research regarding Texas' conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Discuss dual consolidated loss and separate return limitation year issues related to Sears Reinsurance Company, Ltd. with B. Collins and W. Pauls (both Deloitte). | $975.00 | 0.8 | $780.00 |
| Huston, Michael | Discuss tax stock basis study with K. Corrigan (Deloitte). | $850.00 | 0.3 | $255.00 |
| Omar, Fatin | Review correspondence regarding status of transfer tax analysis. | $725.00 | 0.2 | $145.00 |
| Pauls, William | Discuss dual consolidated loss and separate return limitation year issues related to Sears Reinsurance Company, Ltd. with B. Collins and J. Forrest (both Deloitte). | $975.00 | 0.8 | $780.00 |
| Pauls, William | Review background materials, correspondence, and tax authorities related to certain transactions involving Sears Reinsurance Company, Ltd to prepare for discussions with B. Collins and J. Forrest (both Deloitte). | $975.00 | 1.2 | $1,170.00 |
| Paxton, Michael | Review new scenarios in the state tax attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, and B. Baily (all Deloitte) to discuss the functionality of the tax attribute reduction model and source information. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/13/2019 | | | | |
| Schreiber, Mendy | Meeting with B. Baily (Deloitte) to discuss new transaction structures in the tax attribute reduction model. | $450.00 | 1.5 | $675.00 |
| Schreiber, Mendy | Review email correspondence and related tax authorities regarding application of dual consolidated loss rules to Sears Reinsurance Company Ltd.'s bad debt deduction. | $450.00 | 0.5 | $225.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and B. Sullivan (all Deloitte) regarding intercompany payable and receivable balances and timing of cancellation of indebtedness income. | $850.00 | 1.2 | $1,020.00 |
| 02/14/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute model for the treatment of the liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the Sears Reinsurance liquidation. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Review updates to tax attribute reduction model and corresponding document summarizing model assumptions. | $325.00 | 2.7 | $877.50 |
| Atwal, Justin | Prepare inside asset basis calculations for stock basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Prepare revenue agent report analysis for stock basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Continue working on data input for Sears basis study. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/14/2019

| | | | | |
|---|---|---|---|---|
| Baily, Brianna | Review correspondence related to status and mechanics of transfer of assets and liabilities of Sears Reinsurance Company | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting M. Schreiber (Deloitte) to discuss application of dual consolidated loss rules to the tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Meeting with B. Collins and M. Schreiber (both Deloitte) to discuss the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Review changes made to tax attribute reduction model to account for taxable asset transfer occurring in a different tax year. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Review correspondence related to Sears Reinsurance liquidation basis | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Research into income, assets, and liabilities for potential insurance subsidiaries of Sears. | $595.00 | 1.6 | $952.00 |
| Baily, Brianna | Compare calculcations in tax attribute reduction model against examples in Treas. Reg. Section 1.1502-11. | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, and R. Bowen  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Search court docket and email correspondence for asset purchase agreement related to Sears Reinsurance Company. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Analyze Sears Reinsurance basis calculations in tax attribute reduction model. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/14/2019 | | | | |
| Bowen, Ryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $595.00 | 1.0 | $595.00 |
| Browning, Maria | Meeting with E. Tzavelis and C. Chatten (both Deloitte) regarding requests from PwC. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to consider the interaction of dual consolidated loss and separate return limitation year rules with respect to Sears Reinsurance Company. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Revise summary explanation of assumptions made in tax attribute reduction model pursuant to new assumptions provided by Cleary and PwC. | $450.00 | 2.1 | $945.00 |
| Butler, Mike | Review revised scenarios in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Review revised Treas. Reg. Section 1.1502-11 calculations in the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/14/2019 | | | | |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute model for the treatment of the liquidation of Sears Reinsurance Company Ltd. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Meeting with E. Tzavelis and M. Browning (both Deloitte) regarding requests from PwC. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Review asset purchase agreements and related documents for information regarding mechanics of transfer of assets and liabilities owned by Sears Reinsurance company Ltd. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Review summary of assumptions in tax attribute reduction model. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to consider the interaction of dual consolidated loss and separate return limitation year rules with respect to Sears Reinsurance Company. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Discuss tax implications of certain transactions involving Sears Reinsurance Company, Ltd. with W. Pauls (Deloitte). | $975.00 | 1.8 | $1,755.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $975.00 | 1.0 | $975.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Meeting with M. Schreiber and B. Baily (both Deloitte) to discuss the tax attribute reduction model. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Review tax implications of new scenarios proposed by Cleary and PwC. | $975.00 | 2.2 | $2,145.00 |
| Corrigan, Kevin | Assess impact of transactions involving intangible assets on the tax basis of Sears Brands Business Unit. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Review historical tax returns to asses impact of prior distributions on the tax basis of Sears Reinsurance Company, Ltd. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Update reconciliation workpapers to incorporate new detailed trial balances. | $595.00 | 3.7 | $2,201.50 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) to compare tax stock basis study to separate entity balance sheets. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Analyze new comparative balance sheets to reconcile differences between inside asset basis and stock basis. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to consider the interaction of dual consolidated loss and separate return limitation year rules with respect to Sears Reinsurance Company. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $595.00 | 1.0 | $595.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/14/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Review tax impact of change of timing of certain restructuring transactions. | $975.00 | 1.1 | $1,072.50 |
| Halpern, Irwin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Collins, J. Allegretti, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $850.00 | 1.0 | $850.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) to compare tax stock basis study to separate entity balance sheets. | $850.00 | 1.4 | $1,190.00 |
| Pauls, William | Discuss tax implications of certain transactions involving Sears Reinsurance Company, Ltd. with B. Collins (Deloitte). | $975.00 | 1.8 | $1,755.00 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $975.00 | 1.0 | $975.00 |
| Schreiber, Mendy | Meeting with B. Collins and B. Baily (both Deloitte) to discuss the tax attribute reduction model. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Meeting with B. Baily (Deloitte) to discuss application of dual consolidated loss rules to the tax attribute reduction model. | $450.00 | 0.7 | $315.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**02/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with S. Fielding, M. Browning, and C. Chatten (all Deloitte) to consider the interaction of dual consolidated loss and separate return limitation year rules with respect to Sears Reinsurance Company. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with M. Browning and C. Chatten (both Deloitte) regarding requests from PwC. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $850.00 | 1.0 | $850.00 |

**02/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Revise certain tabs and outputs of the attribute reduction model to consider delivering to Client as a summary of the tax implications of various alternative emergence transaction structures contemplated by Cleary and PwC. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Review updates and edits in the tax model and transaction assumptions document and circulate updated versions to the Deloitte team. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute reduction model for FY2019 tax basis balance sheet amounts and updated intercompany balances. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/15/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, M. Browning, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler, M. Browning, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Prepare revenue agent report analysis for stock basis study. | $325.00 | 3.3 | $1,072.50 |
| Baily, Brianna | Review correspondence related to revisions to tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Bowen, Ryan | Research strategies for preserving foreign tax credits following ESL asset purchase. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Review updates to summary of assumptions made in tax attribute reduction model. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Read and analyze information request list received from PwC. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins (both Deloitte), and Sears tax team to discuss timing update for updating the tax attribute reduction model for new scenarios requested by Cleary and PwC. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $450.00 | 0.8 | $360.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 02/15/2019 | | | | |
| Browning, Maria | Proofread updated document summarizing assumptions made in the tax attribute reduction model. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $450.00 | 0.8 | $360.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model for FY2019 tax basis balance sheet amounts and updated intercompany balances. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review revised scenarios requested by Cleary and PwC in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/15/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Browning, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Review PwC request list to consider potential responses. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning (both Deloitte), and Sears tax team to discuss timing update for updating the model for new scenarios requested by PwC requests. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $975.00 | 0.3 | $292.50 |
| Espinola, Jonathan | Research regarding New Jersey's conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/15/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review new restructuring transactions and scenarios presented by Cleary and PwC. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Develop state tax attribute reduction template for deemed secured cancellation of indebtedness income. | $725.00 | 2.1 | $1,522.50 |
| Paxton, Michael | Develop state tax attribute reduction template for deemed unsecured cancellation of indebtedness income. | $725.00 | 1.8 | $1,305.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) regarding requests from Cleary and PwC. | $450.00 | 0.3 | $135.00 |
| Tzavelis, Elias | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**02/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with B. Collins, M. Browning (both Deloitte), and Sears tax team to discuss timing update for updating the tax attribute reduction model for new scenarios requested by Cleary and PwC. | $850.00 | 0.3 | $255.00 |

**02/17/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Prepare the short period taxable income, stock basis adjustment, and Treasury Regulation Section 1.1502-11 (b) and (c) calculation tabs of the tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Browning, Maria | Research application of consolidated tax return regulations to certain restructuring transaction steps proposed by Cleary and PwC. | $450.00 | 2.9 | $1,305.00 |
| Espinola, Jonathan | Review state tax attribute reduction model revisions made by M. Paxton (Deloitte). | $595.00 | 0.6 | $357.00 |
| Paxton, Michael | Develop state pushdown template for actual unsecured attribute reduction. | $725.00 | 5.0 | $3,625.00 |

**02/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Atwal, Justin | Prepare revenue agent report analysis for stock basis study. | $325.00 | 5.7 | $1,852.50 |
| Atwal, Justin | Compile entity by entity trial balances for stock basis study. | $325.00 | 1.8 | $585.00 |
| Browning, Maria | Draft timeline presentation of restructuring transaction steps. | $450.00 | 2.5 | $1,125.00 |
| Butler, Mike | Review the new scenarios proposed by Cleary and PwC in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review updated tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Collins, Bryan | Consider PwC questions regarding tax attribute reduction model calculations and tax structuring outcomes. | $975.00 | 2.9 | $2,827.50 |
| Corrigan, Kevin | Reconcile inside asset basis and tax stock basis in accordance following review of comparative balance sheets. | $595.00 | 2.1 | $1,249.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/18/2019 | | | | |
| Corrigan, Kevin | Reviewing comparative balance sheets to identify sources of differences between inside asset basis and stock basis. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Update state tax attribute reduction model to include Treas. Reg. Section 1.1502-21 analysis. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Update state tax attribute reduction model to include Treas. Reg. Section 1.1502-28 analysis. | $595.00 | 2.4 | $1,428.00 |
| Paxton, Michael | Discuss state tax attribute reduction model with B. Sullivan (Deloitte). | $725.00 | 0.9 | $652.50 |
| Sullivan, Brian | Discuss state tax attribute reduction model with M. Paxton (Deloitte). | $850.00 | 0.9 | $765.00 |
| 02/19/2019 | | | | |
| Allegretti, Joe | Update the organational chart deliverable to reflect the Kmart sale and movement of its stock basis in subsidiaries. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Assess whether the FYE2018 balance sheet align with the Q3 balance sheets and are reflected accordingly in the tax attributre reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Draft email correspondence to Sears tax team and regarding schedule of itnercompany balances by entity as of February 3, 2019. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding summary of assumptions and timeline of transactions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Prepare tax attribute reduction model tabs for delivery to Client. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Extract tax attribute reduction model tabs and conver to .pdf format to circulate to Deloitte M&A tax team for review and subsequent discussions. | $325.00 | 1.8 | $585.00 |
| Atwal, Justin | Continue to compile entity by entity trial balances for stock basis study. | $325.00 | 2.0 | $650.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/19/2019 | | | | |
| Baily, Brianna | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $595.00 | 1.0 | $595.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding outstanding items following discussions with Cleary and PwC. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Draft timeline presentation of emergence transaction steps. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions and timeline of transactions. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Continue to draft summary explanation of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Review Treas. Reg. Section 1.1502-11 calculations for revised scenarios, assumptions, and transaction structures contemplated by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Update tax attribute reduction model for revised scenarios pursuant to discussions with PwC and Cleary. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with B. Collins, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/19/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding summary of assumptions and timeline of transactions. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss tax implications of settling intercompany balances prior to the application of Treas. Reg. Section 1.1502-28. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Draft notes summarizing follow-up items and additional issues raised in today's tax structuring discussions with Cleary and PwC. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions and timeline of transactions. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with B. Collins, E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, M. Butler, B. Baily, M. Schreiber (Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding outstanding items following discussions with Cleary and PwC. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, M. Shreiber, B. Baily (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Review deliverables related to tax consequences of section 363 sale. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Revise stock basis software to incorporate identified differences in reconciliation process. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding outstanding items following discussions with Cleary and PwC. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis and C. Chatten (both Deloitte) to discuss tax implications of settling intercompany balances prior to the application of Treas. Reg. Section 1.1502-28. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions and timeline of transactions. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Draft comments and suggested revisions to the summary explanation of assumptions in the tax attribute reduction model. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, C. Chatten, and M. Butler (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $595.00 | 0.4 | $238.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

02/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Browning, C. Chatten, M. Butler, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $975.00 | 1.0 | $975.00 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Baily (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $450.00 | 1.0 | $450.00 |
| Tzavelis, Elias | Call with S. Fielding and C. Chatten (both Deloitte) to discuss tax implications of settling intercompany balances prior to the application of Treas. Reg. Section 1.1502-28. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding outstanding items following discussions with Cleary and PwC. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/20/2019 | | | | |
| Allegretti, Joe | Draft an assumptions and functionality memorandum for the tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Add coding to the FYE2018 book balance sheet provided by the Deloitte audit team to begin preparing a FYE2018 tax basis balance sheet. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Revise tax attribute reduction model summary outputs in scenario where intercompany balances are settled prior to the application of Treas. Reg. Section 1.1502-28. | $325.00 | 1.8 | $585.00 |
| Atwal, Justin | Continue to compile entity by entity trial balances for stock basis study. | $325.00 | 1.3 | $422.50 |
| Browning, Maria | Continue to draft timeline presentation of restructuring transaction steps. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, and T. Hermanson (all Deloitte) regarding asset purchase agreement provisions related to liability for tax fees. | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Call with S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Update tax attribute reduction model for changes discussed with Cleary and PwC related to the timing of the settlement of intercompany balances. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review updates to new scenarios in tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/20/2019 | | | | |
| Chatten, Colin | Call with S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with S. Fielding, M. Browning, and T. Hermanson (all Deloitte) regarding asset purchase agreement provisions related to liability for tax fees. | $325.00 | 0.1 | $32.50 |
| Fielding, Stephen | Draft comments on summary explanation of assumptions in tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Continue to draft comments on summary explanation of assumptions in tax attribute reduction model. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding asset purchase agreement provisions related to liability for tax fees. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $595.00 | 0.3 | $178.50 |
| Hermanson, Tom | Call with S. Fielding, C. Chatten, and M. Browning (all Deloitte) regarding asset purchase agreement provisions related to liability for tax fees. | $850.00 | 0.1 | $85.00 |
| Huston, Michael | Review updated inside and outside basis reconciliation, including an investigation of historic balance sheets obtained since prior review. | $850.00 | 1.2 | $1,020.00 |
| Paxton, Michael | Review state conformity to taxable liquidations. | $725.00 | 2.5 | $1,812.50 |
| Paxton, Michael | Review state treatment of intercompany cancellation of indebtedness income to assess whether such income should be treated as an elimination or offset in the state tax attribute reduction model. | $725.00 | 2.5 | $1,812.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/21/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Format the tabs of the tax attribute model that will be provided as deliverables. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $325.00 | 1.5 | $487.50 |
| Atwal, Justin | Continue to compile entity-by-entity trial balances for stock basis study. | $325.00 | 6.0 | $1,950.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $450.00 | 1.5 | $675.00 |
| Chatten, Colin | Review calculations supporting determination of whether an excess loss account exists at Sears Brands Businss Unit Corporation. | $325.00 | 3.3 | $1,072.50 |
| Chatten, Colin | Review court filings related to stock transfer restrictions in preparation for upcoming discussions with Weil regarding the same. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $325.00 | 1.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/21/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with J. Forrest and M. Schreiber (both Deloitte) regarding ESL and affiliates ownership of Sears stock for puropses of IRC Section 382 calculations. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Read trading restriction order for specific restrictions. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Review stock transfer restriction in preparation for upcoming discussions with Weil regarding the same. | $975.00 | 1.7 | $1,657.50 |
| Forrest, Jonathan | Meeting with M. Schreiber (Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculations. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $975.00 | 1.5 | $1,462.50 |
| Forrest, Jonathan | Call with S. Fielding and M. Schreiber (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculcations. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Call with S. Tarrant and M. Schreiber (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculations. | $975.00 | 0.2 | $195.00 |
| Hermanson, Tom | Review financial statements of Kmart and Sears Puerto Rican entities. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/21/2019 | | | | |
| Paxton, Michael | Review state conformity to federal dual consolidated loss rules. | $725.00 | 2.8 | $2,030.00 |
| Paxton, Michael | Review state conformity to federal worthless stock deduction rules. | $725.00 | 2.7 | $1,957.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, J. Allegretti (Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $450.00 | 1.5 | $675.00 |
| Schreiber, Mendy | Meeting with J. Forrest (Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculcations. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Call with J. Forrest and S. Fielding (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculations. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with J. Forrest and S. Tarrant (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculations. | $450.00 | 0.2 | $90.00 |
| Sullivan, Brian | Review state tax attribute reduction model. | $850.00 | 2.1 | $1,785.00 |
| Tarrant, Steve | Call with J. Forrest and M. Schreiber (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculcations. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $850.00 | 1.5 | $1,275.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/22/2019 | | | | |
| Atwal, Justin | Continue to compile entity-by-entity trial balances for stock basis study. | $325.00 | 3.0 | $975.00 |
| Baltuskonis, Nathan | Meeting with M. Schreiber (Deloitte) regarding the application of the IRC Section 382 entity rules to the various ESL entities. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Review summary slides to assess whether they correspond with tax transaction summary document. | $450.00 | 2.9 | $1,305.00 |
| Chatten, Colin | Review tax attribute reduction model to assess whether all assumptions are contained in the summary explanation of assumptions deliverable. | $325.00 | 2.2 | $715.00 |
| Chatten, Colin | ResearchTreas. Reg. Section 1.1502-28 and related regulations under IRC Section 108 to assess the tax implications of the timing of the settlement of intercompany balances. | $325.00 | 2.5 | $812.50 |
| Fielding, Stephen | Update summary explanation of assumptions in tax attribute reduction model to include an explanation of the various scenarios analyzed in the model. | $595.00 | 1.5 | $892.50 |
| Pauls, William | Review background materials related to Sears Protection Company and Sears Reinsurance. | $975.00 | 1.0 | $975.00 |
| Paxton, Michael | Update state model for net operating loss allocation in states that conform with Treas. Reg. Section 1.1502-21. | $725.00 | 2.5 | $1,812.50 |
| Paxton, Michael | Update state net operating loss allocation for combined states that track net operating losses based on apportionment. | $725.00 | 2.4 | $1,740.00 |
| Schreiber, Mendy | Meeting with N. Baltuskonis (Deloitte) regarding the application of the IRC Section 382 entity rules to the various ESL entities. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Researching application of IRC Section 382 entity rules to the various ESL entities. | $450.00 | 1.1 | $495.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/23/2019 | | | | |
| Pauls, William | Review tax authorities relevant to issues under consideration with respect to Sears Protection Company and Sears Reinsurance Company. | $975.00 | 2.0 | $1,950.00 |
| 02/25/2019 | | | | |
| Allegretti, Joe | Review deferred tax workpapers and FY2018 trial balances to prepare tax basis balance sheet. | $325.00 | 2.0 | $650.00 |
| Allegretti, Joe | Update the FY2018 book basis balance sheet for deferred adjustments. | $325.00 | 2.1 | $682.50 |
| Allen, Michael | Create spreadsheet of mid-level balance sheet detail utilizing Essbase pursuant to assist Deloitte tax team in developing a tax basis balance sheet. | $325.00 | 0.4 | $130.00 |
| Butler, Mike | Review revised US federal income tax model for new scenarios requested by Cleary and PwC. | $595.00 | 2.2 | $1,309.00 |
| Fielding, Stephen | Read asset purchase agreement provisions related to tax return and compliance responsibilities. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Revise summary explanation of assumptions made in tax attribute reduction model in preparation for delivery to Client. | $595.00 | 2.5 | $1,487.50 |
| Forrest, Jonathan | Call with M. Schreiber (Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 381. | $975.00 | 0.4 | $390.00 |
| Schreiber, Mendy | Call with J. Forrest (Deloitte) regarding ESL and affiliates ownership in Sears stock for purposes of IRC Section 382 calculations. | $450.00 | 0.4 | $180.00 |
| 02/26/2019 | | | | |
| Allegretti, Joe | Incorporate the FYE2018 deferred tax balances into the FYE2018 balance sheet to calculate the tax basis in assets by legal entity. | $325.00 | 2.6 | $845.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**02/26/2019**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Code the FY2018 deferred tax rollforward workpaper provided by the company. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Draft an outstanding items and to do list for the M&A tax team for the next few weeks and then pull together a tracker in excel for the broader M&A team and client to understand certain tasks and responsibilities. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Discuss status of tax restructuring models and plan go-forward workstreams with D. Hoffman and E. Tzavelis (both Deloitte). | $325.00 | 0.8 | $260.00 |
| Allen, Michael | Perform Essbase pulls at the lowest level of balance sheet for all United States entities to help tax team calculate certain defferals. | $325.00 | 0.2 | $65.00 |
| Butler, Mike | Review deferred workbook calculations provided by the company. | $595.00 | 1.8 | $1,071.00 |
| Forrest, Jonathan | Consider requested waiver of IRC Section 382 stock transfer restriction. | $975.00 | 0.6 | $585.00 |
| Hoffman, David | Discuss status of tax restructuring models and plan go-forward workstreams with E. Tzavelis and J. Allegretti (both Deloitte). | $850.00 | 0.8 | $680.00 |
| Pauls, William | Correspond with E. Tzavelis (Deloitte) and members of Sears tax department regarding Sears Reinsurance. | $975.00 | 2.0 | $1,950.00 |
| Tzavelis, Elias | Discuss status of tax restructuring models and plan go-forward workstreams with D. Hoffman and J. Allegretti (both Deloitte). | $850.00 | 0.8 | $680.00 |

**02/27/2019**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Draft email correspondence to Sears tax team regarding the methodology and preparation of the FYE2018 tax basis balance sheet and requests for additional detail regarding the same. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax basis balance sheet based on the most recent information as of February 3, 2019, including applying deferred tax and other adjustments to the beginning book amounts. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis (all Deloitte), and the Sears tax team to discuss the updated intercompany balances provided as of February 3, 2019 and additional requests and open items related to year end balances. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, W. Pauls, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update the FYE2018 tax basis balance sheet for the most recently provided deferred tax detail. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Calculate gross and net intercompany balances by tax regarded entities based on information provided by Sears tax and accounting teams. | $325.00 | 1.6 | $520.00 |
| Atwal, Justin | Compile select entities from the trial balance spreadsheets for the stock basis study. | $325.00 | 2.3 | $747.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.2 | $714.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and T. Hermanson (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Continue to draft timeline presentation of restructuring transaction steps. | $450.00 | 2.9 | $1,305.00 |
| Butler, Mike | Review tax basis balance sheets updated for FYE2018. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax basis balance sheet based on the most recent information as of February 3, 2019, including applying deferred tax and other adjustments to the beginning book amounts. | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Call with J. Forrest, B. Collins, W. Pauls, J. Allegretti, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis (all Deloitte) and the Sears tax team to discuss the updated intercompany balances provided as of February 3, 2019 and additional requests and open items related to year end balances. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.2 | $714.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and T. Hermanson (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with J. Forrest, B. Collins, W. Pauls, J. Allegretti, M. Butler (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with J. Forrest, W. Pauls, J. Allegretti, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $975.00 | 1.2 | $1,170.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte), and the Sears tax team to discuss the updated intercompany balances provided as of February 3, 2019 and additional requests and open items related to year end balances. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Continue to revise summary explanation of assumptions in tax attribute reduction model for eventual sharing with ESL advisors. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins,T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with B. Collins, W. Pauls, J. Allegretti, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $975.00 | 1.1 | $1,072.50 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten, (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $850.00 | 1.2 | $1,020.00 |
| Lowry, Jamie | Review of IRC § 382 model and workpapers for ESL ownership for higher tier inquiry. | $595.00 | 0.5 | $297.50 |
| Pauls, William | Prepare for internal teleconference regarding Sears Reinsurance transaction. | $975.00 | 0.8 | $780.00 |
| Pauls, William | Prepare for telectonference with J. Forrest, B. Collins, J. Allegretti, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $975.00 | 3.6 | $3,510.00 |
| Pauls, William | Call with J. Forrest, B. Collins, J. Allegretti, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $975.00 | 1.1 | $1,072.50 |

90

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/27/2019 | | | | |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $975.00 | 1.2 | $1,170.00 |
| Savage, Tara | Review ESL questionnaire regarding IRC Section 382 to respond to correspondence from M. Schreiber (Deloitte) regarding the same. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Research timing of attribute reduction to prevent duplication of loss in relation to worthless stock deduction. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $450.00 | 1.2 | $540.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding (all Deloitte), and the Sears tax team to discuss the updated intercompany balances provided as of February 3, 2019 and additional requests and open items related to year end balances. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax an | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update the tax attributre reduction model for settlement of the updated intercompany balances. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Apply the detailed deferred tax workpapers to the respective book balance accounts to develop a tax basis balance sheet. | $325.00 | 4.1 | $1,332.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model and tax basis balance sheets for new value assumptions provided by Cleary and PwC. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Continue formatting the schedule of intercompany balances for compatibility with the FYE2018 tax basis balance sheet. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with M. Butler, K. Lauret, and M. Allen (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/28/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Allen, Michael | Call with M. Butler, K. Lauret, and J. Allegretti (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Review correspondence and research related to worthless stock deductions and Treasury Regulation Sections 1.1502-80(c) and -36(d). | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review transaction summary and slides related to deferred tax losses of Sears Development. | $595.00 | 0.3 | $178.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Weekly tax advisor call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $450.00 | 1.1 | $495.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Call with J. Allegretti,  K. Lauret, and M. Allen (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model and tax basis balance sheets for new value assumptions provided by Cleary and PwC. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of ta | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to prepare for upcoming phone call with Weil tax team, Akin Gump, and FTI. | $325.00 | 1.7 | $552.50 |

94

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI status and timing of tax analyses. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Weekly tax dvisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $975.00 | 1.1 | $1,072.50 |
| Corrigan, Kevin | Validate stock basis results against inside asset basis estimates. | $595.00 | 1.6 | $952.00 |
| Corrigan, Kevin | Compare stock basis results against inside asset basis estimates. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Update state tax attribute reduction model with additional state net operating loss information provided by client. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $595.00 | 1.7 | $1,011.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Fielding, Stephen | Weekly tax advisor call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to prepare for upcoming phone call with Weil tax team, Akin Gump, and FTI. | $595.00 | 1.7 | $1,011.50 |
| Forrest, Jonathan | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Review tax attribute reduction model to asses impact of new value assumptions provided by Cleary and PwC. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $975.00 | 1.0 | $975.00 |
| Hermanson, Tom | Discuss fees with B. Phelan and L. Meerschaert (both Sears). | $850.00 | 0.5 | $425.00 |
| Lauret, Kyle | Call with J. Allegretti, M. Butler, and M. Allen (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $725.00 | 0.2 | $145.00 |
| Lauret, Kyle | Prepare for call with J. Allegretti, M. Butler, and M. Allen (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $725.00 | 0.2 | $145.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $975.00 | 1.0 | $975.00 |
| Pauls, William | Research and review authorities related to Sears Reinsurance transaction to prepare for interoffice conferences regarding the same. | $975.00 | 2.3 | $2,242.50 |
| Pauls, William | Draft summary of Sears Reinsurance transaction analysis and email correspondence to B. Collins and J. Forrest (both Deloitte) regarding the same. | $975.00 | 1.5 | $1,462.50 |
| Savage, Tara | Update IRC Section 382 questionnaire to reflect accurate analysis period. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, and B. Baily (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and J. Forrest (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax a | $450.00 | 1.1 | $495.00 |
| Schreiber, Mendy | Research timing of attribute reduction to prevent duplication of loss in relation to worthless stock deduction. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Review slide deck summarzing prior transaction involving Homart to assess whether it should have been classified as a deferred intercompany transaction for tax purposes. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Tarrant, Steve | Review IRC Section 382 questionnaire sent to ESL. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Weekly tax advisor call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) to prepare for upcoming phone call with Weil tax team, Akin Gump, and FTI. | $850.00 | 1.7 | $1,445.00 |
| Subtotal for Tax Restructuring Services: | | | 952.1 | $555,458.00 |
| *Tax Transaction Services* | | | | |
| 02/01/2019 | | | | |
| Wrobel, Alex | Correspondence with R. Boyle (Sears) regarding receiving original issue discount calculations and related reporting requirements. | $210.00 | 1.3 | $273.00 |
| Subtotal for Tax Transaction Services: | | | 1.3 | $273.00 |
| **Total** | | | **981.8** | **$574,901.00** |

98

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Adjustment | | | |
|---|---|---|---|
| 50% Non-Working Travel Reduction | | | ($7,702.50) |
| **Adjustment Subtotal :** | | | **($7,702.50)** |
| **Total** | | **981.8** | **$567,198.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Bryan, Michael | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | $975.00 | 60.0 | $58,500.00 |
| Forrest, Jonathan | $975.00 | 44.3 | $43,192.50 |
| Pauls, William | $975.00 | 33.7 | $32,857.50 |
| Halpern, Irwin | $850.00 | 2.2 | $1,870.00 |
| Hermanson, Tom | $850.00 | 4.9 | $4,165.00 |
| Hoffman, David | $850.00 | 4.3 | $3,655.00 |
| Huston, Michael | $850.00 | 12.3 | $10,455.00 |
| Sullivan, Brian | $850.00 | 21.8 | $18,530.00 |
| Tarrant, Steve | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | $850.00 | 48.6 | $41,310.00 |
| Boyle, Matthew | $725.00 | 0.3 | $217.50 |
| Lauret, Kyle | $725.00 | 0.4 | $290.00 |
| Omar, Fatin | $725.00 | 3.0 | $2,175.00 |
| Paxton, Michael | $725.00 | 35.3 | $25,592.50 |
| Savage, Tara | $725.00 | 0.7 | $507.50 |
| Baily, Brianna | $595.00 | 44.3 | $26,358.50 |
| Bowen, Ryan | $595.00 | 1.5 | $892.50 |
| Butler, Mike | $595.00 | 111.7 | $66,461.50 |
| Corrigan, Kevin | $595.00 | 56.0 | $33,320.00 |
| Dempsey, Jacob | $595.00 | 1.3 | $773.50 |
| Espinola, Jonathan | $595.00 | 29.1 | $17,314.50 |
| Fielding, Stephen | $595.00 | 62.4 | $37,128.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Jerwick, Erika | $595.00 | 5.6 | $3,332.00 |
| Lowry, Jamie | $595.00 | 0.5 | $297.50 |
| Baltuskonis, Nathan | $450.00 | 0.6 | $270.00 |
| Browning, Maria | $450.00 | 85.7 | $38,565.00 |
| Schreiber, Mendy | $450.00 | 42.7 | $19,215.00 |
| Abrom, Carisa | $325.00 | 7.4 | $2,405.00 |
| Allegretti, Joe | $325.00 | 138.7 | $45,077.50 |
| Allen, Michael | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | $325.00 | 53.7 | $17,452.50 |
| Chatten, Colin | $325.00 | 61.3 | $19,922.50 |
| Fairchild, Chris | $325.00 | 3.7 | $1,202.50 |
| Hospodarsky, Sara | $325.00 | 0.8 | $260.00 |
| Wrobel, Alex | $210.00 | 1.3 | $273.00 |
| 50% Non-Working Travel Reduction | | | ($7,702.50) |
| **Total** | | 981.8 | $567,198.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

*February 01, 2019 - February 28, 2019*

| Category | Date | Description | Amount |
|---|---|---|---|
| **Airfare** | | | |
| Collins, Bryan | 02/01/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $684.63 |
| Forrest, Jonathan | 02/02/2019 | One-way coach airfare from Washington, DC to New York, NY | $132.55 |
| Allegretti, Joe | 02/04/2019 | One-way coach airfare from New York, NY to Chicago, IL | $250.55 |
| Corrigan, Kevin | 02/08/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $308.60 |
| Butler, Mike | 02/17/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $291.25 |
| Butler, Mike | 02/17/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $445.49 |
| Subtotal for Airfare: | | | $2,113.07 |
| **Auto Parking** | | | |
| Forrest, Jonathan | 02/04/2019 | Parking at DCA airport for 1 day | $25.00 |
| Subtotal for Auto Parking: | | | $25.00 |
| **Hotel** | | | |
| Collins, Bryan | 02/03/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Collins, Bryan | 02/03/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Corrigan, Kevin | 02/11/2019 | Hotel room charge in Chicago, IL (W Hotel) | $150.00 |
| Corrigan, Kevin | 02/11/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $36.89 |
| Corrigan, Kevin | 02/12/2019 | Hotel room charge in Chicago, IL (W Hotel) | $150.00 |
| Corrigan, Kevin | 02/12/2019 | Hotel room tax charge in Chicago, IL (W Hotel) | $36.89 |
| Corrigan, Kevin | 02/13/2019 | Hotel room charge in Chicago, IL (W Hotel) | $150.00 |
| Corrigan, Kevin | 02/13/2019 | Hotel room tax charge in Chicago, IL (W Hotel) | $36.89 |
| Subtotal for Hotel: | | | $903.83 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|

### Internet Access While Traveling

| | | | |
|---|---|---|---|
| Allegretti, Joe | 02/01/2019 | In-flight internet access while traveling to perform client work | $10.99 |
| Allegretti, Joe | 02/04/2019 | In-flight internet access while traveling to perform client work | $16.99 |
| Sullivan, Brian | 02/09/2019 | In-flight internet access while traveling to perform client work | $6.00 |
| Allegretti, Joe | 02/26/2019 | In-flight internet access while traveling to perform client work | $13.99 |
| Subtotal for Internet Access While Traveling: | | | $47.97 |

### Meals

| | | | |
|---|---|---|---|
| Butler, Mike | 02/01/2019 | Travel Meal - Dinner in Chicago, IL | $38.50 |
| Collins, Bryan | 02/04/2019 | Travel Meal - Breakfast in New York, NY | $6.25 |
| Browning, Maria | 02/11/2019 | Afterhours dinner in New York, NY | $17.64 |
| Corrigan, Kevin | 02/13/2019 | Travel Meal - Dinner in Chicago, IL | $24.11 |
| Corrigan, Kevin | 02/13/2019 | Travel Meal - Lunch in Chicago, IL | $25.00 |
| Corrigan, Kevin | 02/14/2019 | Travel Meal - Lunch in Chicago, IL | $10.01 |
| Subtotal for Meals: | | | $121.51 |

### Transportation

| | | | |
|---|---|---|---|
| Allegretti, Joe | 02/01/2019 | Taxi from New York, NY to LGA airport. | $88.94 |
| Chatten, Colin | 02/01/2019 | Afterhours car service in New York from office to home | $68.59 |
| Collins, Bryan | 02/03/2019 | Taxi from DCA airport to home | $48.66 |
| Allegretti, Joe | 02/04/2019 | Taxi from hotel to ATL airport. | $61.12 |
| Allegretti, Joe | 02/04/2019 | Taxi from LGA airport to New York, NY | $63.74 |
| Allegretti, Joe | 02/04/2019 | Taxi from New York, NY to LGA airport. | $85.00 |
| Collins, Bryan | 02/04/2019 | Car service from EWR airport to New York, NY | $86.51 |
| Collins, Bryan | 02/04/2019 | Car service from New York, NY to EWR airport | $83.93 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Transportation*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Forrest, Jonathan | 02/04/2019 | Taxi from EWR airport to New York, NY. | $71.78 |
| Forrest, Jonathan | 02/04/2019 | Taxi from New York, NY to EWR airport. | $89.83 |
| Corrigan, Kevin | 02/12/2019 | Taxi from New York, NY to LGA airport | $44.72 |
| Corrigan, Kevin | 02/13/2019 | Taxi from ORD airport to Chicago, IL | $55.02 |
| Chatten, Colin | 02/15/2019 | Afterhours car service in New York from office to home | $60.59 |
| Corrigan, Kevin | 02/15/2019 | Taxi from LGA airport to New York, NY | $44.26 |
| Allegretti, Joe | 02/21/2019 | Taxi from Chicago, IL to ORD Airport | $101.26 |
| Butler, Mike | 02/21/2019 | Taxi from Chicago, IL to ORD airport. | $27.13 |
| Allegretti, Joe | 02/27/2019 | Taxi from ORD Airport to Chicago, IL. | $57.50 |
| Subtotal for Transportation: | | | $1,138.58 |
| Total | | | $4,349.96 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

## Recapitulation

| Category | Amount |
|---|---|
| Airfare | $2,113.07 |
| Transportation | $1,138.58 |
| Hotel | $903.83 |
| Meals | $121.51 |
| Internet Access While Traveling | $47.97 |
| Auto Parking | $25.00 |