Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone: 312-486-9858
Thomas C. Hermanson
Tax Services Provider

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**FIRST INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Retained to Provide Professional Services as: | Tax Services Provider |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 22, 2019 [Docket No. 1735] |
| Period for which Compensation and Reimbursement is Sought: | October 15, 2018 – February 28, 2019 |
| Total Amount of Fees Requested: | $    3,263,507.00 |
| Amount of Expense Reimbursement Sought | $      70,248.94 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$    3,333,755.94** |
| This is a(n) _____ Monthly    __X__ Interim    _____ Final Fee Application/Statement | |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## PRIOR MONTHLY FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| March 7, 2019 | October 1 – November 30, 2018 | $ 1,001,528.00 | $      28,458.18 | $      801,222.40 | $      28,458.18 |
| April 15, 2019 | December 1 – December 31, 2018 | $ 724,413.50 | $      10,356.36 | $        - | $        - |
| April 15, 2019 | January 1 – January 31, 2019 | $975,867.00 | $27,305.81 | $        - | $        - |
| April 15, 2019 | February 1 – February 28, 2019 | $565,589.75 | $4,349.96 | $        - | $        - |
| **Total** | | **$ 3,268,932.00** | **$      70,248.94** | **$      801,222.40** | **$      28,458.18** |

## PERSONNEL

For the First Interim Fee Application Period from October 1, 2018 – February 28, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Blinder, Michael | Managing Director | $975.00 | 0.9 | $877.50 |
| Bryan, Michael | Managing Director | $975.00 | 4.6 | $4,485.00 |
| Collins, Bryan | Partner/Principal | $975.00 | 251.0 | $244,725.00 |
| Drigotas, Elizabeth | Partner/Principal | $975.00 | 4.8 | $4,680.00 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 224.9 | $219,277.50 |
| Pauls, William | Managing Director | $975.00 | 40.7 | $39,682.50 |
| Rohrs, Jane | Managing Director | $975.00 | 1.5 | $1,462.50 |
| Sullivan, Brian | Managing Director | $975.00 | 11.6 | $11,310.00 |
| Van Deusen, Mark | Partner/Principal | $975.00 | 3.0 | $2,925.00 |
| Boulos, Ala'a | Partner/Principal | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | Partner/Principal | $850.00 | 90.1 | $76,585.00 |
| Gibian, Craig | Partner/Principal | $850.00 | 4.0 | $3,400.00 |
| Halpern, Irwin | Managing Director | $850.00 | 2.2 | $1,870.00 |
| Hermanson, Tom | Managing Director | $850.00 | 70.6 | $60,010.00 |
| Hoffman, David | Partner/Principal | $850.00 | 78.6 | $66,810.00 |
| Huston, Michael | Partner/Principal | $850.00 | 39.7 | $33,745.00 |
| Simulis, Charlie | Managing Director | $850.00 | 14.5 | $12,325.00 |
| Stoops, Kenneth | Managing Director | $850.00 | 2.6 | $2,210.00 |
| Sullivan, Brian | Managing Director | $850.00 | 71.5 | $60,775.00 |
| Tarrant, Steve | Partner/Principal | $850.00 | 24.5 | $20,825.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 410.1 | $348,585.00 |
| Yoo, Peter | Partner/Principal | $850.00 | 5.0 | $4,250.00 |

## PERSONNEL (Continued)
For the First Interim Fee Application Period from October 1, 2018 – February 28, 2019

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Boyle, Matthew | Senior Manager | $725.00 | 0.3 | $217.50 |
| Broomhead, Nick | Senior Manager | $725.00 | 0.4 | $290.00 |
| Lauret, Kyle | Senior Manager | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Senior Manager | $725.00 | 22.2 | $16,095.00 |
| Omar, Fatin | Senior Manager | $725.00 | 25.5 | $18,487.50 |
| Paxton, Michael | Senior Manager | $725.00 | 48.3 | $35,017.50 |
| Savage, Tara | Senior Manager | $725.00 | 17.0 | $12,325.00 |
| Schaefer, Karl | Senior Manager | $725.00 | 10.0 | $7,250.00 |
| Wood, Robert | Senior Manager | $725.00 | 0.4 | $290.00 |
| Yanchisin, Helen | Managing Director | $625.00 | 8.4 | $5,250.00 |
| Baily, Brianna | Manager | $595.00 | 288.2 | $171,479.00 |
| Blackwell, Chris | Manager | $595.00 | 0.3 | $178.50 |
| Bowen, Ryan | Manager | $595.00 | 1.5 | $892.50 |
| Brenner, Myles | Manager | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Manager | $595.00 | 595.7 | $354,441.50 |
| Byun, Lydia | Manager | $595.00 | 5.4 | $3,213.00 |
| Corrigan, Kevin | Manager | $595.00 | 236.8 | $140,896.00 |
| Dempsey, Jacob | Manager | $595.00 | 29.0 | $17,255.00 |
| Espinola, Jonathan | Manager | $595.00 | 176.5 | $105,017.50 |
| Fielding, Stephen | Manager | $595.00 | 479.4 | $285,243.00 |
| Jerwick, Erika | Manager | $595.00 | 5.6 | $3,332.00 |
| Lowry, Jamie | Manager | $595.00 | 34.1 | $20,289.50 |
| Moore, Catherine | Manager | $595.00 | 1.0 | $595.00 |
| Vietti, Will | Manager | $595.00 | 3.6 | $2,142.00 |
| Ahmadi, Cyavash | Senior Consultant | $450.00 | 0.8 | $360.00 |
| Baltuskonis, Nathan | Senior Consultant | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Senior Consultant | $450.00 | 533.4 | $240,007.50 |
| Feldscher, Taylor | Senior Consultant | $450.00 | 56.5 | $25,425.00 |
| Harrell, Frank | Senior Consultant | $450.00 | 0.4 | $180.00 |
| Ko, Youngbok | Senior Consultant | $450.00 | 42.8 | $19,260.00 |
| Malik, Sana | Senior Consultant | $450.00 | 47.2 | $21,240.00 |
| Maxey, Tim | Senior Consultant | $450.00 | 8.3 | $3,735.00 |
| Patel, Ankur | Senior Consultant | $450.00 | 8.7 | $3,915.00 |
| Riccio, Meghan | Senior Consultant | $450.00 | 6.1 | $2,745.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 159.7 | $71,865.00 |
| Wang, Wei | Senior Consultant | $450.00 | 0.7 | $315.00 |
| Abrom, Carisa | Senior Consultant | $325.00 | 43.4 | $14,105.00 |
| Allegretti, Joe | Consultant | $325.00 | 650.3 | $211,347.50 |
| Allen, Michael | Consultant | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Consultant | $325.00 | 275.2 | $89,440.00 |
| Campbell, Anthony | Consultant | $325.00 | 2.0 | $650.00 |
| Chatten, Colin | Consultant | $325.00 | 502.2 | $163,215.00 |
| Chen, Kelsey | Consultant | $325.00 | 23.9 | $7,767.50 |
| Elandary, Hannah | Consultant | $325.00 | 15.8 | $5,135.00 |
| Fairchild, Chris | Consultant | $325.00 | 59.0 | $19,175.00 |
| Gandhi, Shivani | Consultant | $325.00 | 18.3 | $5,947.50 |
| Gopal, Rahul | Consultant | $325.00 | 0.6 | $195.00 |

## PERSONNEL (Continued)
For the First Interim Fee Application Period from October 1, 2018 – February 28, 2019

| | | | | |
|---|---|---:|---:|---:|
| Hospodarsky, Sara | Consultant | $325.00 | 88.8 | $28,860.00 |
| Hybl, Claire | Consultant | $325.00 | 1.5 | $487.50 |
| Kim, Charlie | Consultant | $325.00 | 1.9 | $617.50 |
| Perez, Cristian | Consultant | $325.00 | 9.0 | $2,925.00 |
| Rahman, Rahat | Consultant | $325.00 | 12.2 | $3,965.00 |
| Snow, Allie | Consultant | $325.00 | 2.5 | $812.50 |
| Soni, Kumail | Consultant | $325.00 | 9.0 | $2,925.00 |
| Wolter, Devin | Consultant | $325.00 | 9.0 | $2,925.00 |
| Enkhbayar, Tuya | Manager | $320.00 | 1.2 | $384.00 |
| Wrobel, Alex | Senior Consultant | $210.00 | 43.0 | $9,030.00 |
| Boyle, Connor | Consultant | $185.00 | 37.7 | $6,974.50 |
| **Professional Subtotal :** | | | **6,019.6** | **$3,388,256.00** |

| Adjustment | | | | |
|---|---|---:|---:|---:|
| 50% Non-Working Travel | | | | ($119,324.00) |
| Voluntary Reduction for Preparation of Fee Applications | | | | ($5,425.00) |
| **Adjustment Subtotal :** | | | | **($124,749.00)** |
| **Total** | **Blended Rate:** | **$542.15** | **6,019.6** | **$3,263,507.00** |

## COMPENSATION BY CATEGORY
For the First Interim Fee Application Period from October 1, 2018 – February 28, 2019

| Categories | Hours | Fees |
|---|---:|---:|
| Employment Tax | 5.2 | $4,920.00 |
| Engagement Procedures | 8.4 | $3,005.00 |
| Firm Retention | 2.0 | $1,700.00 |
| Non-Working Travel | 392.2 | $238,648.00 |
| Preparation of Fee Applications | 45.0 | $15,465.00 |
| Tax Restructuring Services | 5,475.3 | $3,101,859.50 |
| Tax Transaction Services | 91.5 | $22,658.50 |
| **Fee's Category Subtotal :** | **6,019.6** | **$3,388,256.00** |

| Adjustment | | |
|---|---:|---:|
| 50% Non-Working Travel Reduction | | ($119,324.00) |
| Voluntary Reduction for Preparation of Fee Applications | | ($5,425.00) |
| Adjustment Subtotal : | | ($124,749.00) |
| **Total** | **6,019.6** | **$3,263,507.00** |

4

**EXPENSES BY CATEGORY**

For the First Interim Fee Application Period from October 1, 2018 – February 28, 2019

| Expense Categories | Total Expenses for the Period |
|---|---:|
| Meals | $5,769.54 |
| Airfare | $27,989.08 |
| Hotel | $21,854.72 |
| Transportation | $14,010.06 |
| Internet Access While Traveling | $354.80 |
| Auto Parking | $231.50 |
| Mileage | $39.24 |
| **Expense Category Subtotal :** | **$70,248.94** |

Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone: 312-486-9858
Thomas C. Hermanson
Tax Services Provider

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

### FIRST INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSAION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019

Pursuant to sections 105, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Rules"), United States Bankruptcy Court of the Southern District of New York's General Order M-447 signed on January 29, 2013 by Chief Judge Cecelia G. Morris (the "General Order") and this Court's Order Pursuant to Sections 330 and 331 of the Bankruptcy Code and

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Bankruptcy Rule 2016(a) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated November 16, 2018 (the "Interim Compensation Order") (Docket No. 796), Deloitte Tax LLP ("Deloitte Tax" or "Applicant"), as the Debtors' tax services provider, hereby submits its first interim fee application ("First Interim Fee Application") for the interim compensation of professional services performed and reimbursement of expenses incurred, by Deloitte Tax for the period commencing October 15, 2018 through and including February 28, 2019 (the "First Interim Fee Application Period").

By this First Interim Fee Application, Deloitte Tax seeks compensation in the amount of $3,263,507.00 and reimbursement of actual and necessary expenses incurred in the amount of $70,248.94 for the First Interim Fee Application Period.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Interim Compensation Order.  This Interim Fee Application has been prepared in accordance with General Order 447 and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the General Order 447, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

2

## BACKGROUND

3.      On October 15, 2018 (the "Petition Date"),[2] the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to manage and operate their businesses as debtors in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly administered for procedural purposes pursuant to Bankruptcy Rule 1015 (b).

4.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue of these cases are proper under 28 U.S.C. §§ 1408 and 1409.

5.      On October 24, 2018, the Office of the United States Trustee for the Southern District of New York appointed an official committee of unsecured creditors in these chapter 11 cases pursuant to section 1102 of the Bankruptcy Code.

## RETENTION OF DELOITTE TAX LLP

6.      The retention of Deloitte Tax, as tax services provider was approved effective October 15, 2018 by this Court's "Order Authorizing the Debtors to Retain Deloitte Tax LLP as Tax Services Provider for the Debtors *Nunc Pro Tunc* to October 15, 2018" entered on or about January 22, 2019 (the "Retention Order") (Docket No. 1735).  The Retention Order authorized the Debtors to employ Deloitte Tax pursuant to the terms and conditions set forth in (i) that certain work order, dated February 1, 2018 to provide certain tax advisory services related to the Debtors' debt exchange transaction (the "Transaction Work Order"); and(ii) that certain work order, dated October 15, 2018, to provide certain tax advisory services relating to the Debtors' restructuring (the "Restructuring Work Order") (collectively, the "Engagement Agreements") between Deloitte

---

2 All of the Debtors filed for chapter 11 on October 15, 2018, with the exception of SHC Licensed Business LLC (filed on October 18, 2018), SHC Promotion LLC (filed on October 22, 2018) and SRe Holding Corporation (filed on January 7, 2019).

Tax and the Debtors.  Pursuant to the Retention Order, Deloitte Tax was authorized to perform and to be compensated for professional services and reimbursed for actual and necessary expenses incurred on behalf of the Debtors effective October 15, 2018, subject to application to this Court as set forth therein.

## REQUESTED RELIEF AND BASIS THEREFOR

7.    By this First Interim Fee Application and pursuant to the terms and conditions set forth in the Engagement Agreements, Deloitte Tax requests compensation of 100% of its total fees in the amount of $3,263,507.00 during the First Interim Fee Application Period.  Deloitte Tax also seeks reimbursement of its actual and necessary expenses incurred during the First Interim Fee Application Period in the amount of $70,248.94, for a total requested compensation of fees and expenses of $3,333,770.94.

8.    All services for which Deloitte Tax requests compensation were performed for or on behalf of the Debtors.  Deloitte Tax has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this First Interim Fee Application.  There is no agreement or understanding between Deloitte Tax and any nonaffiliated person or unrelated person for the sharing of compensation to be received for services rendered in these chapter 11 cases.

9.    The time detail for the First Interim Fee Application Period is attached hereto as Exhibit A.  This statement contains daily time logs describing the time spent by each professional and paraprofessional during the First Interim Fee Application Period.  To the best of Deloitte Tax's knowledge, this First Interim Fee Application substantially complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the General Order and the Interim Compensation Order (except as set forth herein).  Deloitte Tax's time reports are entered and organized by the professional or paraprofessional performing the described services

4

on a daily basis.

10.    A summary of actual and necessary expenses incurred by Deloitte Tax for the First Interim Fee Application Period is attached hereto as Exhibit B.  Deloitte Tax does not charge for photocopying, out-going facsimile transmissions, or long distance telephone calls on faxes. Deloitte Tax does not charge the Debtors for the receipt of faxes.

11.    The names of the partners, principals and professionals, who have rendered professional services in these chapter 11 cases during the First Interim Fee Application Period, along with a more detailed identification of the actual services provided, are set forth in the attached Exhibit A.

12.    The services rendered by Deloitte Tax during the First Interim Fee Application Period can be grouped into the categories set forth below.  Deloitte Tax attempted to place the services provided in the category that best related to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth in the attached Exhibit A.  Exhibit A identifies the professionals and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

13.    Deloitte Tax affiliates, Deloitte Transactions and Business Analytics LLP and Deloitte & Touche LLP are also providing services to the Debtors, which were approved by separate retention orders of this Court, both entered on January 22, 2019 (Dockets 1734 and 1736, respectively).  The fees and expenses of these entities will be subject of separate fee applications.

## SUMMARY OF SERVICES PERFORMED

14.    This First Interim Fee Application covers the fees incurred during the First Interim

Fee Application Period. Deloitte Tax believes it appropriate to be compensated for the time spent in connection with these matters, and sets forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories, as follows:

## A. **Employment Tax**

15.     During the First Interim Fee Application Period, Deloitte Tax performed general consulting related to employment tax matters and the tax treatment of executive compensation and bonus payments:

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Employment Tax | 5.2 Hours | $ 4,920.00 |

## B. **Engagement Procedures**

16.     During the First Interim Fee Application Period, Deloitte Tax prepared access letters for the Debtors' Advisors:

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Engagement Procedures | 8.4 Hours | $ 3,005.00 |

## C. **Firm Retention**

17.     During the First Interim Fee Application Period, Deloitte Tax prepared its Declaration for retention to be filed with this Court:

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Firm Retention | 2.0 Hours | $ 1,700.00 |

## D. **Tax Restructuring Services**

18.     During the First Interim Fee Application Period, Deloitte Tax performed the following services:

a.     Advised the Debtors as they consulted with their counsel and financial advisors on the cash tax effects of restructuring and bankruptcy transactions and the post-

6

restructuring tax profile tax costs;

b.   Advised the Debtors regarding the restructuring and bankruptcy emergence process from a tax perspective;

c.   Assisted the Debtors with documenting, as appropriate, the tax analysis, development of the Debtors' recommendation, observations, and correspondence for multiple proposed restructuring alternatives and related tax matters;

d.   Assisted the Debtors with their efforts to calculate tax basis of their assets and liabilities in each of the Debtors' subsidiaries or other entity interests.

e.   Assisted the Debtors to calculate stock basis in each of the Debtors' subsidiaries or other entity interests.

f.   Advised the Debtors with the preparation of tax modeling to assess the U.S. federal income tax implications of liquidating, disposing of assets, merging or converting entities as part of multiple proposed restructuring alternatives, including the effects on federal and state tax attributes, state incentives, apportionment and other tax planning.  The components of the tax modeling included the following:

   i.   Assessing the implications of cancellation of debt income for tax purposes under IRC section 108;

   ii.   Analyzing the Debtors on post-restructuring or post-bankruptcy tax attributes (tax basis in assets, tax basis in subsidiary stock, and net operating loss carryovers) available under the applicable tax regulations and the reduction of such attributes based on the Debtors' operating projections, including a technical analysis of the effects of Treasury Regulation Section 1.1502-28 and the interplay with IRC sections 108 and 1017;

   iii.   Analyzing the effects of tax rules under IRC sections 382(l)(5) and (l)(6)

7

pertaining to the post-bankruptcy net operating loss carryovers and limitations on their utilization, and the Debtors' ability to qualify for IRC section 382(l)(5);

    iv.  Analyzing the Debtors on net built-in gain or net built-in loss position at the time of "ownership change" (as defined under IRC section 382), including limitations on use of tax losses generated from post-restructuring or post-bankruptcy asset or stock sales;

g.  Advised the Debtors on state income tax treatment, modeling, and planning for restructuring or bankruptcy provisions in various jurisdictions including cancellation of indebtedness calculation, adjustments to tax attributes and limitations on tax attribute utilization;

h.  Advised the Debtors on responding to tax notices and audits from various taxing authorities;

i.  Advised the Debtors on income tax return reporting of bankruptcy issues and related matters;

j.  Advised the Debtors with respect to the disposition of certain notes held by certain of the Debtors' creditors; and

h.  Advised the Debtors regarding the determination of the federal income tax filing requirements with respect to the aforementioned debt exchange transaction.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Tax Restructuring Services | 5,475.3 Hours | $ 3,101,859.50 |

**E.  Tax Transaction Services**

    19.    During the First Interim Fee Application Period, Deloitte Tax performed the following services:

8

a.  Advised the Debtors with respect to the review of the Debtors' debt exchange transaction with respect to the tax effects thereof;

b.  Advised the Debtors regarding the preparation of original issue discount calculations;

c.  Advised the Debtors with respect to the review of the offering memorandum related to the exchange of certain notes held by certain of the Debtors' creditors to analyze tax reporting requirements; and

d.  Advised the Debtors regarding the federal income tax filing requirements with respect to the aforementioned debt exchange transaction.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Tax Transaction Services | 91.5 Hours | $ 22,658.50 |

## F.  Non-Working Travel Time

17.    During the First Interim Fee Application Period, Deloitte Tax personnel were required to be on-site to perform to meet with the Debtors Management team on a daily basis. Deloitte Tax has taken a 50% reduction of these fees.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Non-Working Travel Time Prior to Reduction | 392.2 Hours | $ 238,648.00 |
| *Less: 50% Reduction* | | ($119,324.00) |
| **Total Non-Working Travel Time Net of Reduction** | | **$119,324.00** |

## G.  Preparation of Fee Applications

18.    During the First Interim Fee Application Period, staff for Deloitte Tax prepared its monthly fee statements in accordance with the Interim Compensation Order.  Deloitte Tax filed its first monthly fee application covering the period from October 15, 2018 through November 30, 2018 on March 7, 2019 [Docket No. 2771] and incurred time to prepare its second monthly fee statement covering the periods from December 1, 2018 through December 31, 2018, which was

9

filed subsequent to the First Interim Fee Application Period. The fees sought for the preparation of monthly fee statements and schedules represent 0.47% of the total fees requested for the First Interim Fee Application Period.  Deloitte Tax has included a voluntary reduction in the amount of $5,425.00 for services related to the preparation of its monthly fee statements during the First Interim Fee Application Period.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Preparation of Fee Applications | 45.0 Hours | $   15,465.00 |
| *Less: Voluntary Reduction* | | ($5,425.00) |
| **Total Preparation of Fee Applications Net of Reduction** | | $   10,040.00 |

## ALLOWANCE OF COMPENSATION AND ACTUAL AND NECESSARY EXPENSES

### A.  Compensation Sought

19.    Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be allowed, on an interim basis, compensation for the professional services rendered during the First Interim Fee Application Period in the sum of $ 3,263,507.00.

20.    During the First Interim Fee Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $542.15.  The fees charged by Deloitte Tax in these chapter 11 cases are billed in accordance with its existing billing structure and procedures in effect during the First Interim Fee Application Period.

21.    Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax for the Debtors during the First Interim Fee Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

### B.  Reimbursement of Actual and Necessary Expenses Incurred by Deloitte Tax

22.    Deloitte Tax has disbursed, and requests reimbursement for, a total of $70,248.94

Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in these chapter 11 cases.

23.    Deloitte Tax believes that the actual expenses incurred in providing professional services during the First Interim Fee Application Period were necessary, reasonable and justified under the circumstances to provide services to the Debtors in these chapter 11 cases.

## DELOITTE TAX'S REQUESTED FEES AND REIMBURSEMENT OF EXPENSES SHOULD BE ALLOWED BY THIS COURT

24.    Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

25.     In these chapter 11 cases, Deloitte Tax respectfully submits that the services for which it seeks compensation in the First Interim Fee Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently.  Deloitte Tax further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors.   Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these chapter 11 cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.   Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

26.     Finally, as set forth in Exhibit C attached hereto, the undersigned representative of Deloitte Tax certifies that it has reviewed the requirements of rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

*[remainder of this page intentionally left blank]*

12

**WHEREFORE**, pursuant to the Interim Compensation Order, Deloitte Tax respectfully requests that, for the period from October 15, 2018 through February 28, 2019, the Court (i) grant Deloitte Tax interim allowance of compensation in the amount of $3,268,932.00 for professional services rendered during the First Interim Fee Application Period and reimbursement of actual and necessary expenses in the amount of $70,248.94 for a total allowance of $3,339,180.94, in each case on an interim basis, (ii) authorize and direct the Debtors to pay the foregoing amounts to the extent not previously paid, and (iii) grant such other and further relief as may be just and proper.

Dated:  April 15, 2019
Chicago, Illinois                                    Respectfully submitted,


_____
Deloitte Tax LLP
Thomas C. Hermanson
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone:  312-486-9858

TAX SERVICES PROVIDER

13

## EXHIBIT A

**PROFESSIONAL SERVICES TIME DETAIL FOR DELOITTE TAX FOR
THE FIRST INTERIM FEE APPLICATION PERIOD**

**OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Non-Working Travel_** | | | | |
| 12/14/2018 | | | | |
| Tzavelis, Elias | Travel from Hoffman Estates, IL to New York, NY. | $850.00 | 3.0 | $2,550.00 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |
| 01/07/2019 | | | | |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 6.0 | $2,700.00 |
| Chatten, Colin | Travel from New York, NY to Hoffman Estates, IL. | $325.00 | 6.3 | $2,047.50 |
| Collins, Bryan | Travel from Washington, DC to Hoffman Estates, IL. | $975.00 | 3.7 | $3,607.50 |
| Fielding, Stephen | Travel New York, NY to Hoffman Estates, IL. | $595.00 | 4.5 | $2,677.50 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |
| 01/08/2019 | | | | |
| Baily, Brianna | Travel from Newark, NJ to Chicago, IL. | $595.00 | 5.8 | $3,451.00 |
| Forrest, Jonathan | Travel from Washington, DC to Chicago, IL. | $975.00 | 3.0 | $2,925.00 |
| 01/09/2019 | | | | |
| Baily, Brianna | Travel from Chicago, IL to Newark, NJ. | $595.00 | 5.2 | $3,094.00 |
| Browning, Maria | Travel from Chicago, IL to New York, NY. | $450.00 | 6.0 | $2,700.00 |
| Chatten, Colin | Travel from Chicago, IL to New York, NY. | $325.00 | 5.8 | $1,885.00 |
| Collins, Bryan | Travel from Chicago, IL to Washington, DC. | $975.00 | 3.7 | $3,607.50 |
| Fielding, Stephen | Travel from Chicago, IL to New York, NY. | $595.00 | 5.0 | $2,975.00 |
| Forrest, Jonathan | Travel from Chicago, IL to Washington, DC. | $975.00 | 2.6 | $2,535.00 |
| Tzavelis, Elias | Travel from Chicago, IL to New York, NY. | $850.00 | 3.0 | $2,550.00 |
| 01/13/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, NY. | $325.00 | 4.5 | $1,462.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Employment Tax* | | | | |
| 12/12/2018 | | | | |
| Drigotas, Elizabeth | Discuss CEO payroll tax issues with T. Hermanson (Deloitte). | $975.00 | 0.4 | $390.00 |
| Hermanson, Tom | Discuss CEO payroll tax issues with E. Drigotas (Deloitte). | $850.00 | 0.4 | $340.00 |
| 12/13/2018 | | | | |
| Drigotas, Elizabeth | Discuss with P. Wessel (Weil Gotschal) employment tax requirements. | $975.00 | 1.6 | $1,560.00 |
| 12/14/2018 | | | | |
| Broomhead, Nick | Discuss CEO payroll tax issues with E. Drigotas (Deloitte). | $725.00 | 0.4 | $290.00 |
| Drigotas, Elizabeth | Discuss CEO payroll tax issues with N. Broomhead (Deloitte). | $975.00 | 0.4 | $390.00 |
| 12/19/2018 | | | | |
| Drigotas, Elizabeth | Review employment tax obligations with P. Wessel (Weil Gotschal). | $975.00 | 2.0 | $1,950.00 |
| Subtotal for Employment Tax: | | | 5.2 | $4,920.00 |
| *Engagement Procedures* | | | | |
| 12/14/2018 | | | | |
| Chatten, Colin | Prepare access letters for Houlihan Lokey. | $325.00 | 0.7 | $227.50 |
| 12/19/2018 | | | | |
| Chatten, Colin | Prepare access letters for Pricewaterhouse Coopers. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Update access letters for Houlihan Lokey. | $325.00 | 0.8 | $260.00 |
| 12/21/2018 | | | | |
| Browning, Maria | Update access letters for advisors' execution. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Revise access letters for Cleary Gottlieb Steen & Hamilton. | $325.00 | 1.2 | $390.00 |
| 12/24/2018 | | | | |
| Browning, Maria | Update access letters for ESL advisors. | $450.00 | 1.3 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Engagement Procedures** | | | | |
| 12/31/2018 | | | | |
| Chatten, Colin | Prepare access letters for Cleary Gottlieb Steen & Hamilton. | $325.00 | 2.7 | $877.50 |
| Subtotal for Engagement Procedures: | | | 8.4 | $3,005.00 |
| **Firm Retention** | | | | |
| 12/06/2018 | | | | |
| Hermanson, Tom | Review Deloitte Tax Declaration to be filed with the court. | $850.00 | 1.5 | $1,275.00 |
| Hermanson, Tom | Discuss Deloitte Tax Declaration with M. Rothchild (Deloitte). | $850.00 | 0.5 | $425.00 |
| Subtotal for Firm Retention: | | | 2.0 | $1,700.00 |
| **Non-Working Travel** | | | | |
| 10/24/2018 | | | | |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 2.9 | $1,305.00 |
| 10/28/2018 | | | | |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 2.9 | $1,305.00 |
| Corrigan, Kevin | Travel from New York, NY to Chicago, IL. | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Travel from Hoboken, NJ to Hoffman Estates, IL. | $595.00 | 3.5 | $2,082.50 |
| Forrest, Jonathan | Travel from Washington, DC to Chicago, IL | $975.00 | 2.9 | $2,827.50 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 1.0 | $850.00 |
| 10/29/2018 | | | | |
| Butler, Mike | Travel to Hoffman Estates, IL from Chicago, IL. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Travel from Hoffman Estates, IL, to Hoboken, NJ | $595.00 | 3.5 | $2,082.50 |
| Forrest, Jonathan | Return travel from Chicago, IL to Washington, D.C. | $975.00 | 2.9 | $2,827.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 10/29/2018 | | | | |
| Hoffman, David | Travel from Chicago, IL to Hoffman Estates, IL. | $850.00 | 0.6 | $510.00 |
| 10/30/2018 | | | | |
| Butler, Mike | Travel to Hoffman Estates, IL from Chicago, IL. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Travel from Chicago, IL to New York, NY. | $595.00 | 2.9 | $1,725.50 |
| Tzavelis, Elias | Travel from Hoffman Estates, IL to New York, NY. | $850.00 | 1.0 | $850.00 |
| 11/04/2018 | | | | |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 0.8 | $360.00 |
| Collins, Bryan | Travel from Washington, DC to Chicago, IL. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |
| 11/05/2018 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to Hoffman Estates, IL. | $325.00 | 1.3 | $422.50 |
| Butler, Mike | Travel from Chicago, IL to Hoffman Estates, IL. | $595.00 | 1.3 | $773.50 |
| Corrigan, Kevin | Travel from New York, NY to Chicago, IL. | $595.00 | 2.9 | $1,725.50 |
| Huston, Michael | Travel from Chicago, IL to Hoffman Estates, IL. | $850.00 | 1.6 | $1,360.00 |
| 11/07/2018 | | | | |
| Allegretti, Joe | Travel from Hoffman Estates, IL to Chicago, IL. | $325.00 | 1.6 | $520.00 |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 2.9 | $1,305.00 |
| Butler, Mike | Travel from Hoffman Estates, IL to Chicago, IL. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ***Non-Working Travel*** | | | | |
| 11/07/2018 | | | | |
| Corrigan, Kevin | Travel from Chicago, IL to New York, NY. | $595.00 | 2.8 | $1,666.00 |
| Tzavelis, Elias | Travel from Hoffman Estates, IL to New York, NY. | $850.00 | 3.0 | $2,550.00 |
| 11/11/2018 | | | | |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 6.5 | $2,925.00 |
| Chatten, Colin | Travel from Hoboken, NJ to Hoffman Estates, IL. | $325.00 | 5.4 | $1,755.00 |
| Fielding, Stephen | Travel from Hoboken, NJ to Hoffman Estates, IL. | $595.00 | 6.1 | $3,629.50 |
| 11/12/2018 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to Hoffman Estates, IL. | $325.00 | 1.1 | $357.50 |
| Butler, Mike | Travel from Chicago, IL to Hoffman Estates, IL. | $595.00 | 1.2 | $714.00 |
| Corrigan, Kevin | Travel from New York, NY to Hoffman Estates, IL. | $595.00 | 4.6 | $2,737.00 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |
| 11/13/2018 | | | | |
| Allegretti, Joe | Travel from Hoffman Estates, IL to Chicago, IL. | $325.00 | 1.3 | $422.50 |
| Butler, Mike | Travel from Hoffman Estates, IL to Chicago, IL. | $595.00 | 1.3 | $773.50 |
| 11/14/2018 | | | | |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 6.5 | $2,925.00 |
| Corrigan, Kevin | Travel from Hoffman Estates, IL to New York, NY. | $595.00 | 4.9 | $2,915.50 |
| Fielding, Stephen | Travel from Hoffman Estates, IL, to Hoboken, NJ. | $595.00 | 6.0 | $3,570.00 |
| Tzavelis, Elias | Travel from Hoffman Estates, IL to New York, NY. | $850.00 | 3.0 | $2,550.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Non-Working Travel* | | | | |
| 11/15/2018 | | | | |
| Chatten, Colin | Travel from Hoffman Estates, IL to New Jersey. | $325.00 | 7.1 | $2,307.50 |
| 11/19/2018 | | | | |
| Browning, Maria | Travel from New York, NY to Washington, DC. | $450.00 | 4.0 | $1,800.00 |
| Browning, Maria | Travel from Washington, DC to New York, NY. | $450.00 | 4.0 | $1,800.00 |
| Chatten, Colin | Return travel from Washington, D.C. to Hoboken, NJ. | $325.00 | 3.8 | $1,235.00 |
| Chatten, Colin | Travel from Hoboken, NJ to Washington, D.C. | $325.00 | 3.8 | $1,235.00 |
| Fielding, Stephen | Travel from Hoboken, NJ to Washington, DC. | $595.00 | 4.5 | $2,677.50 |
| Fielding, Stephen | Travel from Washington, DC to Hoboken, NJ. | $595.00 | 4.5 | $2,677.50 |
| 11/20/2018 | | | | |
| Tzavelis, Elias | Travel to Washington, DC from New York, NY. | $850.00 | 4.0 | $3,400.00 |
| 12/02/2018 | | | | |
| Baily, Brianna | Travel from Newark, NJ to Chicago, IL. | $595.00 | 2.8 | $1,666.00 |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 3.5 | $1,575.00 |
| Chatten, Colin | Travel from Hoboken, NJ to Hoffman Estates, IL | $325.00 | 3.6 | $1,170.00 |
| Collins, Bryan | Travel from Washington, DC to Chicago, IL | $975.00 | 4.6 | $4,485.00 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |
| 12/03/2018 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to Hoffman Estates, IL back to Chicago, IL. | $325.00 | 2.5 | $812.50 |
| Butler, Mike | Travel from Chicago, IL to Hoffman Estates, IL. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Travel to Hoffman Estates, IL from Chicago, IL. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 12/03/2018 | | | | |
| Fielding, Stephen | Travel from Hoboken, NJ to Hoffman Estates, IL. | $595.00 | 5.9 | $3,510.50 |
| Forrest, Jonathan | Travel from Chicago, IL to Washington, DC | $975.00 | 2.9 | $2,827.50 |
| Forrest, Jonathan | Travel from Washington, DC to Chicago, IL | $975.00 | 2.9 | $2,827.50 |
| 12/04/2018 | | | | |
| Baily, Brianna | Travel from Chicago, IL to Newark, NJ. | $595.00 | 4.9 | $2,915.50 |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 3.5 | $1,575.00 |
| Chatten, Colin | Travel from Hoffman Estates, IL to Hoboken, NJ | $325.00 | 5.9 | $1,917.50 |
| 12/05/2018 | | | | |
| Fielding, Stephen | Travel from Hoffman Estates, IL, to Hoboken, NJ | $595.00 | 3.8 | $2,261.00 |
| 12/09/2018 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, experiencing travel delays. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Travel from Chicago, IL to New York, experiencing travel delays. | $325.00 | 2.5 | $812.50 |
| Butler, Mike | Travel from Chicago, IL to New York, NY | $595.00 | 3.4 | $2,023.00 |
| 12/11/2018 | | | | |
| Allegretti, Joe | Travel from New York, IL to Chicago, IL. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Travel from New York, IL to Chicago, IL. | $325.00 | 3.0 | $975.00 |
| Butler, Mike | Travel from New York, NY to Chicago, IL | $595.00 | 3.7 | $2,201.50 |
| 12/13/2018 | | | | |
| Collins, Bryan | Travel from Washington, DC to Chicago, IL | $975.00 | 2.8 | $2,730.00 |
| 12/14/2018 | | | | |
| Collins, Bryan | Travel from Chicago, IL to Washington, DC | $975.00 | 4.5 | $4,387.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 01/13/2019 | | | | |
| Butler, Mike | Travel from Chicago, IL to New York, NY. | $595.00 | 4.5 | $2,677.50 |
| 01/15/2019 | | | | |
| Allegretti, Joe | Travel from New York, NY to Chicago, IL. | $325.00 | 4.5 | $1,462.50 |
| Butler, Mike | Travel from New York, NY to Chicago, IL. | $595.00 | 4.5 | $2,677.50 |
| 01/22/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, NY. | $325.00 | 4.8 | $1,560.00 |
| Butler, Mike | Travel from Chicago, IL to New York, NY. | $595.00 | 4.7 | $2,796.50 |
| 01/23/2019 | | | | |
| Forrest, Jonathan | Travel from Washington, DC to New York, NY. | $975.00 | 2.5 | $2,437.50 |
| Hoffman, David | Travel from Chicago, IL to New York, NY. | $850.00 | 2.0 | $1,700.00 |
| 01/24/2019 | | | | |
| Forrest, Jonathan | Travel from New York, NY to Washington, DC. | $975.00 | 3.5 | $3,412.50 |
| Hoffman, David | Travel from Chicago, IL to New York, NY for Sears tax meeting at Weil Gotshal. | $850.00 | 1.5 | $1,275.00 |
| 01/25/2019 | | | | |
| Allegretti, Joe | Travel from New York, NY to Chicago, IL. | $325.00 | 5.0 | $1,625.00 |
| Butler, Mike | Travel from New York, NY to Chicago, IL. | $595.00 | 4.9 | $2,915.50 |
| 01/27/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, NY. | $325.00 | 5.1 | $1,657.50 |
| Butler, Mike | Travel from Chicago, IL to New York, NY. | $595.00 | 4.7 | $2,796.50 |
| 01/29/2019 | | | | |
| Collins, Bryan | Travel from Washington, DC to New York, NY. | $975.00 | 4.3 | $4,192.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 01/29/2019 | | | | |
| Forrest, Jonathan | Travel from Washington, DC to New York, NY. | $975.00 | 3.6 | $3,510.00 |
| 01/30/2019 | | | | |
| Collins, Bryan | Travel from New York, NY to Washington, DC. | $975.00 | 3.9 | $3,802.50 |
| Forrest, Jonathan | Travel from New York, NY to Washington, DC. | $975.00 | 3.3 | $3,217.50 |
| 01/31/2019 | | | | |
| Butler, Mike | Travel from New York, NY to Chicago, IL. | $595.00 | 6.7 | $3,986.50 |
| 02/03/2019 | | | | |
| Collins, Bryan | Travel from Washington, DC to New York, NY for meeting at Weil Gotshal with Cleary and PwC. | $975.00 | 4.3 | $4,192.50 |
| 02/04/2019 | | | | |
| Allegretti, Joe | Travel from Washington, DC to New York, NY for meeting at Weil Gotshal with Cleary and PwC. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Travel from Atlanta, GA to New York, NY for meeting at Weil Gotshal with Cleary and PwC. | $325.00 | 3.5 | $1,137.50 |
| Allegretti, Joe | Return travel from New York, NY to Chicago, IL following meeting at Weil Gotshal with Cleary and PwC. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Return travel from New York, NY to Washington, DC following meeting at Weil Gotshal with Cleary and PwC. | $975.00 | 4.1 | $3,997.50 |
| Forrest, Jonathan | Travel from Washington, DC to New York, NY for meeting at Weil Gotrshal with Cleary and PwC. | $975.00 | 2.7 | $2,632.50 |
| Forrest, Jonathan | Return travel from New York, NY to Washington, DC following meeting at Weil Gotshal with Cleary and PwC. | $975.00 | 2.9 | $2,827.50 |
| Subtotal for Non-Working Travel: | | | 392.2 | $238,648.00 |

9

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 01/03/2019 | | | | |
| Abrom, Carisa | Prepare November monthly fee statement. | $325.00 | 5.1 | $1,657.50 |
| 01/04/2019 | | | | |
| Abrom, Carisa | Prepare November exhibits for monthly fee statement. | $325.00 | 4.3 | $1,397.50 |
| 01/07/2019 | | | | |
| Abrom, Carisa | Review expenses for first monthly fee statement. | $325.00 | 2.2 | $715.00 |
| Abrom, Carisa | Review fees for first monthly fee statement. | $325.00 | 5.3 | $1,722.50 |
| 01/09/2019 | | | | |
| Abrom, Carisa | Review fees for first monthly fee statement. | $325.00 | 1.7 | $552.50 |
| 01/11/2019 | | | | |
| Abrom, Carisa | Review November expenses for preparation of monthly fee statement. | $325.00 | 1.6 | $520.00 |
| 01/14/2019 | | | | |
| Abrom, Carisa | Update November monthly fee statement. | $325.00 | 4.3 | $1,397.50 |
| 01/18/2019 | | | | |
| Abrom, Carisa | Prepare December monthly fee statement. | $325.00 | 4.7 | $1,527.50 |
| 01/22/2019 | | | | |
| Abrom, Carisa | Prepare December exhibits for monthly fee statement. | $325.00 | 6.8 | $2,210.00 |
| 02/19/2019 | | | | |
| Abrom, Carisa | Update December monthly fee statement. | $325.00 | 2.4 | $780.00 |
| 02/21/2019 | | | | |
| Abrom, Carisa | Prepare January monthly fee statement. | $325.00 | 5.0 | $1,625.00 |
| 02/22/2019 | | | | |
| Hermanson, Tom | Review November monthly fee statement. | $850.00 | 1.0 | $850.00 |

10

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 02/22/2019 | | | | |
| Hoffman, David | Review Deloitte November monthly fee statement. | $850.00 | 0.6 | $510.00 |
| Subtotal for Preparation of Fee Applications: | | | 45.0 | $15,465.00 |
| *Tax Restructuring Services* | | | | |
| 10/19/2018 | | | | |
| Tzavelis, Elias | Review corporate history and financial statements. | $850.00 | 1.3 | $1,105.00 |
| 10/21/2018 | | | | |
| Collins, Bryan | Review 10K with respect to tax issues related to bankruptcy tax issues to prepare for meeting with client. | $850.00 | 2.3 | $1,955.00 |
| Hoffman, David | Review and comment on workshop materials related to background tax data. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Review deck presentation regarding bankruptcy tax rules. | $850.00 | 1.2 | $1,020.00 |
| 10/22/2018 | | | | |
| Collins, Bryan | Analyze critical paths to evaluating tax issues from bankruptcy; meeting with Deloitte personnel to discuss same | $850.00 | 2.3 | $1,955.00 |
| Collins, Bryan | Meeting with D. Hoffman (Deloitte) before client meeting to discuss bankruptcy tax matters. | $850.00 | 1.3 | $1,105.00 |
| Collins, Bryan | Analyze tax issues relating to bankruptcy process. | $850.00 | 3.1 | $2,635.00 |
| Fielding, Stephen | Review public information regarding Sears' debt in structure. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Prepare request list for the company. | $595.00 | 1.8 | $1,071.00 |
| Hoffman, David | Meeting with L. Meerchant and R. Boyle of Sears regarding tax data and next steps. | $850.00 | 0.9 | $765.00 |
| Hoffman, David | Meeting with B. Collins (Deloitte) before client meeting to discuss bankruptcy tax matters. | $850.00 | 1.3 | $1,105.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/22/2018 | | | | |
| Hoffman, David | Call with S. Goldring (Weil) regarding case tax matters. | $850.00 | 0.8 | $680.00 |
| Hoffman, David | Prepare tax workplan, including data needs. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Review deck presentation regarding bankruptcy tax rules. | $850.00 | 1.9 | $1,615.00 |
| 10/23/2018 | | | | |
| Baily, Brianna | Research Sears bankruptcy website for debtor-in-possession (DIP) financing terms. | $595.00 | 0.6 | $357.00 |
| Browning, Maria | Create organizational chart based on company information. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Research information related to Sears debt. | $450.00 | 2.7 | $1,215.00 |
| Browning, Maria | Create Sears organizational chart to synthesize information received. | $450.00 | 2.3 | $1,035.00 |
| Chatten, Colin | Review tax information provided by client. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Review of DIP loan documentation. | $850.00 | 0.6 | $510.00 |
| Fielding, Stephen | Prepare workplan for tax tasks and workstreams to be completed. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Update workplan for tax tasks and workstreams to be completed. | $595.00 | 0.9 | $535.50 |
| Hoffman, David | Review tax workplan and next steps. | $850.00 | 1.7 | $1,445.00 |
| 10/24/2018 | | | | |
| Browning, Maria | Create organizational chart based on company information. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Call with D. Hoffman, T. Hermanson, M. Huston, E. Tzavelis, S. Fielding (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Analyze tax information uploaded to data room related to case. | $450.00 | 0.8 | $360.00 |
| Chatten, Colin | Review tax information received from client related to case. | $325.00 | 2.0 | $650.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/24/2018 | | | | |
| Corrigan, Kevin | Review documentation relating to stock basis uploaded to Deloitte share site. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with D. Hoffman, T. Hermanson, M. Huston, E. Tzavelis, M. Browning (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Update workplan for tax tasks and workstreams to be completed. | $595.00 | 2.5 | $1,487.50 |
| Hermanson, Tom | Call with D. Hoffman, S. Fielding, M. Huston, E. Tzavelis, M. Browning (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Call with T. Hermanson, M. Huston, E. Tzavelis, S. Fielding, M. Browning (all Deloitte), R. Boyle, and L. Meerschaert (both Sears) to discuss procedures for stock basis calculation. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review and comment on draft scope of engagement. | $850.00 | 1.1 | $935.00 |
| Hoffman, David | Review tax basis and other tax data provided by Sears tax. | $850.00 | 1.7 | $1,445.00 |
| Huston, Michael | Call with D. Hoffman, T. Hermanson, S. Fielding, E. Tzavelis, M. Browning (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with D. Hoffman, T. Hermanson, M. Huston, S. Fielding, M. Browning (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $850.00 | 0.5 | $425.00 |
| 10/25/2018 | | | | |
| Baily, Brianna | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/25/2018 | | | | |
| Baily, Brianna | Review correspondence and documents related to Sears bankruptcy filing. | $595.00 | 0.6 | $357.00 |
| Boulos, Ala'a | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss the emergence transaction structure. | $850.00 | 0.3 | $255.00 |
| Browning, Maria | Update company organizational chart. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis and T. Hermanson (both Deloitte) to discuss scope of emergence transaction. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to discuss tax information provided by Sears. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to discuss tax information provided by Sears. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis and A. Boulos (both Deloitte) to discuss the emergence transaction structure. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and B. Baily (all Deloitte) to discuss diligence requests and documents provided. | $450.00 | 0.8 | $360.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Analyze legal entity ownership documentation provided by client to understand legal and tax structure of Sears Holdings Corporation and subsidiaries. | $325.00 | 4.0 | $1,300.00 |
| Chatten, Colin | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $325.00 | 0.8 | $260.00 |

14

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/25/2018 | | | | |
| Collins, Bryan | Prepare for and call with J. Forrest, B. Baily, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $850.00 | 1.4 | $1,190.00 |
| Fielding, Stephen | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, B. Baily, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Read and provide comment on tax basis information. | $595.00 | 2.8 | $1,666.00 |
| Forrest, Jonathan | Call with B. Baily, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review tax diligence request list and responsive documentation. | $975.00 | 1.4 | $1,365.00 |
| Hermanson, Tom | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss scope of transaction. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Call with J. Forrest, B. Collins, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $850.00 | 0.8 | $680.00 |
| Hoffman, David | Review additional Debtors' counsel correspondence regarding tax data. | $850.00 | 0.5 | $425.00 |

15

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/25/2018 | | | | |
| Schreiber, Mendy | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, B. Baily, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $450.00 | 0.8 | $360.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, D. Hoffman, B. Baily, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with T. Hermanson and M. Browning (both Deloitte) to discuss scope of transaction. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with M. Browning and A. Boulos (both Deloitte) to discuss the emergence transaction structure. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $850.00 | 0.6 | $510.00 |
| 10/26/2018 | | | | |
| Browning, Maria | Update organizational chart. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Continue to update organizational chart. | $450.00 | 1.5 | $675.00 |
| Browning, Maria | Call with E. Tzavelis, J. Forrest, D. Hoffman, T. Hermanson, S. Fielding, C. Chatten (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement status updates. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss engagement next steps and status updates. | $450.00 | 0.9 | $405.00 |

16

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/26/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, J. Forrest, D. Hoffman, T. Hermanson, S. Fielding, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Create cohesive legal organizational structure chart from various legal entity ownership information provided by client. | $325.00 | 7.5 | $2,437.50 |
| Corrigan, Kevin | Call with S. Fielding (Deloitte) regarding stock basis and company history. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Read the Company's public information on debt and location of debt in structure. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss engagement next steps and status updates. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with K. Corrigan (Deloitte) regarding stock basis and company history. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review documentation related to tax diligence request list. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with E. Tzavelis, D. Hoffman, T. Hermanson, S. Fielding, C. Chatten, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $975.00 | 0.7 | $682.50 |
| Hermanson, Tom | Call with E. Tzavelis, J. Forrest, D. Hoffman, S. Fielding, C. Chatten, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $850.00 | 0.7 | $595.00 |

17

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/26/2018 | | | | |
| Hoffman, David | Call with E. Tzavelis, J. Forrest, T. Hermanson, S. Fielding, C. Chatten, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $850.00 | 0.7 | $595.00 |
| Hoffman, David | Correspondence with A. Soucy and E. Tzavelis regarding engagement terms. | $850.00 | 0.8 | $680.00 |
| Hoffman, David | Correspondence with S. Goldring (Weil) regarding deal timeline. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Call with E. Tzavelis (Deloitte) and S. Goldring (Weil) regarding tax data. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with D. Hoffman (Deloitte) and S. Goldring (Weil) regarding tax data. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss engagement next steps and status updates. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Forrest, D. Hoffman, T. Hermanson, S. Fielding, C. Chatten, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $850.00 | 0.7 | $595.00 |
| 10/27/2018 | | | | |
| Browning, Maria | Update organizational chart. | $450.00 | 2.8 | $1,260.00 |
| Chatten, Colin | Revise legal organizational structure chart in accordance with information provided by client. | $325.00 | 4.5 | $1,462.50 |
| Tzavelis, Elias | Draft email to Deloitte team regarding open tax items and work streams. | $850.00 | 0.5 | $425.00 |
| 10/28/2018 | | | | |
| Browning, Maria | Continue to update legal organizational chart. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to prepare for management meeting regarding organizational chart and tax attributes. | $450.00 | 0.9 | $405.00 |

18

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/28/2018 | | | | |
| Browning, Maria | Update legal organizational chart. | $450.00 | 2.9 | $1,305.00 |
| Chatten, Colin | Review legal organizational chart provided by client. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Create working group list for Deloitte tax personnel. | $325.00 | 0.7 | $227.50 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to prepare for management meeting regarding organizational chart and tax attributes. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Review and update organizational chart in advance of meeting with client. | $595.00 | 1.4 | $833.00 |
| Hoffman, David | Review of audit committee pre-approval and scope documents. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss prepare for management meeting regarding organizational chart and tax attributes. | $850.00 | 0.9 | $765.00 |
| 10/29/2018 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizational | $325.00 | 2.6 | $845.00 |
| Baily, Brianna | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, J. Allegretti, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizati | $595.00 | 2.6 | $1,547.00 |
| Baily, Brianna | Revise Sears meeting notes regarding organizational chart. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

10/29/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $450.00 | 3.5 | $1,575.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and J. Allegretti (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizationa | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $450.00 | 3.4 | $1,530.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $595.00 | 3.5 | $2,082.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, J. Allegretti, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizatio | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, K. Corrigan, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $595.00 | 3.4 | $2,023.00 |

20

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**10/29/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, J. Allegretti, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organization | $325.00 | 2.6 | $845.00 |
| Collins, Bryan | Review transaction summary and information regarding location of third party debt. | $850.00 | 0.7 | $595.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $595.00 | 3.5 | $2,082.50 |
| Corrigan, Kevin | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizationa | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $595.00 | 3.4 | $2,023.00 |
| Dempsey, Jacob | Create tax attribute reduction model template to model tax consequences of bankruptcy restructuring. | $595.00 | 3.2 | $1,904.00 |
| Dempsey, Jacob | Continue to create tax attribute reduction model template to model tax consequences of bankruptcy restructuring. | $595.00 | 2.8 | $1,666.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**10/29/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $595.00 | 3.5 | $2,082.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Allegretti, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizationa | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $595.00 | 3.4 | $2,023.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organization | $975.00 | 2.6 | $2,535.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, M. Browning, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $975.00 | 3.4 | $3,315.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, K. Corrigan, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $975.00 | 3.5 | $3,412.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/29/2018 | | | | |
| Hermanson, Tom | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, and M. Browning (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $850.00 | 3.4 | $2,890.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, K. Corrigan, J. Forrest, D. Hoffman (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $850.00 | 3.5 | $2,975.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, J. Forrest, D. Hoffman, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizational | $850.00 | 2.6 | $2,210.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, K. Corrigan, J. Forrest, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $850.00 | 3.5 | $2,975.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, J. Forrest, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organization | $850.00 | 2.6 | $2,210.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, M. Browning, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $850.00 | 3.4 | $2,890.00 |
| Schreiber, Mendy | Prepare notes from meeting regarding organizational chart. | $450.00 | 1.0 | $450.00 |

23

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/29/2018 | | | | |
| Schreiber, Mendy | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, J. Forrest, T. Hermanson, C. Chatten, B. Baily, D. Hoffman, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizational | $450.00 | 2.6 | $1,170.00 |
| Tzavelis, Elias | Meeting with M. Browning, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $850.00 | 3.5 | $2,975.00 |
| Tzavelis, Elias | Meeting with M. Schreiber, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, J. Forrest, T. Hermanson, C. Chatten, B. Baily, D. Hoffman, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizationa | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Review deck presentation regarding bankruptcy tax rules in regards to restructuring. | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Meeting with M. Browning, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $850.00 | 3.4 | $2,890.00 |
| 10/30/2018 | | | | |
| Allegretti, Joe | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, K. Corrigan, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with J. Dempsey, M. Butler, S. Fielding and M. Browning (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $325.00 | 0.9 | $292.50 |

24

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Allegretti, Joe | Update entities in the organization chart with their respective entity tax identification number. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update net operating loss (NOL) workbook to calculate the available NOLs per year per entity, dating back to 2011. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the legal entity control and tax attribute tabs of the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Create sharefile sites for the Sears tax basis study. | $325.00 | 0.6 | $195.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, J. Allegretti, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| Baily, Brianna | Review Sears structure charts for tax attributes. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Meeting with E. Tzavelis and M. Butler (both Deloitte) to discuss tax documents provided by Sears management. | $450.00 | 1.9 | $855.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to analyze tax documents for sharesite. | $450.00 | 1.6 | $720.00 |

25

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, J. Allegretti (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Meeting with E. Tzavelis, M. Butler, K. Corrigan (all Deloitte), L. Meerschaert and C. Olsen (both Sears) to prepare tax documents for sharesite. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, J. Allegretti, K. Corrigan, C. Chatten, M. Butler (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with J. Dempsey, J. Allegretti, S. Fielding, and M. Butler (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with E. Tzavelis and M. Butler (both Deloitte) to prepare for meetings with Sears management regarding company ownership. | $450.00 | 1.1 | $495.00 |
| Butler, Mike | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, J. Allegretti, K. Corrigan, C. Chatten, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Browning (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, J. Allegretti, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss tax documents provided by Sears management. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with E. Tzavelis, M. Browning, K. Corrigan (all Deloitte), L. Meerschaert and C. Olsen (both Sears) to prepare tax documents for sharesite. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with E. Tzavelis and M. Browning (both Deloitte) to prepare for meetings with Sears management regarding company ownership. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the legal entity control and tax attribute tabs of the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Dempsey, J. Allegretti, S. Fielding, and M. Browning (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, J. Allegretti, M. Butler, K. Corrigan, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, J. Allegretti, K. Corrigan, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**10/30/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chen, Kelsey | Scan historical tax returns for stock basis analysis. | $325.00 | 4.1 | $1,332.50 |
| Chen, Kelsey | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 3.9 | $1,267.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, M. Browning, S. Fielding, M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $850.00 | 0.9 | $765.00 |
| Collins, Bryan | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $850.00 | 2.1 | $1,785.00 |
| Collins, Bryan | Analyze tax issues relating to bankruptcy process. | $850.00 | 3.7 | $3,145.00 |
| Corrigan, Kevin | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, J. Allegretti, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, J. Allegretti, M. Butler, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Meeting with E. Tzavelis, M. Browning, M. Butler (all Deloitte), L. Meerschaert and C. Olsen (both Sears) to prepare tax documents for sharesite. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Setup tax stock basis workpapers. | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Review historical transactions in Sears as they relate to tax stock basis. | $595.00 | 1.8 | $1,071.00 |
| Dempsey, Jacob | Call with J. Allegretti, M. Butler, S. Fielding and M. Browning (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Dempsey, Jacob | Review tax attribute reduction model template. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, J. Allegretti, C. Gibian, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, M. Browning , M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with S. Tarrant, E. Tzavelis, J. Allegretti, K. Corrigan, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Dempsey, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Research Sears public records for prior transactions and tax treatment. | $595.00 | 2.7 | $1,606.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, J. Allegretti, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $975.00 | 2.1 | $2,047.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, M. Browning, B. Collins, S. Fielding, M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $975.00 | 0.9 | $877.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Gibian, Craig | Meeting with E. Tzavelis, B. Collins, J. Forrest, J. Allegretti, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $850.00 | 2.1 | $1,785.00 |
| Hoffman, David | Perform resource planning for supplemental tax basis work. | $850.00 | 0.4 | $340.00 |
| Hoffman, David | Discus tax model planning with E. Tzavelis (Deloitte). | $850.00 | 0.7 | $595.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, J. Allegretti, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $450.00 | 2.1 | $945.00 |
| Tarrant, Steve | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, K. Corrigan, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $850.00 | 0.6 | $510.00 |
| Tarrant, Steve | Review client IRC section 382 analysis. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to analyze tax documents for sharesite. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Meeting with K. Corrigan, M. Browning, M. Butler (all Deloitte), L. Meerschaert and C. Olsen (both Sears) to prepare tax documents for sharesite. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Tarrant, J. Allegretti, S. Fielding, K. Corrigan, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Discus tax model planning with D. Hoffman (Deloitte). | $850.00 | 0.7 | $595.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Tzavelis, Elias | Meeting with M. Browning, J. Forrest, B. Collins, S. Fielding, M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with M. Butler and M. Browning (both Deloitte) to discuss tax documents provided by Sears management. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Meeting with M. Butler and M. Browning (both Deloitte) to prepare for meetings with Sears management regarding company ownership. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $850.00 | 2.1 | $1,785.00 |
| Vietti, Will | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, J. Allegretti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| 10/31/2018 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the NOL section of the provided federal tax attributes workbook. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update NOL runout connected with the provided federal tax attribute schedule. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Draft email to M. Butler (Deloitte) regarding mismatched organizational chart. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, and M. Browning (all Deloitte) to discuss tax model. | $325.00 | 0.7 | $227.50 |
| Baily, Brianna | Draft summary of prior transactions relevant to Sears restructuring. | $595.00 | 1.6 | $952.00 |

31

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/31/2018 | | | | |
| Browning, Maria | Compile request list of tax documents. | $450.00 | 2.3 | $1,035.00 |
| Browning, Maria | Draft tax work plan. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Meeting with E. Tzavelis and M. Butler (both Deloitte) to discuss tax attributes. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss tax work plan. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis, J. Allegretti, S. Fielding, M. Butler, and C. Chatten (all Deloitte) to discuss tax model. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 1.9 | $855.00 |
| Browning, Maria | Meeting with E. Tzavelis and B. Collins (both Deloitte) to discuss tax work plan. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss tax attributes. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with E. Tzavelis, J. Allegretti, S. Fielding, C. Chatten, and M. Browning (all Deloitte) to discuss tax model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the NOL section of the provided federal tax attributes workbook. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review and provide comments on federal net operating loss allocation summary prepared by the company. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Review and provide comments on tax basis balance sheet prepared by the company. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Review CFO statement in support of bankruptcy filing to understand facts related to case and various debt obligations. | $595.00 | 1.0 | $595.00 |

32

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

10/31/2018

| | | | | |
|---|---|---|---|---|
| Chatten, Colin | Meeting with E. Tzavelis, J. Allegretti, S. Fielding, M. Butler, and M. Browning (all Deloitte) to discuss tax model. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Create schedule of interest expense. | $325.00 | 2.1 | $682.50 |
| Chen, Kelsey | Scan historical tax returns for stock basis analysis. | $325.00 | 2.9 | $942.50 |
| Chen, Kelsey | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 2.1 | $682.50 |
| Chen, Kelsey | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 2.2 | $715.00 |
| Collins, Bryan | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss tax work plan. | $850.00 | 0.6 | $510.00 |
| Collins, Bryan | Review SEC documents regarding Kmart/Sears combination. | $850.00 | 2.2 | $1,870.00 |
| Collins, Bryan | Meeting with J. Forrest, C. Gibian, and W. Vietti (all Deloitte) to discuss the location of the third-party debt. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, C. Gibian, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $850.00 | 0.5 | $425.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, and M. Browning (all Deloitte) to discuss tax model. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Review and provide comments on the tax basis balance sheet provided by company. | $595.00 | 2.4 | $1,428.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, M. Browning, C. Gibian, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with B. Collins, C. Gibian, and W. Vietti (all Deloitte) to discuss the location of the third-party debt. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Review Sears third party and intercompany debt. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/31/2018 | | | | |
| Gibian, Craig | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $850.00 | 0.5 | $425.00 |
| Gibian, Craig | Meeting with B. Collins, J. Forrest, and W. Vietti (all Deloitte) to discuss the location of the third-party debt. | $850.00 | 1.4 | $1,190.00 |
| Hoffman, David | Review and comply with tax hold notice. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review Kraft merger summary and consider related IRC section 382 implications. | $850.00 | 0.8 | $680.00 |
| Lowry, Jamie | Meeting with S. Tarrant (Deloitte) to discuss IRC section 382 analysis and related IRC section 382 memo to be prepared by Deloitte Tax. | $595.00 | 0.4 | $238.00 |
| Riccio, Meghan | Scan historical tax returns for stock basis analysis. | $450.00 | 3.2 | $1,440.00 |
| Riccio, Meghan | Continue to scan historical tax returns for stock basis analysis. | $450.00 | 2.9 | $1,305.00 |
| Schreiber, Mendy | Review significant Sears transactions to assess tax attributes. | $450.00 | 0.9 | $405.00 |
| Tarrant, Steve | Meeting with J. Lowry (Deloitte) to discuss IRC section 382 analysis and related IRC section 382 memo to be prepared by Deloitte Tax. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, M. Butler, C. Chatten, and M. Browning (all Deloitte) to discuss tax model. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with M. Browning, B. Collins, J. Forrest, C. Gibian, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to discuss tax work plan. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Research tax authorities regarding allocation of debt. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with B. Collins and M. Browning (both Deloitte) to discuss tax work plan. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/31/2018 | | | | |
| Tzavelis, Elias | Meeting with M. Browning and M. Butler (both Deloitte) to discuss tax attributes. | $850.00 | 0.4 | $340.00 |
| Vietti, Will | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, and C. Gibian (all Deloitte) to discuss tax attributes of company debt. | $595.00 | 0.5 | $297.50 |
| Vietti, Will | Meeting with B. Collins, J. Forrest, and C. Gibian (all Deloitte) to discuss the location of the third-party debt. | $595.00 | 1.0 | $595.00 |
| 11/01/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the cancellation of debt portion of the tax attribute model and relinking this portion of the model to the third-party debt schedule provided by the client. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Arrange CFO statement, organizational charts, and other transaction documents for Sears meetings. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with M. Browning, E. Tzavelis, T. Hermanson, B. Collins, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to discuss tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with S. Fielding, M. Butler, C. Chatten (all Deloitte) to discuss updates to the provided tax basis balance sheet, specifically adding entity-level detail for tax basis adjustments. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the basic concepts or bankruptcy structuring as background for preparing the tax attribute model. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 11/01/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the input of the tax attributes and integrating the Client's tax attribute data into the tax attribute model. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the balance sheet tabs in the tax attribute model, update the nomenclature to match the Client's balance sheet and condense the tabs. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Meeting with K. Corrigan (Deloitte) to discuss tax stock basis. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Bookmark historical tax returns for tax basis study. | $325.00 | 3.3 | $1,072.50 |
| Atwal, Justin | Continue to bookmark historical tax returns for tax stock basis study. | $325.00 | 1.9 | $617.50 |
| Baily, Brianna | Review Sears prior transaction documents to draft summary. | $595.00 | 3.8 | $2,261.00 |
| Browning, Maria | Call with J. Allegretti, E. Tzavelis, T. Hermanson, B. Collins, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to analyze federal tax returns. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss timing and availability of certain tax documents. | $450.00 | 2.5 | $1,125.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 2.1 | $945.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the input of the tax attributes and integrating the Client's tax attribute data into the tax attribute model. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the balance sheet tabs in the tax attribute model, update the nomenclature to match the Client's balance sheet and condense the tabs. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/01/2018 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the cancellation of debt portion of the tax attribute model and relinking this portion of the model to the third-party debt schedule provided by the client. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, and S. Fielding (all Deloitte) to discuss tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review the Company's credit agreements to consider who the historical borrower is for tax purposes, including various guarantors and terms of the credit agreements. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti (all Deloitte) to discuss updates to the provided tax basis balance sheet, specifically adding entity-level detail for tax basis adjustments. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the basic concepts or bankruptcy structuring as background for preparing the tax attribute model. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti (all Deloitte) to discuss updates to the provided tax basis balance sheet, specifically adding entity-level detail for tax basis adjustments. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Revise legal organizational structure chart. | $325.00 | 3.8 | $1,235.00 |
| Chatten, Colin | Call with M. Browning, E. Tzavelis, J. Allegretti, T. Hermanson, S. Fielding, M. Butler, B. Collins, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/01/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with M. Browning, E. Tzavelis, J. Allegretti, T. Hermanson, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $850.00 | 0.8 | $680.00 |
| Collins, Bryan | Review materials relating to public and intercompany debt. | $850.00 | 1.3 | $1,105.00 |
| Corrigan, Kevin | Meeting with J. Atwal (Deloitte) to discuss tax stock basis study. | $595.00 | 0.4 | $238.00 |
| Corrigan, Kevin | Refine tax stock basis workpaper based on newly provided tax basis balance sheets. | $595.00 | 2.7 | $1,606.50 |
| Corrigan, Kevin | Continue to refine tax stock basis workpaper based on newly provided tax basis balance sheets. | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, and M. Butler (all Deloitte) to discuss tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti (all Deloitte) to discuss updates to the provided tax basis balance sheet, specifically adding entity-level detail for tax basis adjustments. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with M. Browning, E. Tzavelis, J. Allegretti, T. Hermanson, B. Collins, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with M. Browning, E. Tzavelis, J. Allegretti, T. Hermanson, S. Fielding, M. Butler, B. Collins, and C. Chatten (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Discuss California state sales and use tax issues with R. Boyle (Sears). | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/01/2018 | | | | |
| Hermanson, Tom | Call with M. Browning, E. Tzavelis, J. Allegretti, B. Collins, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $850.00 | 0.8 | $680.00 |
| Hermanson, Tom | Review research on sales and use tax exemption in bulk sale for Sears Home Improvement Products, Inc. (SHIP) sale. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with J. Allegretti, S. Fielding, and M. Butler (all Deloitte) to discuss tax basis balance sheet. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Browning, T. Hermanson, B. Collins, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to analyze federal tax returns. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to discuss timing and availability of certain tax documents. | $850.00 | 2.5 | $2,125.00 |
| 11/02/2018 | | | | |
| Allegretti, Joe | Review CFO statement for background on the approach to handling the bankruptcy and company conditions that lead to the event. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Tarrant, J. Lowry, C. Chatten, and M. Browning (all Deloitte) to discuss tax status updates. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Input tax data into platform for tax basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Continue to input tax data into platform for tax basis study. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Bookmark historical tax returns for tax stock basis study. | $325.00 | 2.7 | $877.50 |

39

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/02/2018 | | | | |
| Atwal, Justin | Continue to bookmark historical tax returns for tax stock basis study. | $325.00 | 1.6 | $520.00 |
| Baily, Brianna | Review correspondence related to Sears prior transaction history. | $595.00 | 1.4 | $833.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss tax work plan and upcoming meetings with Sears. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss agenda for call with Debtor advisors. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Update tax work plan. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Update legal entity organizational chart. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Call with E. Tzavelis, S. Tarrant, J. Lowry, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax status updates. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Review and provide comments on the tax basis balance sheets prepared by Sears tax department. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Review CFO statement in support of company's filing for bankruptcy to understand facts of the case. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Tarrant, J. Lowry, J. Allegretti, and M. Browning (all Deloitte) to discuss tax status updates. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Create schedule of third party interest income. | $325.00 | 4.2 | $1,365.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/02/2018 | | | | |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, T. Hermanson (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $850.00 | 0.5 | $425.00 |
| Corrigan, Kevin | Analyze historic Sears transaction documents provided by management for purposes of including in tax stock basis workpaper. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Update tax stock basis workpaper. | $595.00 | 2.2 | $1,309.00 |
| Corrigan, Kevin | Call with M. Huston (Deloitte) to discuss tax stock basis calculations. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review documents related to Sears transaction history. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, B. Collins, T. Hermanson (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $975.00 | 0.5 | $487.50 |
| Hermanson, Tom | Call with E. Tzavelis, M. Browning, B. Collins, J. Forrest (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review new case developments and project matters. | $850.00 | 0.9 | $765.00 |
| Huston, Michael | Call with K. Corrigan (Deloitte) to discuss tax stock basis calculations. | $850.00 | 0.6 | $510.00 |
| Lowry, Jamie | Call with J. Allegretti, S. Tarrant, E. Tzavelis, C. Chatten, and M. Browning (all Deloitte) to discuss tax status updates. | $595.00 | 0.5 | $297.50 |
| Lowry, Jamie | Review NOL schedule. | $595.00 | 2.0 | $1,190.00 |
| Lowry, Jamie | Prepare IRC section 382 memo. | $595.00 | 1.9 | $1,130.50 |

41

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/02/2018 | | | | |
| Schreiber, Mendy | Review prior transactions in the Sears structure. | $450.00 | 1.0 | $450.00 |
| Tarrant, Steve | Review and provide comments on draft of IRC section 382 memo. | $850.00 | 1.2 | $1,020.00 |
| Tarrant, Steve | Call with J. Allegretti, E. Tzavelis, J. Lowry, C. Chatten, and M. Browning (all Deloitte) to discuss tax status updates. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to discuss tax work plan and upcoming meetings with Sears. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to discuss agenda for call with Debtor advisors. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with T. Hermanson, M. Browning, B. Collins, J. Forrest (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, S. Tarrant, J. Lowry, C. Chatten, and M. Browning (all Deloitte) to discuss tax status updates. | $850.00 | 0.5 | $425.00 |
| 11/03/2018 | | | | |
| Browning, Maria | Analyze interest income and expense. | $450.00 | 1.1 | $495.00 |
| Schreiber, Mendy | Draft Sears transaction summary document. | $450.00 | 2.0 | $900.00 |
| 11/04/2018 | | | | |
| Baily, Brianna | Research prior transactions for Sears to revise summary of prior transactions. | $595.00 | 5.3 | $3,153.50 |
| Collins, Bryan | Review Sears transaction history. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Allegretti, Joe | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, and T. Hermanson (all Deloitte). | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, E. Tzavelis, M. Butler, B. Collins, and T. Hermanson (all Deloitte). | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, T. Hermanson, M. Browning, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Prepare the other assets and other liabilities portions of the provided tax basis balance sheets with M. Butler (Deloitte). | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Adjust certain items within the tax basis balance sheets with M. Butler (Deloitte). | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Discuss the tax basis balance sheet with M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, and T. Hermanson (all Deloitte). | $325.00 | 1.0 | $325.00 |
| Atwal, Justin | Input data for Sears tax basis study. | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Input capital changes for Sears tax basis study. | $325.00 | 2.5 | $812.50 |
| Baily, Brianna | Discussion regarding prior transactions in the Sears structure with B. Collins, J. Forrest, and M. Schreiber (all Deloitte). | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, S. Fielding, T. Hermanson, J. Allegretti, M. Browning, and M. Butler (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Revise prior transactions summaries in the Sears structure. | $595.00 | 8.8 | $5,236.00 |
| Baily, Brianna | Continue to revise prior transactions summaries in the Sears structure. | $595.00 | 8.8 | $5,236.00 |
| Browning, Maria | Discuss the potential adjustments made to the tax basis balance sheet with E. Tzavelis, M. Butler, B. Collins, T. Hermanson, and J. Allegretti (all Deloitte). | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Discuss the tax basis balance sheet and intercompany balances with E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Discuss the tax basis balance sheet with J. Allegretti, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $450.00 | 1.4 | $630.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 2.5 | $1,125.00 |
| Browning, Maria | Discuss the tax basis balance sheet and intercompany balances with J. Allegretti, E. Tzavelis, M. Butler, B. Collins, and T. Hermanson (all Deloitte). | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis (Deloitte), J. Little and M. Lew (both Deloitte Advisory) to discuss legal organizational structure. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, J. Allegretti, T. Hermanson, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $450.00 | 1.1 | $495.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, S. Fielding, J. Allegretti, M. Browning, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, B. Collins, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, J. Allegretti, B. Collins, and T. Hermanson (all Deloitte). | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis,  B. Collins, K. Corrigan, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Prepare the other assets and other liabilities portions of the provided tax basis balance sheets with J. Allegretti (Deloitte). | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, E. Tzavelis,  B. Collins, T. Hermanson, and J. Allegretti (all Deloitte). | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Adjust certain items within the tax basis balance sheets with J. Allegretti (Deloitte). | $595.00 | 1.6 | $952.00 |

45

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Chatten, Colin | Draft agreement letters for third party access. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Create schedule of interest income and expense by legal entity. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, J. Allegretti, M. Butler, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, K. Corrigan, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $850.00 | 1.4 | $1,190.00 |
| Collins, Bryan | Discussion regarding prior transactions in the Sears structure with J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $850.00 | 1.2 | $1,020.00 |
| Collins, Bryan | Call with E. Tzavelis, J. Allegretti, S. Fielding, M. Browning, T. Hermanson, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $850.00 | 1.1 | $935.00 |
| Collins, Bryan | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, E. Tzavelis, M. Butler, T. Hermanson, and J. Allegretti (all Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Corrigan, Kevin | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Collins, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $595.00 | 1.4 | $833.00 |

46

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/05/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Update tax stock basis calculations for tax basis balance sheet amounts. | $595.00 | 1.5 | $892.50 |
| Corrigan, Kevin | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Collins, M. Huston, K. Corrigan, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, B. Collins, M. Browning, T. Hermanson, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Review prior transaction history related to Sears structure and memo regarding same. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Discussion regarding prior transactions in the Sears structure with B. Collins, B. Baily, and M. Schreiber (all Deloitte). | $975.00 | 1.2 | $1,170.00 |
| Gopal, Rahul | Review list of fair market value (FMV) of stock. | $325.00 | 0.4 | $130.00 |
| Gopal, Rahul | Document Balance Sheet and applicable tax footnote from 10K. | $325.00 | 0.2 | $65.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, and J. Allegretti (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, J. Allegretti, M. Butler, and B. Collins (all Deloitte). | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Hermanson, Tom | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, E. Tzavelis, M. Butler, B. Collins, and J. Allegretti (all Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Hermanson, Tom | Discuss Deloitte statement of work with L. Meerschaert (Sears). | $850.00 | 1.0 | $850.00 |
| Hermanson, Tom | Review PwC transfer pricing status report. | $850.00 | 1.5 | $1,275.00 |
| Hermanson, Tom | Call with E. Tzavelis, J. Allegretti, B. Collins, M. Browning, S. Fielding, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $850.00 | 1.1 | $935.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Collins, M. Huston, K. Corrigan, and S. Fielding (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $850.00 | 1.4 | $1,190.00 |
| Huston, Michael | Review structure of entities for purposes of building tax basis from the bottom of the chain up. | $850.00 | 4.9 | $4,165.00 |
| Huston, Michael | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, J. Allegretti, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Huston, Michael | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $850.00 | 1.4 | $1,190.00 |
| Lowry, Jamie | Review IRC section 382 analysis for small issuance exception. | $595.00 | 1.9 | $1,130.50 |
| Lowry, Jamie | Prepare draft memo regarding IRC section 382 analysis. | $595.00 | 1.3 | $773.50 |
| Lowry, Jamie | Review IRC section 382 analysis for treatment of 5% shareholders. | $595.00 | 1.4 | $833.00 |

48

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Lowry, Jamie | Review list of 5% shareholders based off 13DG filings and compared to those included in the IRC section 382 study prepared by client. | $595.00 | 1.6 | $952.00 |
| Schreiber, Mendy | Draft Sears summary of certain recent transactions. | $450.00 | 7.3 | $3,285.00 |
| Schreiber, Mendy | Discussion regarding prior transactions in the Sears structure with B. Collins, B. Baily, and J. Forrest (all Deloitte). | $450.00 | 1.2 | $540.00 |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, S. Fielding, M. Browning, T. Hermanson, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Review corporate structure deck and researched authorities regarding allocation of debt. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, M. Butler, B. Collins, T. Hermanson, and J. Allegretti (all Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet and intercompany balances with M. Browning, J. Allegretti, M. Butler, B. Collins, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet and intercompany balances with M. Browning, M. Butler, B. Collins, K. Corrigan, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, M. Butler, B. Collins, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $850.00 | 1.4 | $1,190.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Tzavelis, Elias | Call with M. Browning (Deloitte), J. Little and M. Lew (both Deloitte Advisory) to discuss legal organizational structure. | $850.00 | 0.7 | $595.00 |
| 11/06/2018 | | | | |
| Allegretti, Joe | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Browning, M. Butler, E. Tzavelis, and T. Hermanson (all Deloitte). | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Discuss certain other liability accounts and reserves with M. Butler (Deloitte) and D. Meyer and C. Olsen (both Sears). | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Update tax basis balance sheet with M. Butler (Deloitte). | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Update and prepare the tax basis balance sheet with M. Butler (Deloitte) for discussion with Sears tax team. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Discussion with E. Tzavelis, M. Browning, M. Butler, and K. Corrigan (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with M. Butler, M. Browning, K. Corrigan, E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Prepare the detail of certain liability accounts in order to understand the underlying accounts. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, E. Tzavelis, M. Browning, K. Corrigan, M. Butler, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Discuss the tax basis balance sheet and timing with M. Butler (Deloitte). | $325.00 | 1.5 | $487.50 |

50

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Allegretti, Joe | Discuss the tax basis balance sheet and timing with M. Butler, M. Browning, E. Tzavelis, and T. Hermanson (all Deloitte). | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Discussion with E. Tzavelis, M. Browning, M. Butler, K. Corrigan, B. Baily, and B. Collins (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Discuss with M. Butler, T. Hermanson, M. Browning, and E. Tzavelis (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Discussion with E. Tzavelis, M. Browning, K. Corrigan, and T. Hermanson (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Discussion with E. Tzavelis, M. Browning, K. Corrigan, B. Baily, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Meeting with W. Wei and K. Corrigan (both Deloitte) to discuss B-Basis study. | $325.00 | 0.7 | $227.50 |
| Atwal, Justin | Input tax data for Sears tax basis study. | $325.00 | 1.7 | $552.50 |
| Baily, Brianna | Discussion with E. Tzavelis, M. Browning, M. Butler, K. Corrigan, J. Allegretti, and B. Collins (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $595.00 | 0.1 | $59.50 |
| Baily, Brianna | Discussion with E. Tzavelis, M. Browning, J. Allegretti, K. Corrigan, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $595.00 | 0.3 | $178.50 |

51

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Baily, Brianna | Call with B. Collins and J. Forrest (both Deloitte) to discuss the stalking horse documents and net unrealized built in gain/loss (NUBIG/NUBIL). | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to discuss Craftsman sale. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Revise prior transaction write-up of Sears structure. | $595.00 | 7.2 | $4,284.00 |
| Baily, Brianna | Continue to revise prior transaction write-up of Sears structure. | $595.00 | 7.2 | $4,284.00 |
| Baily, Brianna | Meeting with B. Collins (Deloitte) to discuss and revise Sears Holdings recent transactions write-up and stalking horse documents. | $595.00 | 2.2 | $1,309.00 |
| Baily, Brianna | Meeting with B. Collins and M. Schreiber (both Deloitte) to discuss Craftsman sale and Sears Holdings recent transactions write-up. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Discussion with E. Tzavelis, J. Allegretti, K. Corrigan, and T. Hermanson (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Discussion with E. Tzavelis, J. Allegretti, K. Corrigan, B. Baily, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Discussion with E. Tzavelis, B. Baily, M. Butler, K. Corrigan, J. Allegretti, and B. Collins (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Update tax access letters. | $450.00 | 1.2 | $540.00 |

52

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Browning, Maria | Meeting with M. Butler, J. Allegretti, K. Corrigan, E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $450.00 | 1.4 | $630.00 |
| Browning, Maria | Continue to update tax access letters. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Discuss with M. Butler, T. Hermanson, J. Allegretti, and E. Tzavelis (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Butler, J. Allegretti, E. Tzavelis, and T. Hermanson (all Deloitte). | $450.00 | 1.8 | $810.00 |
| Browning, Maria | Analyze interest expense and income at each subsidiary. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Discuss the tax basis balance sheet and timing with M. Butler, T. Hermanson, and J. Allegretti (all Deloitte). | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with J. Forrest, B. Collins, E. Tzavelis, J. Allegretti, K. Corrigan, M. Butler, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Discussion with E. Tzavelis, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Discuss the tax basis balance sheet and timing with J. Allegretti (Deloitte). | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Discuss the tax basis balance sheet and timing with T. Hermanson, M. Browning, E. Tzavelis, and J. Allegretti (all Deloitte). | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Update and prepare the tax basis balance sheet with J. Allegretti (Deloitte) for discussion with Sears tax team. | $595.00 | 0.6 | $357.00 |

53

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Update tax basis balance sheet with J. Allegretti (Deloitte). | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Discussion with E. Tzavelis, B. Baily, M. Browning, K. Corrigan, J. Allegretti, and B. Collins (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Discuss with J. Allegretti, T. Hermanson, M. Browning, and E. Tzavelis (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Discuss certain other liability accounts and reserves with J. Allegretti (Deloitte) and D. Meyer and C. Olsen (both Sears). | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Review inputs in tax attribute reduction model. | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Meeting with J. Allegretti, M. Browning, K. Corrigan, E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Discussion with E. Tzavelis, M. Browning, J. Allegretti, and K. Corrigan (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Analyze next steps in tax work stream. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Browning, J. Allegretti, E. Tzavelis, and T. Hermanson (all Deloitte). | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with J. Forrest, B. Collins, E. Tzavelis, M. Browning, J. Allegretti, K. Corrigan, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $595.00 | 0.5 | $297.50 |
| Chen, Kelsey | Scan historical tax returns for stock basis calculation. | $325.00 | 0.5 | $162.50 |

54

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Collins, Bryan | Call with B. Baily and J. Forrest (both Deloitte) to discuss the stalking horse documents and NUBIG/NUBIL. | $850.00 | 0.5 | $425.00 |
| Collins, Bryan | Review Sears Holdings recent transactions write-up. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with J. Forrest, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, K. Corrigan, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $850.00 | 0.5 | $425.00 |
| Collins, Bryan | Discussion with E. Tzavelis, M. Browning, J. Allegretti, B. Baily, T. Hermanson, and K. Corrigan (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | Discussion with E. Tzavelis, B. Baily, M. Browning, K. Corrigan, J. Allegretti, and M. Butler (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $850.00 | 0.1 | $85.00 |
| Collins, Bryan | Meeting with B. Baily (Deloitte) to discuss and revise Sears Holdings recent transactions write-up and stalking horse documents. | $850.00 | 2.2 | $1,870.00 |
| Collins, Bryan | Meeting with B. Baily and M. Schreiber (both Deloitte) to discuss Craftsman sale and Sears Holdings recent transactions write-up. | $850.00 | 0.8 | $680.00 |
| Collins, Bryan | Call with B. Baily, M. Schreiber, and J. Forrest (all Deloitte) to discuss Craftsman sale. | $850.00 | 0.7 | $595.00 |
| Corrigan, Kevin | Discussion with E. Tzavelis, M. Browning, J. Allegretti, and T. Hermanson (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Corrigan, Kevin | Discussion with E. Tzavelis, M. Browning, J. Allegretti, B. Baily, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Discussion with E. Tzavelis, M. Browning, M. Butler, and J. Allegretti (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Discussion with E. Tzavelis, B. Baily, M. Browning, B. Collins, J. Allegretti, and M. Butler (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $595.00 | 0.1 | $59.50 |
| Corrigan, Kevin | Meeting with M. Butler, J. Allegretti, M. Browning, E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Meeting with W. Wei and J. Atwal (both Deloitte) to discuss B-Basis study. | $595.00 | 0.7 | $416.50 |
| Corrigan, Kevin | Discuss the tax basis balance sheet adjustments and intercompany balances with M. Browning, M. Butler, J. Allegretti, E. Tzavelis, and T. Hermanson (all Deloitte). | $595.00 | 1.8 | $1,071.00 |
| Corrigan, Kevin | Call with J. Forrest, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, B. Collins, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Meeting with M. Butler, J. Allegretti, M. Browning, K. Corrigan, E. Tzavelis, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $595.00 | 1.4 | $833.00 |

56

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Forrest, Jonathan | Review Asset Purchase Agreement (APA). | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Research proper treatment of deferred revenue for net unrealized built in gain/ net unrealized built in loss (NUBIG/NUBIL) purposes. | $975.00 | 1.8 | $1,755.00 |
| Forrest, Jonathan | Calls with B. Baily and B. Collins (both Deloitte) to discuss the stalking horse documents and NUBIG/NUBIL. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with B. Baily, B. Collins, and M. Schreiber (all Deloitte) to discuss Craftsman sale. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with K. Corrigan, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, B. Collins, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $975.00 | 0.5 | $487.50 |
| Hermanson, Tom | Discuss with M. Butler, M. Browning, J. Allegretti, and E. Tzavelis (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $850.00 | 0.7 | $595.00 |
| Hermanson, Tom | Discussion with E. Tzavelis, M. Browning, J. Allegretti, K. Corrigan, B. Baily, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Browning, M. Butler, J. Allegretti, and E. Tzavelis (all Deloitte). | $850.00 | 1.8 | $1,530.00 |
| Hermanson, Tom | Call with K. Corrigan, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, B. Collins, and J. Forrest (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/06/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hermanson, Tom | Meeting with M. Butler, J. Allegretti, M. Browning, K. Corrigan, E. Tzavelis, and S. Fielding (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $850.00 | 1.4 | $1,190.00 |
| Hermanson, Tom | Discussion with E. Tzavelis, M. Browning, J. Allegretti, and K. Corrigan (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $850.00 | 0.4 | $340.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet follow-ups and timing with M. Butler, M. Browning, E. Tzavelis, and J. Allegretti (all Deloitte). | $850.00 | 0.6 | $510.00 |
| Schreiber, Mendy | Meeting with B. Baily and B. Collins (both Deloitte) to discuss Craftsman sale and Sears Holdings recent transactions write-up. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with B. Baily, B. Collins, and J. Forrest (all Deloitte) to discuss Craftsman sale. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Revise Sears Holdings recent transactions write-up. | $450.00 | 3.0 | $1,350.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Allegretti, M. Browning, K. Corrigan, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Review company's intercompany account schedule and considered allocation of debt. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, M. Browning, J. Allegretti, K. Corrigan, M. Butler, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Tzavelis, Elias | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Browning, M. Butler, J. Allegretti, and T. Hermanson (all Deloitte). | $850.00 | 1.8 | $1,530.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet and timing with M. Butler, T. Hermanson, M. Browning, and J. Allegretti (all Deloitte). | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Discussion with M. Browning, J. Allegretti, K. Corrigan, and T. Hermanson (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Discussion with M. Browning, J. Allegretti, K. Corrigan, B. Baily, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Discussion with M. Browning, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Discussion with K. Corrigan, B. Baily, M. Browning, B. Collins, J. Allegretti, and M. Butler (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Discuss with M. Butler, T. Hermanson, M. Browning, and J. Allegretti (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $850.00 | 0.7 | $595.00 |
| Wang, Wei | Meeting with J. Atwal and K. Corrigan (both Deloitte) to discuss B-Basis study. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, J. Forrest, M. Butler, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, B. Baily, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, M. Butler, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Sullivan, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update tax basis balance sheet and integrate into the tax attribute reduction model with M. Butler (Deloitte). | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Sullivan, M. Butler, M. Browning (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Sullivan, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $325.00 | 0.2 | $65.00 |
| Atwal, Justin | Input tax data for Sears Roebuck and Co. tax basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Continue to input tax data for Sears Roebuck and Co. tax basis study. | $325.00 | 2.3 | $747.50 |
| Baily, Brianna | Meeting with J. Rohrs and M. Schreiber (both Deloitte) to discuss Sears Holdings license agreement. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Baily, Brianna | Call with J. Forrest, J. Rohrs, and M. Schreiber (all Deloitte) to discuss Sears Holdings license agreement. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, B. Sullivan, J. Butler, J. Allegretti, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Research SEC filings for description of agreements between Sears Holdings and SHO. | $595.00 | 2.6 | $1,547.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, J. Allegretti, M. Butler (all Deloitte) to discuss the Company's state tax compliance. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, J. Allegretti, M. Butler (all Deloitte) to discuss the Company's state tax compliance. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, B. Baily (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $450.00 | 1.8 | $810.00 |

61

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Schreiber (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber (all Deloitte) to discuss the Company's tax basis balance sheet. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Sullivan, J. Allegretti, M. Butler (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Continue to update intercompany interest analysis. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Update intercompany interest analysis. | $450.00 | 2.3 | $1,035.00 |
| Butler, Mike | Call with E. Tzavelis, B. Sullivan, J. Allegretti, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, B. Sullivan, J. Allegretti, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, J. Forrest, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, B. Sullivan, J. Allegretti, B. Baily, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Butler, Mike | Update tax basis balance sheet and integrating into the tax attribute reduction model with J. Allegretti (Deloitte). | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with E. Tzavelis, B. Sullivan, J. Allegretti, M. Browning (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, J. Allegretti, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $595.00 | 1.8 | $1,071.00 |
| Chatten, Colin | Update legal organizational structure chart to compile interest income and expense by legal entity. | $325.00 | 6.3 | $2,047.50 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Schreiber (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $850.00 | 1.2 | $1,020.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Butler, J. Forrest, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Butler, T. Hermanson, B. Sullivan, J. Allegretti, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $850.00 | 1.8 | $1,530.00 |
| Collins, Bryan | Call with T. Hermanson and M. Schreiber (both Deloitte) to discuss Sears Holdings deferred revenue. | $850.00 | 0.7 | $595.00 |

63

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Corrigan, Kevin | Call with E. Tzavelis, M. Butler, J. Forrest, J. Allegretti, B. Collins, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Update tax stock basis calculation for new net tax asset amounts. | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Update tax stock basis calculations for historic transactions. | $595.00 | 2.4 | $1,428.00 |
| Corrigan, Kevin | Continue to update the tax stock basis calculation for historic transaction of the company. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Butler, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with B. Baily, J. Rohrs, and M. Schreiber (all Deloitte) to discuss Sears Holdings license agreement. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Review summary of recent transactions in Sears structure. | $975.00 | 1.3 | $1,267.50 |
| Gandhi, Shivani | Scan historical tax returns for stock basis analysis. | $325.00 | 5.5 | $1,787.50 |
| Gandhi, Shivani | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 3.5 | $1,137.50 |
| Hermanson, Tom | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $850.00 | 1.8 | $1,530.00 |
| Hermanson, Tom | Call with B. Collins and M. Schreiber (both Deloitte) to discuss Sears Holdings deferred revenue. | $850.00 | 0.7 | $595.00 |
| Rohrs, Jane | Call with B. Baily, J. Forrest, and M. Schreiber (all Deloitte) to discuss Sears Holdings license agreement. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Rohrs, Jane | Meeting with B. Baily and M. Schreiber (both Deloitte) to discuss Sears Holdings license agreement. | $975.00 | 0.3 | $292.50 |
| Rohrs, Jane | Review acquired intellectual property (IP) license agreement. | $975.00 | 0.7 | $682.50 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, B. Baily, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Meeting with B. Baily and J. Rohrs (both Deloitte) to discuss Sears Holdings license agreement. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Revise summary of recent transactions of Sears structure. | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $450.00 | 1.8 | $810.00 |
| Schreiber, Mendy | Call with B. Baily, J. Forrest, and J. Rohrs (all Deloitte) to discuss Sears Holdings license agreement. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with B. Collins and T. Hermanson (both Deloitte) to discuss Sears Holdings deferred revenue. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $450.00 | 1.2 | $540.00 |
| Stoops, Kenneth | Research Delaware state tax law regarding the treatment of income and capital gain received by an Affiliated Finance Company. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Stoops, Kenneth | Call with B. Sullivan (Deloitte) to discuss the Company's historic filing position in Delaware and potential tax liability related to the sale of midterm notes under the Affiliated Finance Company designation. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Meeting with E. Tzavelis, J. Allegretti, M. Butler, M. Browning (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $975.00 | 0.4 | $390.00 |
| Sullivan, Brian | Call with E. Tzavelis, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $975.00 | 1.1 | $1,072.50 |
| Sullivan, Brian | Call with E. Tzavelis, B. Collins, M. Butler, J. Allegretti, B. Baily, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance | $975.00 | 1.2 | $1,170.00 |
| Sullivan, Brian | Call with E. Tzavelis, B. Collins, T. Hermanson, M. Schreiber, M. Butler, J. Allegretti, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $975.00 | 1.8 | $1,755.00 |
| Sullivan, Brian | Call with K. Stoops (Deloitte) to discuss the Company's historic filing position in Delaware and potential tax liability related to the sale of midterm notes under the Affiliated Finance Company designation. | $975.00 | 0.4 | $390.00 |
| Sullivan, Brian | Research potential Delaware conformity to Treas. Reg. 1.1502-13. | $975.00 | 1.4 | $1,365.00 |
| Sullivan, Brian | Call with E. Tzavelis, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $975.00 | 0.2 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Tzavelis, Elias | Call with B. Sullivan, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with B. Collins, T. Hermanson, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $850.00 | 1.8 | $1,530.00 |
| Tzavelis, Elias | Call with B. Sullivan, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with B. Sullivan, J. Allegretti, M. Butler, M. Browning (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $850.00 | 0.4 | $340.00 |
| Yoo, Peter | Analyze transfer pricing methodology with respect to Sears Management Holding Corporation. | $850.00 | 0.6 | $510.00 |
| 11/08/2018 | | | | |
| Allegretti, Joe | Review tax attribute model to match up the book liability balances with the deferred amounts provided by the Sears tax team. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Review net unrealized built-in gain (loss) calculation with M. Butler (Deloitte). | $325.00 | 1.4 | $455.00 |

67

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**11/08/2018**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Analyze tax attribute model with M. Butler (Deloitte) to match up the book liability balances with the deferred amounts provided by the Sears tax team. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Call with M. Butler, M. Browning, and E. Tzavelis (all Deloitte) to discuss the tax basis balance sheet to be provided to Weil. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Input B-Basis study adjustments for the Sears basis study. | $325.00 | 2.2 | $715.00 |
| Atwal, Justin | Continue to input B-Basis study adjustments for the Sears basis study. | $325.00 | 1.4 | $455.00 |
| Atwal, Justin | Bookmark new historical tax returns received for Sears basis study. | $325.00 | 2.7 | $877.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Revise transaction history document and further research into prior transactions for Sears structure. | $595.00 | 1.8 | $1,071.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 1.9 | $855.00 |
| Browning, Maria | Review Sears transaction history. | $450.00 | 2.0 | $900.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, B. Baily, M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, and S. Fielding (all Deloitte) to discuss summary tax slides for distribution. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss the tax basis balance sheet. | $450.00 | 2.6 | $1,170.00 |

68

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/08/2018 | | | | |
| Browning, Maria | Follow-up call with E. Tzavelis and S. Fielding (both Deloitte) to discuss the tax basis balance sheet. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss the tax basis balance sheet to be provided to Weil. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Review debt agreements for guarantor language and securities that support debt for tax treatment of debt analysis. | $595.00 | 2.3 | $1,368.50 |
| Butler, Mike | Review prepared statement by Sears Chief Financial Officer to understand historical debt. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Analyze tax attribute model with J. Allegretti (Deloitte) to match up the book liability balances with the deferred amounts provided by the Sears tax team. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Review net unrealized built-in gain (loss) calculation with J. Allegretti (Deloitte). | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with J. Allegretti, M. Browning, and E. Tzavelis (all Deloitte) to discuss the tax basis balance sheet to be provided to Weil. | $595.00 | 0.4 | $238.00 |
| Collins, Bryan | Revise transaction summary memo. | $850.00 | 2.2 | $1,870.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, S. Fielding, B. Baily, M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss summary tax slides for distribution. | $850.00 | 0.8 | $680.00 |
| Collins, Bryan | Review of Sears transaction summary. | $850.00 | 2.3 | $1,955.00 |
| Collins, Bryan | Review summary of recent transaction description. | $850.00 | 2.5 | $2,125.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/08/2018 | | | | |
| Fielding, Stephen | Follow-up call with E. Tzavelis and M. Browning (both Deloitte) to discuss the tax basis balance sheet. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, and M. Browning (all Deloitte) to discuss summary tax slides for distribution. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Review and provide comments on tax basis balance sheet and adjustments. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, B. Collins, B. Baily, M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss the tax basis balance sheet. | $595.00 | 2.6 | $1,547.00 |
| Forrest, Jonathan | Review revised summary of corporate transactions. | $975.00 | 0.7 | $682.50 |
| Hermanson, Tom | Review transaction summary memo. | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Review stalking horse bid from ESL Investments, Inc. and related implications to required services. | $850.00 | 0.4 | $340.00 |
| Hoffman, David | Revise tax plan for incremental modeling work. | $850.00 | 1.0 | $850.00 |
| Schreiber, Mendy | Revise summary transaction write-up. | $450.00 | 2.8 | $1,260.00 |
| Schreiber, Mendy | Call with E. Tzavelis, M. Browning, B. Collins, B. Baily, S. Fielding (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $450.00 | 0.7 | $315.00 |
| Stoops, Kenneth | Draft email to B. Sullivan (Deloitte) regarding the Delaware treatment of intercompany interest and expense items for an Affiliated Finance Company. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/08/2018 | | | | |
| Stoops, Kenneth | Research Delaware state tax law regarding the treatment of income and capital gain received by an Affiliated Finance Company. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Draft email to E. Tzavelis and B. Collins (both Deloitte) regarding Delaware  of income and capital gain received by an Affiliated Finance Company related to the sale of the midterm notes. | $975.00 | 0.4 | $390.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and M. Browning (all Deloitte) to discuss summary tax slides for distribution. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with M. Schreiber, M. Browning, B. Collins, B. Baily, S. Fielding (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Browning, and M. Butler (all Deloitte) to discuss the tax basis balance sheet to be provided to Weil. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, B. Collins, and M. Browning (all Deloitte) to discuss summary tax slides for distribution. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss the tax basis balance sheet. | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Follow-up call with S. Fielding and M. Browning (both Deloitte) to discuss the tax basis balance sheet. | $850.00 | 2.4 | $2,040.00 |
| 11/09/2018 | | | | |
| Allegretti, Joe | Update the tax basis balance sheet tabs to flow through the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Continue to bookmark historical tax returns for Sears basis study. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Update Sears B-Basis analysis for the tax basis study. | $325.00 | 2.3 | $747.50 |

71

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/09/2018 | | | | |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 2.4 | $780.00 |
| Baily, Brianna | Revise transaction summary comments. | $595.00 | 2.6 | $1,547.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Review transaction summary comments. | $595.00 | 2.4 | $1,428.00 |
| Browning, Maria | Update tax summary slides. | $450.00 | 3.4 | $1,530.00 |
| Browning, Maria | Weekly call with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax summary slides. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, B. Baily (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, and S. Fielding (all Deloitte) to discuss tax summary slides. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Weekly call with E. Tzavelis, M. Browning, J. Forrest, T. Hermanson, S. Fielding, B. Collins (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Review tax basis balance sheets updated in the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |

72

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/09/2018

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Research IRC section 382(l)(5) qualification and interest hair cut rules for the stalking horse bid. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Review changes to legal organizational structure chart. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.5 | $425.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | Weekly call with E. Tzavelis, M. Browning, J. Forrest, T. Hermanson, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $850.00 | 0.9 | $765.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, T. Hermanson, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $850.00 | 1.3 | $1,105.00 |
| Fielding, Stephen | Weekly call with E. Tzavelis, M. Browning, J. Forrest, T. Hermanson, B. Collins, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Baily, T. Hermanson, B. Collins, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, T. Hermanson, and B. Collins (all Deloitte) to discuss tax summary slides. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, J. Forrest, and B. Collins (all Deloitte) to discuss tax summary slides. | $595.00 | 0.3 | $178.50 |

73

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/09/2018 | | | | |
| Fielding, Stephen | Review and provide comments on Weil transaction summary and tax profile slides. | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Update tax basis balance sheet for deferred adjustments. | $595.00 | 2.4 | $1,428.00 |
| Forrest, Jonathan | Weekly call with E. Tzavelis, M. Browning, B. Collins, T. Hermanson, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, B. Collins, and S. Fielding (all Deloitte) to discuss tax summary slides. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review Weil Board of Directors presentation. | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Call with E. Tzavelis, M. Browning, B. Collins, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with B. Baily, B. Collins, E. Tzavelis, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $850.00 | 1.3 | $1,105.00 |
| Hermanson, Tom | Discuss transaction summary memo with R. Boyle (Sears). | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with E. Tzavelis, B. Baily, B. Collins, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $850.00 | 1.3 | $1,105.00 |
| Hermanson, Tom | Weekly call with E. Tzavelis, M. Browning, B. Collins, J. Forrest, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $850.00 | 0.9 | $765.00 |
| Hoffman, David | Call with S. Goldring, M. Hoenig, and E. Allisoin (all Weil) regarding tax basis balance sheet. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/09/2018 | | | | |
| Hoffman, David | Prepare for creditor counsel call regarding tax basis balance sheets. | $850.00 | 0.5 | $425.00 |
| Huston, Michael | Review additional data with respect to Sears/Kmart transaction to assess the beginning basis Sears Holdings had in Sears Roebuck. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Weekly call with B. Baily, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, T. Hermanson, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.5 | $425.00 |
| Yoo, Peter | Review PwC transfer pricing status report and provide comments regarding the same. | $850.00 | 2.6 | $2,210.00 |
| 11/10/2018 | | | | |
| Baily, Brianna | Revise prior transactions summary. | $595.00 | 0.9 | $535.50 |
| Collins, Bryan | Review and provide comments on Weil presentation to the restructuring Committee of the Board of Directors regarding tax issues. | $850.00 | 2.8 | $2,380.00 |
| Forrest, Jonathan | Review Board of Directors presentation deck regarding bankruptcy tax issues. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/12/2018 | | | | |
| Allegretti, Joe | Compile and draft email to Sears tax team regarding discussion related to the tax basis balance sheet with M. Butler (Deloitte). | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Discuss the tax basis balance sheet with M. Butler, S. Fielding, M. Browning, C. Chatten, and K. Corrigan (all Deloitte). | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Discuss the stock basis workbook and calculations with M. Butler, M. Browning, C. Chatten, S. Fielding, and K. Corrigan (all Deloitte). | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Discuss the tax basis balance sheet, tax attribute reduction model, interest expense, and stock basis calculations with S. Fielding and M. Butler (both Deloitte). | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Adjust the net operating losses allocated to the separate entities for historical interest expense deductions with M. Butler (Deloitte). | $325.00 | 1.3 | $422.50 |
| Baily, Brianna | Revise prior transactions summary. | $595.00 | 4.3 | $2,558.50 |
| Baily, Brianna | Continue to revise prior transactions summary. | $595.00 | 4.5 | $2,677.50 |
| Browning, Maria | Continue to research relevant transaction rulings and assess tax effects. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Discuss the stock basis workbook and calculations with M. Butler, J. Allegretti, C. Chatten, S. Fielding, and K. Corrigan (all Deloitte). | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Discuss the tax basis balance sheet with M. Butler, S. Fielding, J. Allegretti, C. Chatten, and K. Corrigan (all Deloitte). | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Research relevant transaction rulings and assess tax effects. | $450.00 | 3.9 | $1,755.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/12/2018 | | | | |
| Butler, Mike | Adjust the net operating losses allocated to the separate entities for historical interest expense deductions with J. Allegretti (Deloitte). | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Discuss the tax basis balance sheet, tax attribute reduction model, interest expense, and stock basis calculations with S. Fielding and J. Allegretti (both Deloitte). | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Discuss the tax basis balance sheet with J. Allegretti, S. Fielding, M. Browning, C. Chatten, and K. Corrigan (all Deloitte). | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Discuss the stock basis workbook and calculations with J. Allegretti, M. Browning, C. Chatten, S. Fielding, and K. Corrigan (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Compile and draft email to Sears tax team regarding discussion related to the tax basis balance sheet with J. Allegretti (Deloitte). | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Review Sears net operating loss allocation schedule and inputs into tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Chatten, Colin | Revise Sears organizational structure chart. | $325.00 | 3.7 | $1,202.50 |
| Chatten, Colin | Continue to revise Sears organizational structure chart. | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Discuss the stock basis workbook and calculations with M. Butler, J. Allegretti, M. Browning, S. Fielding, and K. Corrigan (all Deloitte). | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Discuss the tax basis balance sheet with M. Butler, S. Fielding, J. Allegretti, M. Browning, and K. Corrigan (all Deloitte). | $325.00 | 1.1 | $357.50 |
| Chen, Kelsey | Scan historical tax returns for stock basis analysis. | $325.00 | 5.4 | $1,755.00 |
| Chen, Kelsey | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 2.8 | $910.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/12/2018 | | | | |
| Collins, Bryan | Review of Sears transaction summary. | $850.00 | 0.7 | $595.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding tax stock basis analysis. | $595.00 | 0.8 | $476.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 2.2 | $1,309.00 |
| Corrigan, Kevin | Discuss the tax basis balance sheet with J. Allegretti, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte). | $595.00 | 1.1 | $654.50 |
| Corrigan, Kevin | Discuss the stock basis workbook and calculations with J. Allegretti, M. Browning, C. Chatten, S. Fielding, and M. Butler (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Discuss the tax basis balance sheet with J. Allegretti, K. Corrigan, M. Browning, C. Chatten, and M. Butler (all Deloitte). | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Research various structuring alternatives for emergence transaction. | $595.00 | 2.8 | $1,666.00 |
| Fielding, Stephen | Continue to research various structuring alternatives for emergence transaction. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Discuss the tax basis balance sheet, tax attribute model, interest expense, and stock basis calculations with M. Butler and J. Allegretti (both Deloitte). | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss the stock basis workbook and calculations with J. Allegretti, M. Browning, C. Chatten, K. Corrigan, and M. Butler (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review memo on summary of recent Sears transactions. | $975.00 | 1.1 | $1,072.50 |
| Gandhi, Shivani | Scan historical tax returns for stock basis analysis. | $325.00 | 5.2 | $1,690.00 |
| Gandhi, Shivani | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 4.1 | $1,332.50 |
| Hermanson, Tom | Discuss transaction summary memo with R. Boyle (Sears). | $850.00 | 0.5 | $425.00 |

78

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/12/2018 | | | | |
| Hermanson, Tom | Discuss ASHMC transfer pricing issues and changes with L. Meerschaert (Sears). | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Review draft tax basis balance sheets. | $850.00 | 0.9 | $765.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding tax stock basis analysis. | $850.00 | 0.8 | $680.00 |
| Perez, Cristian | Scan historical tax returns for stock basis analysis. | $325.00 | 5.0 | $1,625.00 |
| Perez, Cristian | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 4.0 | $1,300.00 |
| Soni, Kumail | Scan historical tax returns for stock basis analysis. | $325.00 | 4.9 | $1,592.50 |
| Soni, Kumail | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 4.1 | $1,332.50 |
| Tarrant, Steve | Review IRC section 382 memo. | $850.00 | 1.0 | $850.00 |
| Wolter, Devin | Scan historical tax returns for stock basis analysis. | $325.00 | 5.0 | $1,625.00 |
| Wolter, Devin | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 4.0 | $1,300.00 |
| 11/13/2018 | | | | |
| Allegretti, Joe | Discuss the tax basis balance sheet and related items with E. Tzavelis, K. Corrigan, M. Browning, S. Fielding, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Discuss the intercompany debt and balances with K. Corrigan, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Discuss the intercompany debt and balances with K. Corrigan, M. Browning, and M. Butler (all Deloitte). | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Update the tax basis balance sheet to send to the Sears tax team to review the deferred tax inventory balances with M. Butler (Deloitte). | $325.00 | 1.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Allegretti, Joe | Integrate the preliminary stock basis amounts into the tax attribute reduction model with M. Butler (Deloitte). | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Discuss the tax status updates with T. Hermanson, K. Corrigan, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Discuss the tax basis balance sheet and related items with K. Corrigan, M. Browning, S. Fielding, and M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Prepare inside asset basis as part of the Sears basis study. | $325.00 | 3.4 | $1,105.00 |
| Atwal, Justin | Continue to prepare inside asset basis as part of the Sears basis study. | $325.00 | 2.4 | $780.00 |
| Baily, Brianna | Revise prior Sears transactions summary. | $595.00 | 1.8 | $1,071.00 |
| Browning, Maria | Discuss tax status updates with T. Hermanson, K. Corrigan, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte). | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Discuss tax basis balance sheet and related items with K. Corrigan, J. Allegretti, S. Fielding, and M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Discuss the intercompany debt and balances with K. Corrigan, J. Allegretti, and M. Butler (all Deloitte). | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Discuss the intercompany debt and balances with K. Corrigan, E. Tzavelis, J. Allegretti, S. Fielding, and M. Butler (all Deloitte). | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Discuss the tax basis balance sheet and related items with E. Tzavelis, K. Corrigan, J. Allegretti, S. Fielding, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, T. Hermanson, P. Yoo, S. Fielding, and K. Corrigan (all Deloitte) to discuss transfer pricing. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with E. Tzavelis, T. Hermanson, S. Fielding, and K. Corrigan (all Deloitte) to discuss transactional history of the company. | $450.00 | 2.2 | $990.00 |
| Browning, Maria | Meeting with E. Tzavelis, T. Hermanson, S. Fielding, and K. Corrigan (all Deloitte) to discuss foreign tax credits. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Update the tax basis balance sheet to send to the Sears tax team to review the deferred tax inventory balances with J. Allegretti (Deloitte). | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Discuss the intercompany debt and balances with K. Corrigan, E. Tzavelis, J. Allegretti, M. Browning, and S. Fielding (all Deloitte). | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Discuss the intercompany debt and balances with K. Corrigan, J. Allegretti, and M. Browning (all Deloitte). | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Discuss the tax status updates with T. Hermanson, K. Corrigan, E. Tzavelis, M. Browning, S. Fielding, and J. Allegretti (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Discuss the tax basis balance sheet and related items with E. Tzavelis, K. Corrigan, M. Browning, S. Fielding, J. Allegretti (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Discuss the tax basis balance sheet and related items with K. Corrigan, M. Browning, S. Fielding, and J. Allegretti (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Integrate the preliminary stock basis amounts into the tax attribute reduction model with J. Allegretti (Deloitte). | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Chatten, Colin | Create organizational structure chart regarding certain prior transactions. | $325.00 | 2.8 | $910.00 |
| Chatten, Colin | Research the deductibility of interest expense during a bankruptcy proceeding. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Review summary of recent transaction of Sears structure. | $850.00 | 0.8 | $680.00 |
| Collins, Bryan | Revise transaction summary memo. | $850.00 | 0.4 | $340.00 |
| Corrigan, Kevin | Discuss the tax basis balance sheet and related items with J. Allegretti, M. Browning, S. Fielding, and M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, T. Hermanson, S. Fielding, and M. Browning (all Deloitte) to discuss transactional history of the company. | $595.00 | 2.2 | $1,309.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 2.4 | $1,428.00 |
| Corrigan, Kevin | Discuss the intercompany debt and balances with M. Butler, J. Allegretti, and M. Browning (all Deloitte). | $595.00 | 0.1 | $59.50 |
| Corrigan, Kevin | Discuss the tax status updates with T. Hermanson, J. Allegretti, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Discuss the intercompany debt and balances with J. Allegretti, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $595.00 | 0.8 | $476.00 |
| Corrigan, Kevin | Discuss the tax basis balance sheet and related items with E. Tzavelis, J. Allegretti, M. Browning, S. Fielding, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.2 | $119.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, M. Browning, T. Hermanson, P. Yoo, and S. Fielding (all Deloitte) to discuss transfer pricing. | $595.00 | 0.9 | $535.50 |

82

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Corrigan, Kevin | Meeting with E. Tzavelis, T. Hermanson, S. Fielding, and M. Browning (all Deloitte) to discuss foreign tax credits. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Discuss the tax status updates with T. Hermanson, K. Corrigan, E. Tzavelis, M. Browning, J. Allegretti, and M. Butler (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, T. Hermanson, M. Browning, and K. Corrigan (all Deloitte) to discuss foreign tax credits. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, T. Hermanson, P. Yoo, and K. Corrigan (Deloitte) to discuss transfer pricing. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Discuss the tax basis balance sheet and related items with E. Tzavelis, K. Corrigan, M. Browning, J. Allegretti, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Discuss the tax basis balance sheet and related items with K. Corrigan, M. Browning, J. Allegretti, and M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, T. Hermanson, M. Browning, and K. Corrigan (all Deloitte) to discuss transactional history of the company. | $595.00 | 2.2 | $1,309.00 |
| Fielding, Stephen | Discuss the intercompany debt and balances with K. Corrigan, E. Tzavelis, J. Allegretti, M. Browning, and M. Butler (all Deloitte). | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review revised memo on summary of transactions. | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, M. Browning, P. Yoo, S. Fielding, and K. Corrigan (Deloitte) to discuss transfer pricing. | $850.00 | 0.9 | $765.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Hermanson, Tom | Discuss the tax status updates with J. Allegretti, K. Corrigan, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, M. Browning, S. Fielding, and K. Corrigan (all Deloitte) to discuss foreign tax credits. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, M. Browning, S. Fielding, and K. Corrigan (all Deloitte) to discuss transactional history of the company. | $850.00 | 2.2 | $1,870.00 |
| Hoffman, David | Analyze Sears case tax matters. | $850.00 | 0.8 | $680.00 |
| Hospodarsky, Sara | Bookmark historical tax returns for tax basis study. | $325.00 | 5.1 | $1,657.50 |
| Schreiber, Mendy | Review summary transaction write-up. | $450.00 | 0.5 | $225.00 |
| Tzavelis, Elias | Discuss the intercompany debt and balances with J. Allegretti, K. Corrigan, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Discuss the tax status updates with T. Hermanson, K. Corrigan, J. Allegretti, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet and related items with K. Corrigan, J. Allegretti, M. Browning, S. Fielding, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with M. Browning, T. Hermanson, S. Fielding, and K. Corrigan (all Deloitte) to discuss foreign tax credits. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with M. Browning, T. Hermanson, S. Fielding, and K. Corrigan (all Deloitte) to discuss transactional history of the company. | $850.00 | 2.2 | $1,870.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Tzavelis, Elias | Meeting with M. Browning, T. Hermanson, P. Yoo, S. Fielding, and K. Corrigan (Deloitte) to discuss transfer pricing. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Review preliminary stock basis analysis. | $850.00 | 1.6 | $1,360.00 |
| Yoo, Peter | Meeting with E. Tzavelis, M. Browning, T. Hermanson, S. Fielding, and K. Corrigan (Deloitte) to discuss transfer pricing. | $850.00 | 0.9 | $765.00 |
| 11/14/2018 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) and L. Meerschaert and D. Meyer (both Sears) to discuss tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Update the tax basis balance sheet within the tax attribute reduction model. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Update the tax basis balance sheet with M. Butler (Deloitte) in connection with the comments from the Sears tax team. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Update and link the book balances within the tax basis balance sheet. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Discuss the tax attribute reduction model with M. Browning, S. Fielding, M. Butler, E. Tzavelis, and H. Elandary (all Deloitte). | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call to follow-up on the discussion of the tax basis balance sheet and the timing of certain deliverables with M. Butler and E. Tzavelis (both Deloitte). | $325.00 | 0.1 | $32.50 |
| Atwal, Justin | Bookmark historical tax returns for Sears tax basis study. | $325.00 | 0.3 | $97.50 |
| Baily, Brianna | Research pre-1995 successor asset rule. | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Discuss the tax attribute reduction model with J. Allegretti, S. Fielding, M. Butler, E. Tzavelis, and H. Elandary (all Deloitte). | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/14/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, J. Forrest, and S. Fielding (all Deloitte) to discuss prior Sear transactions. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss emergence transaction steps. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss emergence transaction steps. | $450.00 | 2.2 | $990.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss emergence transaction steps. | $450.00 | 2.2 | $990.00 |
| Browning, Maria | Research transaction structure steps. | $450.00 | 0.8 | $337.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) and L. Meerschaert and D. Meyer (both Sears) to discuss tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Update the tax basis balance sheet with J. Allegretti (Deloitte) in connection with the comments from the Sears tax team. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Discuss the tax attribute reduction model with M. Browning, S. Fielding, J. Allegretti, E. Tzavelis, and H. Elandary (all Deloitte). | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call to follow-up on the discussion of the tax basis balance sheet and the timing of certain deliverables with J. Allegretti and E. Tzavelis (both Deloitte). | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Review updates made to tax basis balance sheets. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Review tax credit and general business credit inputs in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Revise organizational structure chart for certain prior transactions. | $325.00 | 2.8 | $910.00 |
| Chatten, Colin | Continue to revise organizational structure chart for certain prior transactions. | $325.00 | 2.4 | $780.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/14/2018 | | | | |
| Collins, Bryan | Research Homart deferred gain in stock. | $850.00 | 1.3 | $1,105.00 |
| Corrigan, Kevin | Incorporate historic stock distributions by Company into tax stock basis calculations. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding Kmart merger impact on tax stock basis analysis | $595.00 | 1.1 | $654.50 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 1.7 | $1,011.50 |
| Elandary, Hannah | Revise tax attribution model. | $325.00 | 1.9 | $617.50 |
| Elandary, Hannah | Discuss the tax attribute reduction model with M. Browning, J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte). | $325.00 | 0.5 | $162.50 |
| Elandary, Hannah | Review tax attribution model. | $325.00 | 1.1 | $357.50 |
| Fielding, Stephen | Review of historical intercompany transaction memos and write-ups. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Continue to review of intercompany transaction memos and write-ups. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss emergence transaction steps. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss emergence transaction steps. | $595.00 | 2.2 | $1,309.00 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss emergence transaction steps. | $595.00 | 2.2 | $1,309.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Forrest, and M. Browning (all Deloitte) to discuss prior Sear transactions. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss the tax attribute reduction model with M. Browning, J. Allegretti, M. Butler, E. Tzavelis, and H. Elandary (all Deloitte). | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss prior Sear transactions. | $975.00 | 0.5 | $487.50 |

87

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/14/2018 | | | | |
| Forrest, Jonathan | Review authorities related to deferred intercompany transactions. | $975.00 | 1.4 | $1,365.00 |
| Huston, Michael | Review analysis of change in basis from Orchard and Lands End spin offs. | $850.00 | 2.6 | $2,210.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding Kmart merger impact on tax stock basis analysis. | $850.00 | 1.1 | $935.00 |
| Tarrant, Steve | Review and edit IRC section 382 memo. | $850.00 | 3.0 | $2,550.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss emergence transaction steps. | $850.00 | 2.2 | $1,870.00 |
| Tzavelis, Elias | Discuss the tax attribute reduction model with M. Browning, J. Allegretti, M. Butler, S. Fielding, and H. Elandary (all Deloitte). | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call to follow-up on the discussion of the tax basis balance sheet and the timing of certain deliverables with J. Allegretti and M. Butler (both Deloitte). | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with J. Forrest, S. Fielding, and M. Browning (all Deloitte) to discuss prior Sear transactions. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss emergence transaction steps. | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss emergence transaction steps. | $850.00 | 2.2 | $1,870.00 |
| 11/15/2018 | | | | |
| Allegretti, Joe | Update legal entity tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Build out the organizational chart in the tax attribute model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the tax basis balance sheet comments provided by the Sears tax team. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/15/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, K. Schaefer, and S. Fielding (all Deloitte) to discuss updates to the tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, M. Browning, and S. Fielding (all Deloitte) to discuss the updates to the tax basis balance sheet. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with K. Corrigan (Deloitte) to discuss the recent updates to the tax basis balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Discuss the Sears tax team's comments within the tax basis balance sheet with M. Butler (Deloitte). | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax basis balance sheet. | $325.00 | 2.7 | $877.50 |
| Atwal, Justin | Continue to bookmark historical tax returns for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 3.3 | $1,072.50 |
| Baily, Brianna | Research pre-1995 successor asset rule. | $595.00 | 3.8 | $2,261.00 |
| Baily, Brianna | Continue to research pre-1995 successor asset rule. | $595.00 | 2.4 | $1,428.00 |
| Browning, Maria | Call with M. Butler, E. Tzavelis, M. Browning, and S. Fielding (all Deloitte) to discuss the updates to the tax basis balance sheet. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis and K. Corrigan (both Deloitte) to discuss stock basis. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Continue to update legal organizational chart. | $450.00 | 1.8 | $810.00 |
| Butler, Mike | Review cancellation of debt calculation in tax attribute reduction model. | $595.00 | 2.8 | $1,666.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/15/2018 | | | | |
| Butler, Mike | Discuss the Sears tax team's comments within the tax basis balance sheet with J. Allegretti (Deloitte). | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the tax basis balance sheet comments provided by the Sears tax team. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, M. Browning, and S. Fielding (all Deloitte) to discuss the updates to the tax basis balance sheet. | $595.00 | 0.7 | $416.50 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Review Homart presentation deck regarding restructuring. | $850.00 | 2.3 | $1,955.00 |
| Corrigan, Kevin | Update tax stock basis calculations for new tax basis balance sheet data. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Call with J. Allegretti (Deloitte) to discuss the recent updates to the tax basis balance sheet. | $595.00 | 0.1 | $59.50 |
| Corrigan, Kevin | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss stock basis. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding review comments on stock basis analysis. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding transaction history of company and impact on stock basis analysis. | $595.00 | 1.2 | $714.00 |
| Elandary, Hannah | Revise tax attribution model. | $325.00 | 1.0 | $325.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with M. Butler, E. Tzavelis, M. Browning, and J. Allegretti (all Deloitte) to discuss the updates to the tax basis balance sheet. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/15/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, K. Schaefer, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Review prior regulations on deferred intercompany transactions. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Browning, S. Fielding, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $975.00 | 0.7 | $682.50 |
| Hospodarsky, Sara | Analyze historical tax returns. | $325.00 | 3.4 | $1,105.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding review comments on stock basis analysis. | $850.00 | 1.0 | $850.00 |
| Huston, Michael | Review changes to spin-off allocations for basis study. | $850.00 | 1.1 | $935.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding transaction history of company and impact on stock basis analysis. | $850.00 | 1.2 | $1,020.00 |
| Lowry, Jamie | Prepare memo of findings regarding Clearidge research. | $595.00 | 1.6 | $952.00 |
| Lowry, Jamie | Research Clearidge, Atticus and Deutsche to update the draft tax memo. | $595.00 | 2.0 | $1,190.00 |
| Lowry, Jamie | Review comments on draft Clearidge tax research memo from S. Tarrant (Deloitte). | $595.00 | 2.0 | $1,190.00 |
| Lowry, Jamie | Call with S. Tarrant (Deloitte) to discuss draft of Clearidge tax memo and discuss items that need to be updated. | $595.00 | 1.0 | $595.00 |
| Lowry, Jamie | Review affiliations for ESL entities and Fairholme entities. | $595.00 | 2.0 | $1,190.00 |
| Moore, Catherine | Review memo of findings regarding Clearidge research. | $595.00 | 1.0 | $595.00 |
| Schaefer, Karl | Review tax attribute reduction model. | $725.00 | 0.9 | $652.50 |

91

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/15/2018 | | | | |
| Schaefer, Karl | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, and M. Browning (all Deloitte) to discuss prior transactions of the company. | $450.00 | 0.7 | $315.00 |
| Tarrant, Steve | Call with J. Lowry (Deloitte) to discuss draft of Clearidge tax memo and discuss items that need to be updated. | $850.00 | 1.0 | $850.00 |
| Tarrant, Steve | Review memo of findings regarding Clearidge research. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Call with M. Browning and K. Corrigan (both Deloitte) to discuss stock basis. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, S. Fielding, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with K. Schaefer, S. Fielding, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, M. Browning, and S. Fielding (all Deloitte) to discuss the updates to the tax basis balance sheet. | $850.00 | 0.7 | $595.00 |
| 11/16/2018 | | | | |
| Allegretti, Joe | Review Treasury Regulations related to bankruptcy under Internal Revenue Code 1.1502. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 2.8 | $910.00 |

92

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/16/2018 | | | | |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review tax opinion on prior transaction relating to successor asset rules. | $595.00 | 1.5 | $892.50 |
| Baily, Brianna | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, J. Allegretti, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Schreiber, and B. Baily (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Discuss tax basis balance sheet and tax models with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 2.5 | $1,125.00 |
| Browning, Maria | Discuss tax basis balance sheet and agenda for upcoming meetings with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and J. Allegretti (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Update debt information to legal organizational chart. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Call with E. Tzavelis, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax agenda items for weekly advisor call. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Prepare net unrealized built in gain calculation. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Review tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/16/2018 | | | | |
| Butler, Mike | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, J. Allegretti, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Prepare tax discussion agenda for upcoming internal Deloitte meeting on Monday 11/19. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Discuss tax basis balance sheet and agenda for upcoming meetings with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte). | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Discuss tax basis balance sheet and tax models with M. Browning, E. Tzavelis, and S. Fielding (all Deloitte). | $325.00 | 2.5 | $812.50 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, J. Forrest, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $850.00 | 0.3 | $255.00 |
| Elandary, Hannah | Create tax attribution model from previous template. | $325.00 | 1.9 | $617.50 |
| Fielding, Stephen | Discuss tax basis balance sheet and agenda for upcoming meetings with E. Tzavelis, C. Chatten, and M. Browning (all Deloitte). | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, and T. Hermanson (all Deloitte) to discuss tax agenda items for weekly advisor call. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, T. Hermanson, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Restructuring Services*

11/16/2018

| | | | | |
|---|---|---|---|---|
| Fielding, Stephen | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, J. Allegretti, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss tax basis balance sheet and tax models with M. Browning, E. Tzavelis, and C. Chatten (all Deloitte). | $595.00 | 2.5 | $1,487.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Baily, B. Collins, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Weekly advisor call with E. Tzavelis, J. Allegretti, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $975.00 | 0.5 | $487.50 |
| Hermanson, Tom | Call with E. Tzavelis, M. Browning, and S. Fielding (all Deloitte) to discuss tax agenda items for weekly advisor call. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Weekly advisor call with E. Tzavelis, J. Allegretti, J. Forrest, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review modeling enhancements summary and related correspondence. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/16/2018 | | | | |
| Hoffman, David | Weekly advisor call with E. Tzavelis, J. Allegretti, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $850.00 | 0.5 | $425.00 |
| Hospodarsky, Sara | Bookmark historical tax returns for Sears basis study. | $325.00 | 0.8 | $260.00 |
| Lowry, Jamie | Update Clearidge tax research memo. | $595.00 | 0.6 | $357.00 |
| Schreiber, Mendy | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, J. Allegretti, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, T. Hermanson, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $450.00 | 0.3 | $135.00 |
| Simulis, Charlie | Research regarding how IRC section 382(l)(5) and (l)(6) may be applicable. | $850.00 | 4.2 | $3,570.00 |
| Tarrant, Steve | Update IRC section 382 analysis memo and related 13Gs. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Call with M. Browning, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax agenda items for weekly advisor call. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Discuss tax basis balance sheet and agenda for upcoming meetings with S. Fielding, C. Chatten, and M. Browning (all Deloitte). | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Discuss tax basis balance sheet and tax models with M. Browning, S. Fielding, and C. Chatten (all Deloitte). | $850.00 | 2.5 | $2,125.00 |
| Tzavelis, Elias | Weekly advisor call with J. Allegretti, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $850.00 | 0.5 | $425.00 |

96

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| **11/16/2018** | | | | |
| Tzavelis, Elias | Call with B. Baily, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $850.00 | 0.3 | $255.00 |
| **11/17/2018** | | | | |
| Browning, Maria | Update agenda for meeting to discuss tax basis balance sheet. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Revise tax discussion agenda for upcoming Deloitte internal meeting to discuss tax basis balance sheet. | $325.00 | 0.4 | $130.00 |
| Tarrant, Steve | Finalize memo for IRC section 382 analysis. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Review IRC section 382 analysis memorandum. | $850.00 | 1.8 | $1,530.00 |
| **11/18/2018** | | | | |
| Baily, Brianna | Review IRC section 382 calculation correspondence | $595.00 | 0.8 | $476.00 |
| Collins, Bryan | Review IRC section 382 analysis memo. | $850.00 | 0.6 | $510.00 |
| Forrest, Jonathan | Review issues related to third party debt acquisition. | $975.00 | 0.6 | $585.00 |
| **11/19/2018** | | | | |
| Atwal, Justin | Continue to bookmark historical tax returns for Sears basis study. | $325.00 | 2.3 | $747.50 |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 3.5 | $1,137.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Baily, Brianna | Research prior transactions and revise summary documentation based on public filings. | $595.00 | 5.2 | $3,094.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Baily, Brianna | Call with E. Tzavelis, B. Sullivan, B. Collins, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, S. Fielding, B. Baily, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, B. Collins, S. Fielding, M. Schreiber, B. Baily, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, B. Baily (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss proposed emergence transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss tax implications of proposed emergence transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, B. Collins, S. Fielding, M. Schreiber, M. Browning, B. Baily (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Schreiber, M. Browning (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss debt location and intercompany notes. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss legal organizational chart. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss potential emergence transactions. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss proposed emergence transaction. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, B. Baily, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $850.00 | 0.6 | $510.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, B. Baily, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, B. Baily, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, B. Baily, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $850.00 | 0.6 | $510.00 |
| Collins, Bryan | Review meeting materials regarding basis, emergence transactions, and prior transactions in preparation of call. | $850.00 | 1.1 | $935.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $850.00 | 0.9 | $765.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, S. Fielding, B. Baily, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

11/19/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $850.00 | 0.2 | $170.00 |
| Corrigan, Kevin | Refine tax stock basis estimations. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Browning, B. Baily, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, J. Forrest, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, J. Forrest, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, M. Browning, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, J. Forrest, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $975.00 | 0.3 | $292.50 |
| Schaefer, Karl | Perform quality assessment of tax attribute model. | $725.00 | 0.4 | $290.00 |
| Schaefer, Karl | Update summary calculations in tax attribute reduction model. | $725.00 | 0.6 | $435.00 |
| Schaefer, Karl | Make updates to tax attribute reduction model. | $725.00 | 2.8 | $2,030.00 |
| Schaefer, Karl | Review updates to tax attribute reduction model. | $725.00 | 0.4 | $290.00 |
| Schaefer, Karl | Automate update process of tax attribute reduction model. | $725.00 | 2.2 | $1,595.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, M. Browning, B. Baily, S. Fielding, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, S. Fielding, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/19/2018**

| | | | | |
|------|-------------|------|-------|------|
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, S. Fielding, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, S. Fielding, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Update Sears prior transaction summary. | $450.00 | 1.5 | $675.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, S. Fielding, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, J. Forrest, S. Fielding, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $450.00 | 0.6 | $270.00 |

106

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $450.00 | 0.6 | $270.00 |
| Sullivan, Brian | Call with E. Tzavelis, B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $975.00 | 0.4 | $390.00 |
| Sullivan, Brian | Analyze state tax consequences from sale of MTN notes. | $975.00 | 0.7 | $682.50 |
| Sullivan, Brian | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $975.00 | 0.7 | $682.50 |
| Sullivan, Brian | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $975.00 | 0.6 | $585.00 |
| Sullivan, Brian | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $975.00 | 0.6 | $585.00 |
| Tarrant, Steve | Edit IRC section 382 analysis memo. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Baily, B. Sullivan, B. Collins, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with B. Baily, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with B. Baily, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Baily, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $850.00 | 0.9 | $765.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Tzavelis, Elias | Meeting with B. Collins, S. Fielding, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $850.00 | 1.0 | $850.00 |
| 11/20/2018 | | | | |
| Allegretti, Joe | Review updated tax attribute reduction model to understand the revisions and new updates. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Create tiering structure for Sears basis study. | $325.00 | 1.5 | $487.50 |
| Atwal, Justin | Continue to bookmark historical tax returns for Sears basis study. | $325.00 | 2.8 | $910.00 |
| Baily, Brianna | Review Sears IRC section 382 analysis memo. | $595.00 | 1.7 | $1,011.50 |
| Baily, Brianna | Research Sears prior transactions and replace document citations in prior transactions summary with filings. | $595.00 | 2.4 | $1,428.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Discuss Sears transaction summary with J. Forrest and M. Schreiber (both Deloitte). | $595.00 | 0.3 | $178.50 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/20/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $450.00 | 0.6 | $270.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and B. Baily (all Deloitte) to discuss prior IRC section 382 study. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and B. Baily (all Deloitte) to discuss stock basis estimations. | $325.00 | 0.6 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $850.00 | 0.6 | $510.00 |
| Corrigan, Kevin | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, B. Baily, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/20/2018 | | | | |
| Fielding, Stephen | Update emergence model for debt assumptions. | $595.00 | 2.4 | $1,428.00 |
| Forrest, Jonathan | Review stock basis and intercompany estimates. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, B. Baily, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, B. Baily, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Discuss Sears transaction summary with B. Baily and M. Schreiber (both Deloitte). | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review IRC section 382 memo. | $975.00 | 0.8 | $780.00 |
| Huston, Michael | Call with E. Tzavelis, B. Collins, J. Forrest, B. Baily, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $850.00 | 0.6 | $510.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, S. Fielding, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Discuss Sears transaction summary with J. Forrest and B. Baily (both Deloitte). | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Review IRC section 382 memo. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/20/2018 | | | | |
| Simulis, Charlie | Review of Bankruptcy model regarding debt and initial considerations to know whether IRC section 382(l)(5) can apply. | $850.00 | 3.8 | $3,230.00 |
| Tarrant, Steve | Call with E. Tzavelis, B. Collins, J. Forrest, B. Baily, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $850.00 | 0.7 | $595.00 |
| 11/21/2018 | | | | |
| Atwal, Justin | Create capital changes analysis to deliver to client for Sears basis study. | $325.00 | 4.6 | $1,495.00 |
| Atwal, Justin | Continue to create capital changes analysis to deliver to client for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Baily, Brianna | Conference call with E. Tzavelis, S. Fielding, and M. Schreiber (all Deloitte) and L. Meerschaert, L. Olsen, R. Boyle (all Sears) to discuss intercompany transactions and debt. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review correspondence related to Sears transaction summary document. | $595.00 | 0.7 | $416.50 |
| Browning, Maria | Prepare tax workpapers for data room. | $450.00 | 1.1 | $495.00 |
| Chatten, Colin | Analyze tax consequences of proposed emergence transaction. | $325.00 | 3.2 | $1,040.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding updates to stock basis calculations. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/21/2018 | | | | |
| Fielding, Stephen | Conference call with E. Tzavelis, B. Baily, and M. Schreiber (all Deloitte) and L. Meerschaert, L. Olsen, R. Boyle (all Sears) to discuss intercompany transactions and debt. | $595.00 | 0.8 | $476.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding updates to stock basis calculations. | $850.00 | 0.6 | $510.00 |
| Huston, Michael | Review changes to computation of built-in gain or loss related to the public shareholder basis in Sears prior to Kmart merger. | $850.00 | 0.7 | $595.00 |
| Schreiber, Mendy | Conference call with E. Tzavelis, S. Fielding, and B. Baily (all Deloitte) and L. Meerschaert, L. Olsen, R. Boyle (all Sears) to discuss intercompany transactions and debt. | $450.00 | 0.8 | $360.00 |
| Simulis, Charlie | Review tax model and debt input for analysis under IRC section 382 cancellation of debt income (CODI). | $850.00 | 2.0 | $1,700.00 |
| Tzavelis, Elias | Conference call with B. Baily, S. Fielding, and M. Schreiber (all Deloitte) and L. Meerschaert, L. Olsen, R. Boyle (all Sears) to discuss intercompany transactions and debt. | $850.00 | 0.8 | $680.00 |
| 11/23/2018 | | | | |
| Chatten, Colin | Update legal organizational structure chart and other related documents. | $325.00 | 3.4 | $1,105.00 |
| 11/26/2018 | | | | |
| Allegretti, Joe | Call with H. Elandary (Deloitte) to discuss formula updates to the organizational chart within the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss next steps with the tax attribute reduction model and the tax basis balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Update stock basis amounts into the latest version of the tax attribute reduction model. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/26/2018 | | | | |
| Allegretti, Joe | Update organizational chart tab of the latest version of the tax attribute reduction model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Build out the organizational chart within the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Complete organizational chart. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with S. Fielding (Deloitte) to discus the legal entity tax basis balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 1.6 | $520.00 |
| Browning, Maria | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, J. Allegretti, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, C. Simulis, J. Allegretti, and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Review scenario of debt being respected as reported in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/26/2018 | | | | |
| Butler, Mike | Revise net unrealized built in gain calculation in the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Analyze scenario of debt reported at Sears acceptance being treated as occurring at Sears Roebuck. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss next steps with the tax attribute reduction model and the tax basis balance sheet. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, C. Simulis, J. Allegretti, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $595.00 | 0.6 | $357.00 |
| Collins, Bryan | Review tax attribute reduction model. | $850.00 | 0.9 | $765.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 1.5 | $892.50 |
| Elandary, Hannah | Revise tax attribution reduction model. | $325.00 | 2.1 | $682.50 |
| Elandary, Hannah | Call with J. Allegretti (Deloitte) to discuss formula updates to the organizational chart within the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Elandary, Hannah | Call with K. Schaefer (Deloitte) to discuss the updates to the tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Elandary, Hannah | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, M. Browning, K. Schaefer, and J. Allegretti (all Deloitte) to discuss the updates to the tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Elandary, Hannah | Review tax attribute reduction model updates with K. Schaefer (Deloitte). | $325.00 | 0.3 | $97.50 |
| Espinola, Jonathan | Discuss methodology for sales tax estimate in emergence transaction with C. Newport (Deloitte). | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Discuss methodology for state transfer tax estimate in emergence transaction with B. Sullivan (Deloitte). | $595.00 | 0.3 | $178.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/26/2018 | | | | |
| Espinola, Jonathan | Discuss methodology for state transfer tax estimate in emergence transaction with Y. Ko (Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti (Deloitte) to discus the legal entity tax basis balance sheet. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, C. Simulis, M. Butler, and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, C. Simulis, M. Butler, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Consider impact of pledging foreign subsidiary stock. | $975.00 | 0.3 | $292.50 |
| Hospodarsky, Sara | Review capital changes for Sears stock basis study. | $325.00 | 0.3 | $97.50 |
| Hospodarsky, Sara | Prepare capital change analysis for Sears Stock Basis study from 2005 to 2011. | $325.00 | 1.8 | $585.00 |
| Hospodarsky, Sara | Continue capital change analysis for Sears Stock Basis study from 2005 to 2011. | $325.00 | 1.4 | $455.00 |
| Ko, Youngbok | Discuss methodology for sales tax estimate in emergence transaction with J. Espinola (Deloitte). | $450.00 | 0.3 | $135.00 |
| Ko, Youngbok | Research and prepare tax analysis for no state tax states. | $450.00 | 1.2 | $540.00 |
| Ko, Youngbok | Prepare Excel template for state transfer tax analysis. | $450.00 | 1.5 | $675.00 |
| Newport, Cathy | Discuss methodology for sales tax estimate in emergence transaction with J. Espinola (Deloitte). | $725.00 | 0.2 | $145.00 |

116

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/26/2018 | | | | |
| Schaefer, Karl | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, M. Browning, J. Allegretti, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $725.00 | 0.6 | $435.00 |
| Schaefer, Karl | Call with H. Elandary (Deloitte) to discuss the updates to the tax attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Schaefer, Karl | Review tax attribute reduction model updates with H. Elandary (Deloitte). | $725.00 | 0.3 | $217.50 |
| Simulis, Charlie | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $850.00 | 0.4 | $340.00 |
| Simulis, Charlie | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Discuss methodology for state transfer tax estimate in emergence transaction with J. Espinola (Deloitte). | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Review tax attribute reduction model and debt allocation. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, C. Simulis, M. Butler, and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, C. Simulis, M. Butler, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $850.00 | 0.6 | $510.00 |
| 11/27/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler, K. Schaefer, and H. Elandary (all Deloitte) to discuss the mechanics and functionality of the tax attribute reduction model. | $325.00 | 1.1 | $357.50 |

117

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

11/27/2018

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss certain updates and scenarios within the tax attribute reduction model. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Review the updates made to the tax attribution model on the organizational chart tab. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update latest version of the organizational chart. | $325.00 | 3.0 | $975.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 1.6 | $520.00 |
| Baily, Brianna | Review revised prior transaction summary. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Review correspondence related to prior transaction summary. | $595.00 | 1.3 | $773.50 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to discuss store closures. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $450.00 | 1.3 | $585.00 |

118

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/27/2018

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, J. Espinola, S. Fielding, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Review of moving debt scenario in the U.S. federal tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss certain updates and scenarios within the tax attribute reduction model. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with J. Allegretti, K. Schaefer, and H. Elandary (all Deloitte) to discuss the mechanics and functionality of the tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Review cancellation of debt income calculation under the two scenarios in the tax attribute reduction model. | $595.00 | 2.3 | $1,368.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss store closures. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, J. Espinola, S. Fielding, and M. Browning (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning, and B. Baily (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $325.00 | 1.0 | $325.00 |

119

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

11/27/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss related items after tax status update call with Weil. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Update legal/tax organizational structure chart to reflect store ownership by legal/tax entity. | $325.00 | 4.7 | $1,527.50 |
| Collins, Bryan | Review tax model of bankruptcy tax results. | $850.00 | 1.4 | $1,190.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $850.00 | 1.3 | $1,105.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $850.00 | 1.0 | $850.00 |
| Elandary, Hannah | Meeting with M. Butler, K. Schaefer, and J. Allegretti (all Deloitte) to discuss the mechanics and functionality of the tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Espinola, Jonathan | Analyze methodology for state transfer tax in emergence transaction. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with E. Tzavelis, B. Sullivan, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Draft information request pertaining to state transfer tax and sales and use tax consequences related to an emergence transaction. | $595.00 | 0.2 | $119.00 |

120

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding state transfer tax methodology and analysis pertaining to emergence transaction. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review client provided detail regarding store locations as it pertains to state transfer tax analysis and prepare draft analysis template. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, M. Browning, J. Espinola, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Review and update tax attribute reduction model. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Review and provide comments on tax basis balance sheet by legal entity. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to discuss store closures. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $595.00 | 1.3 | $773.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $975.00 | 0.3 | $292.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Review issues related to intercompany debt. | $975.00 | 0.6 | $585.00 |
| Hoffman, David | Review tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Hospodarsky, Sara | Create capital change analysis for Sears stock basis study for 2005 to 2011. | $325.00 | 2.1 | $682.50 |
| Hospodarsky, Sara | Add Schedule L support to Sears stock basis study capital change analysis document for years 1984 to the short period ending 2005. | $325.00 | 2.6 | $845.00 |
| Hospodarsky, Sara | Work on Sears stock basis study capital change analysis for 1984 to 2005. | $325.00 | 2.2 | $715.00 |
| Hospodarsky, Sara | Continue to create capital changes analysis for Sears stock basis study from 2005 to 2011. | $325.00 | 2.9 | $942.50 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) regarding state transfer tax methodology and analysis pertaining to emergence transaction. | $450.00 | 0.4 | $180.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Alabama. | $450.00 | 0.9 | $405.00 |
| Ko, Youngbok | Research and prepare state tax analysis for California. | $450.00 | 0.6 | $270.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Connecticut. | $450.00 | 1.0 | $450.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Florida. | $450.00 | 0.9 | $405.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Georgia. | $450.00 | 0.6 | $270.00 |
| Omar, Fatin | Call with B. Sullivan (Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $725.00 | 0.2 | $145.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Schaefer, Karl | Document next steps on tax attribute reduction model. | $725.00 | 0.2 | $145.00 |
| Schaefer, Karl | Meeting with M. Butler, J. Allegretti, and H. Elandary (all Deloitte) to discuss the mechanics and functionality of the tax attribute reduction model. | $725.00 | 1.1 | $797.50 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, S. Fielding, B. Baily, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, S. Fielding, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $450.00 | 0.3 | $135.00 |
| Sullivan, Brian | Call with F. Omar (Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $975.00 | 0.2 | $195.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, J. Espinola, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $975.00 | 0.6 | $585.00 |
| Tarrant, Steve | Review Sears IRC section 382 analysis model in order to assign for preparation. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with M. Browning, S. Fielding, and C. Chatten (all Deloitte) to discuss store closures. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $850.00 | 1.0 | $850.00 |

123

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, S. Fielding, M. Schreiber, and C. Chatten (all Deloitte) to discuss follow-up items after tax status update call with Weil. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, S. Fielding, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, M. Browning, J. Espinola, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Research potential qualification of emergence transaction. | $850.00 | 0.8 | $680.00 |
| 11/28/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Update the tax attribute reduction model for an additional scenario. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Update formulas within the tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for different scenarios. | $325.00 | 3.4 | $1,105.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, K. Corrigan, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to discuss the tax topics of discussion for internal team call. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute reduction. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 4.5 | $1,462.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 4.5 | $1,462.50 |
| Baily, Brianna | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, J. Allegretti, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Review changes to transaction summary and revise. | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, J. Allegretti, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 1.0 | $595.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, J. Allegretti, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, K. Corrigan, J. Allegretti, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, J. Allegretti, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $450.00 | 1.0 | $450.00 |

125

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/28/2018

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute reduction model. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Analyze Sears debt terms. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Continue to analyze Sears debt terms. | $450.00 | 1.9 | $855.00 |
| Browning, Maria | Meeting with C. Chatten (Deloitte) to discuss store ownership by legal entity. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Research treatment of excess loss accounts in subsidiaries when cancellation of debt income is recognized. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, J. Allegretti, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for different scenarios. | $595.00 | 3.4 | $2,023.00 |
| Butler, Mike | Create building in scenario of merging Sears Holdings and Sears Acceptance into tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, and S. Fielding (all Deloitte) to discuss the tax topics of discussion for internal team call. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Meeting with M. Browning (Deloitte) to discuss store ownership by legal entity. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, J. Allegretti, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and B. Collins (all Deloitte) to discuss stock basis study. | $325.00 | 1.0 | $325.00 |

126

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, K. Corrigan, J. Allegretti, M. Schreiber, and M. Browning (all Deloitte) to discuss stock basis study. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, J. Allegretti, M. Schreiber, and M. Browning (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and M. Butler (all Deloitte) to discuss tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Update organizational structure chart to reflect recent changes to store ownership by legal/tax entity. | $325.00 | 2.3 | $747.50 |
| Collins, Bryan | Call with E. Tzavelis, J. Allegretti, S. Fielding, K. Corrigan, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 0.6 | $510.00 |
| Collins, Bryan | Call with E. Tzavelis, D. Hoffman, J. Allegretti, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Call with E. Tzavelis, J. Allegretti, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Review bankruptcy tax model. | $850.00 | 0.9 | $765.00 |
| Corrigan, Kevin | Call with E. Tzavelis, B. Collins, S. Fielding, J. Allegretti, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 0.6 | $357.00 |

127

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Corrigan, Kevin | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, J. Allegretti, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Wisconsin. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Prepare state income tax model to estimate state income tax consequences resulting from potential emergence transaction. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Pennsylvania. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for South Carolina. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Tennessee. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Virginia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Washington. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for West Virginia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for New Mexico. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax and applicable rate calculations for Texas. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for New York. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Ohio. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Fielding, Stephen | Call with M. Butler, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the tax topics of discussion for internal team call. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, B. Collins, J. Forrest, C. Simulis, D. Hoffman, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, J. Allegretti, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Allegretti, K. Corrigan, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review debt restructuring alternatives. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Allegretti, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding, M. Huston, J. Allegretti, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $975.00 | 1.0 | $975.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

11/28/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hoffman, David | Call with E. Tzavelis, J. Allegretti, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Review updates to Sears tax modeling work. | $850.00 | 0.3 | $255.00 |
| Hospodarsky, Sara | Research input numbers for important entities pre 2005 for the Sears stock basis study capital changes analysis. | $325.00 | 2.5 | $812.50 |
| Hospodarsky, Sara | Update capital changes analysis for Sears stock basis study in earlier years. | $325.00 | 3.7 | $1,202.50 |
| Hospodarsky, Sara | Continue to create capital changes analysis for Sears stock basis study for the early historical years. | $325.00 | 2.8 | $910.00 |
| Huston, Michael | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, J. Allegretti, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 1.0 | $850.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Ohio. | $450.00 | 1.2 | $540.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Tennessee. | $450.00 | 1.4 | $630.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Virginia. | $450.00 | 1.1 | $495.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Kentucky. | $450.00 | 1.5 | $675.00 |
| Ko, Youngbok | Research and prepare state tax analysis for North Carolina. | $450.00 | 1.0 | $450.00 |
| Ko, Youngbok | Research and prepare state tax analysis for South Carolina. | $450.00 | 1.3 | $585.00 |
| Omar, Fatin | Prepare state real property transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Meeting with B. Sullivan (Deloitte) to discuss state income tax implications of potential emergence transactions. | $725.00 | 0.3 | $217.50 |

130

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, S. Fielding, K. Corrigan, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis study. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with J. Allegretti, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, E. Tzavelis, and C. Chatten (all Deloitte) to discuss stock basis study. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $450.00 | 1.0 | $450.00 |
| Simulis, Charlie | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Allegretti, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Meeting with M. Paxton (Deloitte) to discuss state income tax implications of potential emergence transactions. | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Call with J. Allegretti, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, S. Fielding, K. Corrigan, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 0.6 | $510.00 |

131

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with M. Butler, S. Fielding, and J. Allegretti (all Deloitte) to discuss the tax topics of discussion for internal team call. | $850.00 | 0.4 | $340.00 |
| 11/29/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the updates to the tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler and S. Fielding (both Deloitte) to discuss the mechanics of the tax attribute reduction model and the different scenarios. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Review important client emails and classify in order to serve as supporting documentation to tax modeling and assumptions. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Review tax attribute reduction model for quality assessment. | $325.00 | 1.7 | $552.50 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 2.7 | $877.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 4.2 | $1,365.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss emergence transaction consequences. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Analyze Sears debt terms. | $450.00 | 3.1 | $1,395.00 |
| Browning, Maria | Continue to analyze Sears debt terms. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $450.00 | 1.0 | $450.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to walk through the updates to the tax attribute reduction model. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/29/2018 | | | | |
| Butler, Mike | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss the mechanics of the tax attribute reduction model and the different scenarios. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Review revised tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Compile debt instruments to assess whether they qualify as securities for reorganization purposes. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Review draft Asset Purchase Agreement. | $850.00 | 2.8 | $2,380.00 |
| Elandary, Hannah | Revise tax attribution model to make it more dynamic to changes. | $325.00 | 1.4 | $455.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Missouri. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Nebraska. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for New Jersey. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for North Carolina. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Indiana. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/29/2018 | | | | |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Alabama. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for California. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Colorado. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Connecticut. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Michigan. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Delaware. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Florida. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Georgia. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Illinois. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Indiana. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/29/2018 | | | | |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding revisions and additions to state transfer tax and controlling interest transfer tax model. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Kentucky. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Louisiana. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Maine. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Maryland. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Massachusetts. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, and M. Browning (both Deloitte) to discuss emergence transaction consequences. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, J. Forrest, B. Collins (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with M. Butler and J. Allegretti (both Deloitte) to discuss the mechanics of the tax attribute reduction model and the different scenarios. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Review tax attribute reduction model for various scenarios. | $595.00 | 1.9 | $1,130.50 |

135

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/29/2018 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $975.00 | 1.0 | $975.00 |
| Hermanson, Tom | Review Sears Holding Management Corporation (SHMC) transfer pricing analysis prepared by Sears and discuss same with L. Meerschaert (Sears). | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Analyze tax model updates. | $850.00 | 1.6 | $1,360.00 |
| Ko, Youngbok | Perform additional research and make updates to the state tax analysis draft. | $450.00 | 1.4 | $630.00 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) regarding revisions and additions to state transfer tax and controlling interest transfer tax model. | $450.00 | 0.6 | $270.00 |
| Lowry, Jamie | Analyze quasi-public groups and software input for correct calculation. | $595.00 | 0.8 | $476.00 |
| Omar, Fatin | Prepare state real property transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, S. Fielding (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss transaction consequences. | $850.00 | 0.4 | $340.00 |
| 11/30/2018 | | | | |
| Allegretti, Joe | Update stock basis into the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 3.6 | $1,170.00 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 2.7 | $877.50 |
| Baily, Brianna | Weekly tax advisor call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Butler, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |

136

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/30/2018 | | | | |
| Baily, Brianna | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review revisions to Sears prior transaction summary. | $595.00 | 1.4 | $833.00 |
| Browning, Maria | Call with J. Espinola, B. Sullivan, F. Omar, C. Chatten (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Analyze Sears debt terms. | $450.00 | 2.3 | $1,035.00 |
| Browning, Maria | Continue to analyze Sears debt terms. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss the emergence transaction model and tax consequences. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Weekly tax advisor call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Butler, M. Schreiber, B. Baily, and C. Chatten (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $450.00 | 0.8 | $360.00 |
| Butler, Mike | Weekly tax advisor call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Browning, M. Schreiber, B. Baily, and C. Chatten (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Implement revised stock basis analysis into the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Review revised stock basis analysis. | $595.00 | 1.9 | $1,130.50 |

137

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/30/2018 | | | | |
| Chatten, Colin | Weekly tax advisor call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Browning, M. Schreiber, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Compile debt instruments to assess whether they qualify as securities for reorganization purposes. | $325.00 | 3.2 | $1,040.00 |
| Chatten, Colin | Call with M. Browning, B. Sullivan, F. Omar, J. Espinola (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Schreiber, M. Browning, and B. Baily (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Review tax attribute reduction model. | $850.00 | 0.9 | $765.00 |
| Collins, Bryan | Weekly tax advisor call with E. Tzavelis, C. Chatten, T. Hermanson, S. Fielding, M. Browning, M. Schreiber, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| Corrigan, Kevin | Update tax stock basis calculations for intercompany amounts. | $595.00 | 2.8 | $1,666.00 |
| Elandary, Hannah | Revise the tax attribution model to make organization chart tab more dynamic. | $325.00 | 0.9 | $292.50 |
| Espinola, Jonathan | Meeting with M. Paxton (Deloitte) to discuss state modeling of potential asset sales. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review additional research for Ohio state transfer tax and update draft model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Update state income tax model to estimate state income tax resulting from gain on the potential emergence transaction. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/30/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Call with M. Browning, B. Sullivan, F. Omar, C. Chatten (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss the emergence transaction model and tax consequences. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Review tax attribute reduction model scenarios for new assumptions. | $595.00 | 2.8 | $1,666.00 |
| Fielding, Stephen | Call with E. Tzavelis, T. Hermanson, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Weekly tax advisor call with E. Tzavelis, C. Chatten, T. Hermanson, C. Chatten, M. Browning, M. Schreiber, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Hermanson, Tom | Weekly tax advisor call with E. Tzavelis, C. Chatten, S. Fielding, C. Chatten, M. Browning, M. Schreiber, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| Hermanson, Tom | Call with E. Tzavelis, B. Baily, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $850.00 | 0.8 | $680.00 |
| Hospodarsky, Sara | Input K-Mart 2003 tax return information into the Earn2 for the Sears stock basis study. | $325.00 | 1.8 | $585.00 |
| Lowry, Jamie | Review of model prepared by client to analyze application of the cash issuance exception at 3/24/2005 merger date. | $595.00 | 2.0 | $1,190.00 |
| Lowry, Jamie | Review of model and analyze treatment of redemptions. | $595.00 | 1.8 | $1,071.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/30/2018 | | | | |
| Lowry, Jamie | Review of model prepared by Deloitte and compare to the model prepared by client. | $595.00 | 1.9 | $1,130.50 |
| Omar, Fatin | Call with M. Browning, B. Sullivan, J. Espinola, C. Chatten (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $725.00 | 0.3 | $217.50 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Meeting with J. Espinola (Deloitte) to discuss state modeling of potential asset sales. | $725.00 | 0.2 | $145.00 |
| Paxton, Michael | Assess additional data needs for state gain tax model. | $725.00 | 0.6 | $435.00 |
| Schreiber, Mendy | Call with E. Tzavelis, T. Hermanson, S. Fielding, B. Baily, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Weekly tax advisor call with E. Tzavelis, C. Chatten, S. Fielding, C. Chatten, M. Browning, T. Hermanson, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $450.00 | 0.8 | $360.00 |
| Sullivan, Brian | Call with M. Browning, J. Espinola, F. Omar, C. Chatten (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss the emergence transaction model and tax consequences. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with B. Baily, T. Hermanson, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $850.00 | 0.8 | $680.00 |

140

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/30/2018 | | | | |
| Tzavelis, Elias | Weekly tax advisor call with M. Schreiber, C. Chatten, S. Fielding, C. Chatten, M. Browning, T. Hermanson, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| 12/01/2018 | | | | |
| Allegretti, Joe | Update tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| 12/02/2018 | | | | |
| Browning, Maria | Update debt terms analysis. | $450.00 | 2.1 | $945.00 |
| Chatten, Colin | Research tax implications of section 368(a)(1)(G) reorganization. | $325.00 | 3.2 | $1,040.00 |
| Hospodarsky, Sara | Input Kmart 2004 tax return information into the Earn2 for Sears Stock Basis study. | $325.00 | 2.9 | $942.50 |
| Hospodarsky, Sara | Input Kmart 2003 tax return information into the Earn2 for Sears Stock Basis study. | $325.00 | 1.1 | $357.50 |
| 12/03/2018 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Update the organizational chart located in the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

### 12/03/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $325.00 | 0.9 | $292.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $595.00 | 1.7 | $1,011.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $595.00 | 3.0 | $1,785.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) further to discuss tax attribute impact of various emergence scenarios. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.8 | $1,071.00 |

142

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $450.00 | 1.8 | $810.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) further to discuss tax attribute impact of various emergence scenarios. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Analyze store location information. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, J. Allegretti, and C. Chatten (Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $450.00 | 3.0 | $1,350.00 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding,  B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Review cancellation of debt income allocation among the various liabilities subject to compromise. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 0.6 | $357.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and J. Allegretti (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and J. Allegretti (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and J. Allegretti (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $325.00 | 0.9 | $292.50 |

144

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/03/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, and J. Allegretti (all Deloitte) planning revisions to tax attribute reduction estimates. | $325.00 | 3.0 | $975.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and J. Allegretti (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Analyze issues raised in prior discussions regarding tax attribute reduction projections. | $325.00 | 2.1 | $682.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 1.8 | $1,755.00 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $975.00 | 1.7 | $1,657.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $975.00 | 0.9 | $877.50 |

145

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 12/03/2018 | | | | |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $975.00 | 3.0 | $2,925.00 |
| Elandary, Hannah | Revise the tax attribution model. | $325.00 | 1.8 | $585.00 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding research needed to build out state income model. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Prepare research template for conformity to IRC 172(a)(2) and 168 (k). | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with C. Newport (Deloitte) regarding sales tax research pertaining to potential emergence transaction. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Meeting with F. Harrell (Deloitte) regarding approach to review research pertaining to IRC Section 172(a)(2), bonus depreciation and apportionment. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Meeting with S. Malik (Deloitte) regarding research pertaining to state conformity to IRC Section 172(a)(2) and bonus depreciation. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Analyze additional property listing. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Meeting with C. Fairchild (Deloitte) regarding research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Draft outline of research needed for necessary additions to state taxable gain model to estimate state income tax on potential emergence transactions. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Fairchild, Chris | Meeting with J. Espinola (Deloitte) regarding research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Arizona research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.1 | $32.50 |
| Fairchild, Chris | Perform Alaska research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Perform Alabama research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.7 | $227.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/03/2018

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $975.00 | 1.7 | $1,657.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $975.00 | 3.0 | $2,925.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 1.8 | $1,755.00 |
| Harrell, Frank | Meeting with J. Espinola (Deloitte) regarding approach to review research pertaining to IRC Section 172(a)(2), bonus depreciation and apportionment. | $450.00 | 0.4 | $180.00 |

148

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Hermanson, Tom | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.8 | $1,530.00 |
| Hermanson, Tom | Review files for information or workpapers on specific ESL transactions. | $850.00 | 3.0 | $2,550.00 |
| Hospodarsky, Sara | Input Kmart 2004 tax return information for Sears Stock Basis study. | $325.00 | 0.8 | $260.00 |
| Lowry, Jamie | Review cash issuance exception IRC regulations. | $595.00 | 1.9 | $1,130.50 |
| Malik, Sana | Meeting with J. Espinola (Deloitte) regarding research pertaining to state conformity to IRC Section 172(a)(2) and bonus depreciation. | $450.00 | 0.4 | $180.00 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Update state gain model. | $725.00 | 0.7 | $507.50 |
| Savage, Tara | Review 382 model. | $725.00 | 2.1 | $1,522.50 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $450.00 | 1.8 | $810.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) further to discuss tax attribute impact of various emergence scenarios. | $450.00 | 0.6 | $270.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.8 | $1,530.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/03/2018 | | | | |
| Tzavelis, Elias | Meeting with  B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss whether certain debt agreements qualify as a security for reorganization purposes. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) planning revisions to tax attribute reduction estimates. | $850.00 | 3.0 | $2,550.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team reviewing findings of attribute reduction analysis. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, J. Allegretti, and C. Chatten (all Deloitte) further to discuss tax attribute impact of various emergence scenarios. | $850.00 | 0.6 | $510.00 |
| 12/04/2018 | | | | |
| Allegretti, Joe | Discuss with M. Butler (Deloitte) the updates to the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update tax attribute reduction model before addressing some of the scenarios. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with M. Butler and S. Fielding (both Deloitte) to work on the tax attribute reduction model. | $325.00 | 8.6 | $2,795.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, C. Chatten, B. Collins, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $325.00 | 0.2 | $65.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 1.9 | $617.50 |

150

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Baily, Brianna | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to discuss potential transactions. | $595.00 | 1.7 | $1,011.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, T. Hermanson, M. Browning, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Create slide depicting ownership of Sears Holdings, Lands' End, and Seritage REIT. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, M. Browning, C. Chatten, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, M. Browning, C. Chatten, and M. Lew (all Deloitte) to discuss intercompany balances. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, M. Browning, and C. Chatten (all Deloitte) to discuss intercompany balances, tax attributes, and potential transactions. | $595.00 | 3.5 | $2,082.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, M. Browning, and C. Chatten (all Deloitte) further to discuss real estate investment trust (REIT) implications of prior transactions. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, M. Van Deusen, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, C. Chatten, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, C. Chatten, and M. Lew (all Deloitte) to discuss intercompany balances. | $450.00 | 1.0 | $450.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, and C. Chatten (all Deloitte) to discuss intercompany balances. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Baily, and C. Chatten (all Deloitte) to discuss potential transactions. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, C. Chatten, and B. Collins (all Deloitte) to discuss the individual store balance sheets. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Baily, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, M. Van Deusen, B. Baily, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, B. Baily, and C. Chatten (all Deloitte) to discuss tax attributes and potential transactions. | $450.00 | 1.8 | $810.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, C. Chatten, B. Collins, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti, and S. Fielding (both Deloitte) to work on the tax attribute reduction model. | $595.00 | 8.6 | $5,117.00 |
| Butler, Mike | Discuss with J. Allegretti (Deloitte) the updates to the tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Baily, and M. Browning (all Deloitte) to discuss potential transactions. | $325.00 | 1.7 | $552.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

12/04/2018

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, and M. Browning (all Deloitte) to discuss intercompany balances. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, and M. Browning (all Deloitte) to discuss tax attributes and potential transactions. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, and M. Browning (all Deloitte) to discuss REIT implications of prior transactions. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, M. Browning, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, B. Baily, M. Browning, and M. Lew (all Deloitte) to discuss intercompany balances. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, M. Van Deusen, B. Baily, and M. Browning (all Deloitte) to discuss REIT implications of prior transactions. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Baily, and M. Browning (all Deloitte) to discuss status and timing of certain information requested from Sears. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $325.00 | 0.2 | $65.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Van Deusen, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Call with E. Tzavelis, T. Hermanson, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $975.00 | 0.5 | $487.50 |

153

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, C. Chatten, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss intercompany balances, tax attributes, and potential transactions. | $975.00 | 3.5 | $3,412.50 |
| Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss intercompany balances. | $975.00 | 1.7 | $1,657.50 |
| Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss tax attributes and potential transactions. | $975.00 | 1.8 | $1,755.00 |
| Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, C. Chatten, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $975.00 | 0.2 | $195.00 |
| Collins, Bryan | Meeting with E. Tzavelis, B. Baily, M. Browning, C. Chatten, and M. Lew (all Deloitte) to discuss intercompany balances. | $975.00 | 1.0 | $975.00 |
| Espinola, Jonathan | Draft e-mail to F. Omar (Deloitte) regarding additional property information provided by Sears. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Meeting with R. Rahman (Deloitte) regarding apportionment research for state income tax gain model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Meeting with Y. Ko (Deloitte) regarding state transfer tax updates. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Meeting with C. Fairchild (Deloitte) regarding apportionment research for state tax gain model. | $595.00 | 0.2 | $119.00 |

154

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Fairchild, Chris | Perform Colorado research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Florida research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Georgia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Meeting with J. Espinola (Deloitte) regarding apportionment for state tax gain. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Arizona research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.6 | $195.00 |
| Fairchild, Chris | Perform California research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Arkansas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.8 | $260.00 |
| Fairchild, Chris | Perform Connecticut research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 1.0 | $325.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Fairchild, Chris | Perform District of Columbia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.6 | $195.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Alabama. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arizona. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arkansas. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in California. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Colorado. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Connecticut. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in District of Columbia. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Call to discuss methodology for sales tax estimate in emergence transaction with C. Newport (Deloitte). | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Meeting with J. Allegretti and M. Butler (both Deloitte) to work on the tax attribute reduction model. | $595.00 | 8.6 | $5,117.00 |
| Forrest, Jonathan | Review issues related to Seritage REIT and related party rent. | $975.00 | 0.7 | $682.50 |
| Hermanson, Tom | Call with E. Tzavelis, B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Hermanson, Tom | Discussion with J. Berry, L. McDonnell, E. Tzavelis, G. Yauch, M. Berggren, A. Jackson (all Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $850.00 | 0.5 | $425.00 |
| Ko, Youngbok | Meeting with J. Espinola (Deloitte) regarding state transfer tax updates. | $450.00 | 0.3 | $135.00 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Prepare updated background section in memo between Sears, Roebuck & Co and Kmart Holdings and the impact the merger had on the owner shifts and 382 model. | $725.00 | 1.9 | $1,377.50 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss tax attributes and potential transactions. | $850.00 | 1.8 | $1,530.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with B. Collins, M. Van Deusen, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Collins, T. Hermanson, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss status and timing of certain information requested from Sears. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Review tax attribute reduction model and provide comments. | $850.00 | 3.5 | $2,975.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, C. Chatten, B. Collins, and M. Browning (all Deloitte) to discuss the individual store balance sheets. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss intercompany balances. | $850.00 | 1.7 | $1,445.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/04/2018 | | | | |
| Tzavelis, Elias | Meeting with B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss potential transactions. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, C. Chatten, M. Lew (all Deloitte), and Sears tax team to discuss intercompany balances. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, M. Browning, C. Chatten, and M. Lew (all Deloitte) to discuss intercompany balances. | $850.00 | 1.0 | $850.00 |
| Van Deusen, Mark | Call with E. Tzavelis, B. Collins, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss REIT implications of prior transactions. | $975.00 | 0.5 | $487.50 |
| 12/05/2018 | | | | |
| Allegretti, Joe | Work with M. Butler (Deloitte) on preparing the tax attribute model inputs and outputs for the deliverable. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Work with M. Butler (Deloitte) on updating the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with S. Fielding, M. Butler and C. Chatten (all Deloitte) to discuss legal entity balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss the tax attribute reduction model and the corresponding deliverables. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Discuss with M. Butler and S. Fielding (both Deloitte) the tax attribute reduction model and the corresponding deliverable. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Discuss with S. Fielding (Deloitte) the next steps within the tax attribute reduction model along with how to move forward with the consolidated book balance sheets. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 1.5 | $487.50 |

158

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 5.4 | $1,755.00 |
| Butler, Mike | Work with J. Allegretti (Deloitte) on updating the tax attribute reduction model. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Discuss with J. Allegretti and S. Fielding (both Deloitte) the tax attribute reduction model and the corresponding deliverable. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with J. Allegretti,  S. Fielding and E. Tzavelis (all Deloitte) to discuss the tax attribute reduction model and the corresponding deliverables. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review taxable asset sale scenario in the tax model. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) to discuss legal entity balance sheet. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Work with J. Allegretti (Deloitte) on preparing the tax attribute model inputs and outputs for the deliverable. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to discuss legal entity balance sheet. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Compile and organize GAAP-basis balance sheet by legal entity to estimate tax basis in stores by legal entity. | $325.00 | 4.1 | $1,332.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding real estate transfer tax analysis and approach to updating same with fair market value information. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research apportionment of gain on potential emergence transaction. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Analyze fair market value information to be included in real estate transfer tax analysis. | $595.00 | 0.4 | $238.00 |

159

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**12/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Kansas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Kentucky research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Maine research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Minnesota research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Mississippi research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Missouri research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Montana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform New Mexico research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Maryland research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New Hampshire research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform New Jersey research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Louisiana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Michigan research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Massachusetts research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Hawaii research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Idaho research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

Sears Holdings Corporation

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Fairchild, Chris | Perform Illinois research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Indiana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Nebraska research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Louisiana. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maine. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kansas. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Illinois. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Indiana. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Iowa. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Florida. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kentucky. | $450.00 | 0.5 | $225.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maryland. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Massachusetts. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Georgia. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Hawaii. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Idaho. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss legal entity balance sheet. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss the tax attribute reduction model and the corresponding deliverables. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Discuss with J. Allegretti (Deloitte) the next steps within the tax attribute reduction model along with how to move forward with the consolidated book balance sheets. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Discuss with J. Allegretti and M. Butler (both Deloitte) the tax attribute reduction model and the corresponding deliverable. | $595.00 | 1.2 | $714.00 |
| Hermanson, Tom | Review files regarding ESL transactions. | $850.00 | 2.5 | $2,125.00 |
| Hermanson, Tom | Review impairment charge tax benefit calculation. | $850.00 | 1.0 | $850.00 |
| Hospodarsky, Sara | Input tax data for Sears Stock Basis study. | $325.00 | 2.3 | $747.50 |
| Hospodarsky, Sara | Continue to input tax data for Sears Stock Basis study. | $325.00 | 2.2 | $715.00 |

163

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Ko, Youngbok | Call with J. Espinola (Deloitte) regarding real estate transfer tax analysis and approach to updating same with fair market value information. | $450.00 | 0.5 | $225.00 |
| Lowry, Jamie | Compare updated model with client analysis for shift percentages at major transaction dates. | $595.00 | 1.6 | $952.00 |
| Malik, Sana | Update NOL research for Alabama. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Rahman, Rahat | Research Oregon property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research Oklahoma property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research North Carolina property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research North Dakota property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research New York property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research New York City property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research Tennessee property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Virginia property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research Vermont property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Wisconsin property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Rahman, Rahat | Research West Virginia property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Texas property sales 338 gain inclusion/exclusion. | $325.00 | 0.6 | $195.00 |
| Rahman, Rahat | Research South Carolina property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Utah property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/05/2018 | | | | |
| Rahman, Rahat | Research Pennsylvania property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Rhode Island property sales 338 gain inclusion/exclusion. | $325.00 | 0.5 | $162.50 |
| Savage, Tara | Review and update memo to correspond to changes made on 382 model. | $725.00 | 2.0 | $1,450.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler and S. Fielding (all Deloitte) to discuss the tax attribute reduction model and the corresponding deliverables. | $850.00 | 0.6 | $510.00 |
| 12/06/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss revisions to tax attribute model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler and S. Fielding (both Deloitte) to discuss the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 2.8 | $910.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to work through the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to work through the tax attribute reduction model. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 5.8 | $1,885.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute model. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Research emergence transaction structure. | $450.00 | 5.8 | $2,610.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to work through the tax attribute reduction model. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte)  to work through the tax attribute reduction model. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Update taxable asset sale scenario in the tax model. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss tax attribute model. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, M. Browning, J. Allegretti, C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Update documentation of store ownership by legal entity in response to new information received from client. | $325.00 | 3.4 | $1,105.00 |
| Collins, Bryan | Review ESL filing with respect to its indicative bid and its list of going-forward stores. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Allegretti, C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $975.00 | 0.5 | $487.50 |
| Corrigan, Kevin | Review capital changes for use in tax stock basis calculations.. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Review of tax return data input into tax stock basis calculations. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding transfer tax analysis updates. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Draft e-mail to B. Sullivan and F. Omar (both Deloitte) regarding status of transfer tax analysis and outstanding information. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Draft email to M. Morrie (Sears) regarding missing valuation data and additional questions pertaining to real property list. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real estate transfer tax updates. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Review net operating loss (NOL) research for state income tax model. | $595.00 | 0.1 | $59.50 |

167

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Espinola, Jonathan | Review real estate valuation information compared to real estate transfer tax analysis to identify missing information. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Meeting with C. Fairchild (Deloitte) regarding apportionment research for state income tax model. | $595.00 | 0.3 | $178.50 |
| Fairchild, Chris | Perform Alaska research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Arizona research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Hawaii research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Idaho research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Meeting with J. Espinola (Deloitte) regarding apportionment research for state income tax model. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Delaware research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform District of Columbia  research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Review research pertaining to apportionment. | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Perform Louisiana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Maine research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Colorado research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Connecticut research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Florida research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Georgia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Missouri research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Fairchild, Chris | Perform Montana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Illinois research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Indiana research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Kansas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Kentucky research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform California research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Alabama research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Maryland research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Massachusetts research pertaining to apportionment and sales factor sourcing to be used in state income state tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Minnesota research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Mississippi research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Arkansas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Michigan research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Perform Nebraska research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform New Hampshire research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform New Jersey research pertaining to apportionment and sales factor sourcing to be used in state income state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform New Mexico research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Minnesota. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New York. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Mississippi. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Missouri. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nebraska. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nevada. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Jersey. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Mexico. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Carolina. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Dakota. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Ohio. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Oklahoma. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Rhode Island. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Carolina. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Dakota. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Tennessee. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Utah. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Vermont. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in West Virginia. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Michigan. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute model. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |

173

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Butler, M. Browning, J. Allegretti, C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review current year projected NOL allocation and consider impact on basis. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Review updated creditor bid as part of restructuring. | $975.00 | 0.8 | $780.00 |
| Hoffman, David | Review correspondence regarding ESL bid terms. | $850.00 | 0.8 | $680.00 |
| Hospodarsky, Sara | Review Sears Roebuck tax data to see if a specific entity was included in past years Sears Stock Basis study. | $325.00 | 0.3 | $97.50 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) regarding transfer tax analysis updates. | $450.00 | 0.1 | $45.00 |
| Ko, Youngbok | Meeting with J. Espinola (Deloitte) regarding real estate transfer tax analysis updates and missing value information. | $450.00 | 0.5 | $225.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for Florida state. | $450.00 | 2.9 | $1,305.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for Arizona state. | $450.00 | 2.9 | $1,305.00 |
| Malik, Sana | Research whether Arkansas conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether California conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Alaska conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Alabama conforms to IRC Section 172(a)(2) NOL 80% deduction. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/06/2018 | | | | |
| Malik, Sana | Research whether Arizona conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Review transfer tax analysis. | $725.00 | 1.5 | $1,087.50 |
| Rahman, Rahat | Research New York City property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research North Carolina property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research New York property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Savage, Tara | Research tax data by ESL Partners to assess whether transactions from 2003 to 2018 were reflected. | $725.00 | 1.5 | $1,087.50 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax attribute model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Butler, M. Browning, J. Allegretti, C. Chatten (all Deloitte) and Sears tax team to discuss outstanding items related to tax basis balance sheet. | $850.00 | 0.5 | $425.00 |
| 12/07/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 4.4 | $1,430.00 |

175

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, C. Simulis and M. Butler (all Deloitte) to discuss latest tax attribute reduction model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) planning further revisions to tax attribute model. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 6.0 | $1,950.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $450.00 | 1.5 | $675.00 |
| Browning, Maria | Weekly advisor status call with E. Tzavelis, J. Forrest, B. Collins, T. Hermanson, S. Fielding (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss transaction structure. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, and S. Fielding (all Deloitte) recapping weekly advisor call. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with S. Fielding and J. Espinola (both Deloitte) to discuss store locations. | $450.00 | 0.2 | $90.00 |

176

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $450.00 | 1.0 | $450.00 |
| Butler, Mike | Review taxable asset sale in the tax model. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, C. Simulis, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Revise schedule of store ownership by legal entity. | $325.00 | 1.9 | $617.50 |
| Chatten, Colin | Revise schedule of interest income/expense by legal entity. | $325.00 | 1.3 | $422.50 |

177

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $975.00 | 1.5 | $1,462.50 |
| Collins, Bryan | Call with E. Tzavelis, J. Forrest, S. Fielding, and M. Browning (all Deloitte) recapping weekly advisor call. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Weekly advisor status call with E. Tzavelis, J. Forrest, T. Hermanson, S. Fielding, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Review of ESL 363 sale proposal and consider tax issues with qualification as G reorganizations. | $975.00 | 1.3 | $1,267.50 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Georgia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review real estate transfer tax and controlling interest transfer tax research and analysis for Alaska. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review real estate transfer tax and controlling interest transfer tax research and analysis for Arkansas. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Alaska. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Arizona. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Arkansas. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Espinola, Jonathan | Review real estate transfer tax and controlling interest transfer tax research and analysis for Hawaii. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Analyze additional real estate transfer tax information. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with S. Fielding and M. Browning (both Deloitte) to discuss store locations. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Delaware. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in District of Columbia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Florida. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in California. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Colorado. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Connecticut. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding real estate transfer tax analysis updates. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Review apportionment research and analysis for state income tax gain on potential emergence transaction in Alabama. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/07/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Rhode Island research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Utah research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform West Virginia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Wisconsin research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Missouri research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New York research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New York City research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Tennessee research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/07/2018

| | | | | |
|------|-------------|------|-------|------|
| Fairchild, Chris | Perform Texas research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform South Carolina  research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Pennsylvania research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Vermont research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Virginia research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform North Carolina research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Oklahoma research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Oregon research pertaining to apportionment and sales factor sourcing to be used in state income tax model to estimate state tax on potential emergence transaction. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Fairchild, Chris | Review research pertaining to apportionment. | $325.00 | 0.3 | $97.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wisconsin. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wyoming. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Pennsylvania. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Texas. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Virginia. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Washington. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, and M. Browning (all Deloitte) recapping weekly advisor call. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Espinola and M. Browning (both Deloitte) to discuss store locations. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss transaction structure. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Weekly advisor status call with E. Tzavelis, J. Forrest, B. Collins, T. Hermanson, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Fielding, Stephen | Review and comment on attribute reduction model and various assumptions. | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $595.00 | 1.5 | $892.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding, and M. Browning (all Deloitte) recapping weekly advisor call. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $975.00 | 1.5 | $1,462.50 |
| Forrest, Jonathan | Weekly advisor status call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $975.00 | 0.6 | $585.00 |
| Hermanson, Tom | Weekly advisor status call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $850.00 | 0.6 | $510.00 |
| Hermanson, Tom | Review files regarding ESL transactions. | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Call with T. Hermanson (Deloitte) regarding project status. | $850.00 | 0.3 | $255.00 |
| Hospodarsky, Sara | Input Sears Roebuck's tax data for Sears Stock Basis study. | $325.00 | 2.8 | $910.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for New Mexico state. | $450.00 | 2.9 | $1,305.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/07/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ko, Youngbok | Update real estate transfer tax analysis for New York state. | $450.00 | 2.9 | $1,305.00 |
| Ko, Youngbok | Update real estate transfer tax analysis for Kentucky state. | $450.00 | 2.9 | $1,305.00 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 1.0 | $725.00 |
| Rahman, Rahat | Research Wisconsin property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Rahman, Rahat | Research West Virginia property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Rahman, Rahat | Research South Carolina property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Tennessee property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Texas property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Pennsylvania property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Rhode Island property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Utah property sales 338 gain inclusion/exclusion. | $325.00 | 0.6 | $195.00 |
| Rahman, Rahat | Research Virginia property sales 338 gain inclusion/exclusion. | $325.00 | 0.3 | $97.50 |
| Rahman, Rahat | Research Vermont property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Rahman, Rahat | Research North Dakota property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Rahman, Rahat | Research Oklahoma property sales 338 gain inclusion/exclusion. | $325.00 | 0.4 | $130.00 |
| Rahman, Rahat | Research Oregon property sales 338 gain inclusion/exclusion. | $325.00 | 0.2 | $65.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, and B. Baily (all Deloitte) to discuss status of latest revisions to tax attribute model. | $450.00 | 2.0 | $900.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/07/2018 | | | | |
| Simulis, Charlie | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $850.00 | 1.5 | $1,275.00 |
| Simulis, Charlie | Review tax attribute model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss latest tax attribute reduction model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) planning further revisions to tax attribute model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Weekly advisor status call with J. Forrest, B. Collins, T. Hermanson, S. Fielding, M. Browning (all Deloitte), FTI tax team, Weil tax team, and Akin Gump tax team. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss transaction structure. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, and M. Browning (all Deloitte) recapping weekly advisor call. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, C. Simulis, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss status of latest revisions to tax attribute model. | $850.00 | 1.5 | $1,275.00 |
| 12/08/2018 | | | | |
| Chatten, Colin | Analyze updates to schedule of intercompany debt. | $325.00 | 1.9 | $617.50 |
| Ko, Youngbok | Update real estate transfer tax analysis for Texas state. | $450.00 | 2.9 | $1,305.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 1.5 | $675.00 |

185

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/09/2018 | | | | |
| Browning, Maria | Analyze stalking horse bid transaction structure. | $450.00 | 5.0 | $2,250.00 |
| Chatten, Colin | Create structure slides for Sears emergence transactions. | $325.00 | 4.2 | $1,365.00 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Oregon. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Delaware bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review District of Columbia bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Alabama bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Alaska bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Arizona bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Iowa bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Hawaii. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Arkansas bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review California bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Colorado bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Connecticut bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |

186

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**12/09/2018**

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review research for real estate transfer tax analysis for North Dakota. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Oklahoma. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Florida bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Georgia bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Hawaii bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review Idaho bonus research and asset basis adjustment state conformity for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for South Dakota. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Wyoming. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Minnesota. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Montana. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for Nevada. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research for real estate transfer tax analysis for New Hampshire. | $595.00 | 0.3 | $178.50 |
| Tarrant, Steve | Evaluate ESL schedule for 13D filings. | $850.00 | 0.6 | $510.00 |
| Tarrant, Steve | Review of section 382 computational model. | $850.00 | 1.4 | $1,190.00 |
| Tarrant, Steve | Update to section 382 memorandum. | $850.00 | 1.7 | $1,445.00 |
| Van Deusen, Mark | Analyze related party rent issues. | $975.00 | 2.5 | $2,437.50 |

**12/10/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the tax attribute reduction model for the various scenarios related to the recent ESL bid. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss location of intercompany debt for tax purposes. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, K. Corrigan, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss updated tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten and M. Butler (all Deloitte) to discuss status of certain deliverables. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss structure of potential emergence transactions. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss tax basis balance sheet. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Review the troubled company and G reorganization public letter rulings (PLR) and tax planning literature related to G reorganizations. | $325.00 | 0.9 | $292.50 |

188

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, K. Corrigan, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss stock basis study. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with M. Browning, M. Butler, and C. Chatten (all Deloitte) to discuss format of emergence transaction deck. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 5.3 | $1,722.50 |
| Baily, Brianna | Review revised intercompany debt schedule. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Baily, Brianna | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Collins (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Review real estate investment trust (REIT) correspondence and ownership percentages. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Meeting with M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss format of emergence transaction deck. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss location of intercompany debt for tax purposes. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Analyze debt terms and aggregate information. | $450.00 | 2.9 | $1,305.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with E. Tzavelis, K. Corrigan, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss stock basis study. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, K. Corrigan, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Butler, Mike | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss format of emergence transaction deck. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with E. Tzavelis, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss location of intercompany debt for tax purposes. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, K. Corrigan, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss stock basis study. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, K. Corrigan, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, K. Corrigan, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss stock basis study. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Browning, M. Butler, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Chatten, Colin | Meeting with M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss format of emergence transaction deck. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with E. Tzavelis, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss location of intercompany debt for tax purposes. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Revise emergence transaction structure slides. | $325.00 | 4.3 | $1,397.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, K. Corrigan, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $325.00 | 0.7 | $227.50 |

194

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing and commenting on tax slides for SHC board. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Review and comment on presentation slides for meeting with Sears senior management. | $975.00 | 1.9 | $1,852.50 |
| Corrigan, Kevin | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss stock basis study. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss revisions to tax basis study. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Baily (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $595.00 | 0.2 | $119.00 |

195

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Espinola, Jonathan | Review real estate transfer tax model pertaining to owned properties. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review overall NOL conformity research for state income tax model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate transfer tax formulas pertaining to leased properties. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review real estate transfer tax formulas pertaining to leased distribution centers. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate transfer tax formulas pertaining to owned distribution centers. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate transfer tax formulas pertaining to owned properties. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review updated real estate transfer tax analysis and update property valuations. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Review real estate transfer tax portion of model pertaining to leased distribution centers. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review real estate transfer tax portion of model pertaining to leased properties. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review real estate transfer tax portion of model pertaining to owned distribution centers. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with C. Fairchild (Deloitte) regarding state NOL limitation research. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with S. Malik (Deloitte) regarding state NOL and asset tax basis research. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review controlling interest transfer tax portion of model pertaining to leased distribution centers. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Review controlling interest transfer tax model pertaining to leased property. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Espinola, Jonathan | Review controlling interest transfer tax portion of model for owned property. | $595.00 | 0.8 | $476.00 |
| Fairchild, Chris | Call with J. Espinola (Deloitte) regarding state NOL limitation research. | $325.00 | 0.3 | $97.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on Weil slides for SHC board. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, K. Corrigan, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Review intercompany debt schedule. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $975.00 | 0.6 | $585.00 |
| Hospodarsky, Sara | Input Sears Roebuck's tax data for Sears Stock Basis study. | $325.00 | 3.5 | $1,137.50 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 1.5 | $1,087.50 |
| Snow, Allie | Research whether Colorado conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |
| Snow, Allie | Research whether Connecticut conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |
| Snow, Allie | Research whether Delaware conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |
| Snow, Allie | Research whether District of Columbia conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Snow, Allie | Research whether Florida conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $325.00 | 0.5 | $162.50 |
| Sullivan, Brian | Review realty transfer tax research and state tax model. | $850.00 | 2.3 | $1,955.00 |
| Tarrant, Steve | Review Schedule 13Ds filed by ESL to evaluate related impacts to the Section 382 analysis. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss structure of potential emergence transactions. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss various potential emergence transaction structures for tax model. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and M. Hoenig (Weil) preparing for upcoming meeting with management regarding next steps. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) to discuss revisions to tax basis study. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) to discuss modifications to stock basis study in response to new information from client. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) reviewing and commenting on tax slides for SHC board. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/10/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) and L. Meerschaert (Sears) to discuss intercompany balances. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss location of intercompany debt for tax purposes. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of certain deliverables. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss tax basis balance sheet. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with K. Corrigan, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss stock basis study. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with K. Corrigan, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss updated tax basis balance sheet. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, C. Chatten, M. Butler, and  J. Allegretti (all Deloitte) adding new emergence scenarios to tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| 12/11/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) preparing for upcoming meeting with management. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to discuss the different methodologies of calculating the Company's tax basis in assets. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/11/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss status of various workstreams. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with S. Fielding and M. Butler (both Deloitte) to discuss the option for methodologies in calculating the tax basis balance sheet. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss updating the tax attribute reduction model for the tax basis in assets. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 4.0 | $1,300.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of various workstreams. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss updating the tax attribute reduction model for the tax basis in assets. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss the different methodologies of calculating the Company's tax basis in assets. | $595.00 | 0.7 | $416.50 |

201

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/11/2018 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to discuss status of various workstreams. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Prepare slides for meeting with Chief Restructuring Officer regarding tax attribute reduction model outputs. | $595.00 | 2.3 | $1,368.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Revise emergence transaction structure slides. | $325.00 | 2.4 | $780.00 |
| Chatten, Colin | Meeting with S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to discuss status of various workstreams. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $325.00 | 1.6 | $520.00 |
| Collins, Bryan | Plan structuring steps for possible section 363 sale to ESL. | $975.00 | 1.2 | $1,170.00 |
| Corrigan, Kevin | Prepare tax stock basis projections. | $595.00 | 2.2 | $1,309.00 |
| Espinola, Jonathan | Review email correspondence from S. Fielding (Deloitte) regarding transfer tax analysis. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Update transfer tax model. | $595.00 | 1.5 | $892.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/11/2018 | | | | |
| Fairchild, Chris | Perform Idaho research into state conformity with IRC 172(a)(2). | $325.00 | 0.6 | $195.00 |
| Fairchild, Chris | Perform Illinois research into state conformity with IRC 172(a)(2). | $325.00 | 0.6 | $195.00 |
| Fairchild, Chris | Perform Indiana research into state conformity with IRC 172(a)(2). | $325.00 | 0.6 | $195.00 |
| Fairchild, Chris | Perform Hawaii research into state conformity with IRC 172(a)(2). | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Perform Louisiana research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Iowa research into state conformity with IRC 172(a)(2). | $325.00 | 1.2 | $390.00 |
| Fairchild, Chris | Perform Kansas research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Kentucky research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Maryland research into state conformity with IRC 172(a)(2). | $325.00 | 1.0 | $325.00 |
| Fairchild, Chris | Perform Massachusetts research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Georgia research into state conformity with IRC 172(a)(2). | $325.00 | 0.7 | $227.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to discuss the different methodologies of calculating the Company's tax basis in assets. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss status of various workstreams. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/11/2018 | | | | |
| Fielding, Stephen | Meeting with M. Butler and J. Allegretti (both Deloitte) to discuss the option for methodologies in calculating the tax basis balance sheet. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) preparing for upcoming meeting with management. | $595.00 | 1.6 | $952.00 |
| Ko, Youngbok | Review state transfer tax analysis. | $450.00 | 0.5 | $225.00 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 1.0 | $725.00 |
| Sullivan, Brian | Review sales factor data provided by client for emergence state income tax projections. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte)  preparing for upcoming meeting with management. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to discuss the different methodologies of calculating the Company's tax basis in assets. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing tax attribute reduction model adjustments made in response to information from management. | $850.00 | 0.8 | $680.00 |
| 12/12/2018 | | | | |
| Allegretti, Joe | Allocate the updated book basis amounts to estimate an updated tax basis balance sheet. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Draft assumptions and methodologies for the restructuring slides. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Formulate an updated consolidated book balance sheet in order to estimate tax basis in assets. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Update the tax model for the latest recovery numbers. | $325.00 | 0.7 | $227.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/12/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model based on the revised recovery numbers provided by the Company. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) reviewing latest updates to tax attribute model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with S. Fielding, M. Butler, E. Tzavelis, and M. Browning (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.2 | $715.00 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with S. Fielding, J. Allegretti, M. Butler, E. Tzavelis (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) preparing for upcoming meeting with management. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Analyze tax structuring requirements. | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss stalking horse bid transaction and tax consequences. | $450.00 | 2.1 | $945.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/12/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $450.00 | 0.6 | $270.00 |
| Bryan, Michael | Review and edit restructuring alternatives presentation. | $975.00 | 4.0 | $3,900.00 |
| Butler, Mike | Review tax calculations in the tax model. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, , B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with S. Fielding, J. Allegretti,  E. Tzavelis, and M. Browning (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with S. Fielding and J. Allegretti (both Deloitte) to discuss the option for methodologies in calculating the tax basis balance sheet. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model based on the revised recovery numbers provided by the Company. | $595.00 | 3.0 | $1,785.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) preparing for upcoming meeting with management. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/12/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Plan section 363 transaction steps to result in tax-free reorganizations. | $975.00 | 2.8 | $2,730.00 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding additional revisions to real estate transfer tax analysis. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with F. Omar (Deloitte) regarding transfer tax updates. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $595.00 | 0.6 | $357.00 |
| Fairchild, Chris | Perform Missouri research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Mississippi research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform Montana research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Perform North Carolina research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Minnesota research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform Maine research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform North Dakota research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Michigan research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Discussion with E. Tzavelis (Deloitte) regarding tax attribute model, various assumptions, and deliverable. | $595.00 | 1.6 | $952.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/12/2018 | | | | |
| Fielding, Stephen | Update attribute reduction model and presentation slides for new assumptions. | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) preparing for upcoming meeting with management. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Prepare slides for tax attribute model. | $595.00 | 2.8 | $1,666.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis and M. Browning (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review creditor recovery considerations. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Review changes to internal tax attribute presentation. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review illustrative winddown analysis. | $975.00 | 0.7 | $682.50 |
| Hospodarsky, Sara | Review and make changes to Sears Roebuck data for Sears Stock Basis study. | $325.00 | 1.1 | $357.50 |
| Huston, Michael | Review initial changes in intercompany accounts related to the high level estimate of tax stock basis. | $850.00 | 0.7 | $595.00 |
| Ko, Youngbok | Discussion with J. Espinola (Deloitte) on revision of state transfer tax analysis. | $450.00 | 0.3 | $135.00 |
| Ko, Youngbok | Update state transfer tax analysis. | $450.00 | 1.8 | $810.00 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 1.0 | $725.00 |
| Omar, Fatin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, J. Espinola (all Deloitte) evaluating potential transfer tax issues. | $725.00 | 0.6 | $435.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/12/2018 | | | | |
| Sullivan, Brian | Review revised transfer tax model. | $850.00 | 1.5 | $1,275.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Butler, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $850.00 | 0.6 | $510.00 |
| Tarrant, Steve | Review ESL 13Ds and set up spreadsheet to track filings. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) reviewing latest updates to tax attribute model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Discussion with S. Fielding (Deloitte) regarding tax attribute model, various assumptions, and deliverable. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the recently provided recovery amounts and their impact on the tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Butler, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) evaluating potential transfer tax issues. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) preparing for upcoming meeting with management. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss state tax planning implications on taxable income estimates. | $850.00 | 1.0 | $850.00 |
| 12/13/2018 | | | | |
| Allegretti, Joe | Prepare draft of an estimated tax basis balance sheet as of October 2018. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Update the estimated tax basis balance sheet. | $325.00 | 0.4 | $130.00 |

209

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) further revising slides for management presentation. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with S. Fielding and M. Butler (both Deloitte) to discuss the updates to the taxable asset sale scenario in the tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss next steps in estimated an updated tax basis balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the restructuring slides. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the updates to the tax attribute reduction model based on discussions with Weil and Sears personnel. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) finalizing stock basis estimates. | $325.00 | 0.5 | $162.50 |

210

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 6.7 | $2,177.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and Sears tax team regarding management presentation. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Review preliminary tax basis spreadsheet. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Research G reorg private letter rulings (PLRs) and revenue rulings as background for restructuring slide. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding slides for management presentation. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) revising slides for management presentation. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Analyze tax structuring requirements. | $450.00 | 4.5 | $2,025.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, and C. Chatten (all Deloitte) making final updates to slides for management presentation. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss next steps in estimated an updated tax basis balance sheet. | $595.00 | 0.1 | $59.50 |

212

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten (all Deloitte) regarding slides for management presentation. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the updates to the tax attribute reduction model based on discussions with Weil and Sears personnel. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with S. Fielding and J. Allegretti (both Deloitte) to discuss the updates to the taxable asset sale scenario in the tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review tax attribute output slides. | $595.00 | 1.6 | $952.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $325.00 | 1.2 | $390.00 |

213

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, and M. Browning (all Deloitte) making final updates to slides for management presentation. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and M. Butler (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and M. Butler (all Deloitte) regarding slides for management presentation. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) revising slides for management presentation. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Research tax implications of section 368(a)(1)(G) reorganization. | $325.00 | 1.7 | $552.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) making final updates to slides for management presentation. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte)  finalizing stock basis estimates. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Review and comment on slide presentation for meeting with Sears senior management. | $975.00 | 1.6 | $1,560.00 |
| Corrigan, Kevin | Update deliverable for tax stock basis estimated amounts. | $595.00 | 2.8 | $1,666.00 |
| Corrigan, Kevin | Update tax stock basis estimate. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Review real property apportionment information for Florida. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with C. Fairchild (Deloitte) regarding adding formulas and additional valuation information to transfer tax analysis. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Revise updated transfer tax analysis. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding updated formulas for transfer tax analysis. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Arkansas. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for California. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Colorado. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Connecticut. | $595.00 | 0.2 | $119.00 |

215

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Espinola, Jonathan | Review real property apportionment information for Delaware. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for District of Columbia. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review updated transfer tax analysis. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review transfer tax model revisions. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review real property apportionment information for Alabama. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review revised transfer tax analysis. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Alaska. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Arizona. | $595.00 | 0.2 | $119.00 |
| Fairchild, Chris | Perform Pennsylvania research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Update formulas in transfer tax analysis. | $325.00 | 2.4 | $780.00 |
| Fairchild, Chris | Call with J. Espinola (Deloitte) regarding adding formulas and additional valuation information to transfer tax analysis. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New Hampshire research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New Jersey research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New Mexico research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform New York research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Nebraska research into state conformity with IRC 172(a)(2). | $325.00 | 0.8 | $260.00 |
| Fairchild, Chris | Perform Oklahoma research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Oregon research into state conformity with IRC 172(a)(2). | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Browning, and C. Chatten (all Deloitte) making final updates to slides for management presentation. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding slides for management presentation. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the updates to the taxable asset sale scenario in the tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) revising slides for management presentation. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $595.00 | 0.5 | $297.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review restructuring alternatives presentation. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, E. Tzavelis, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Review updated restructuring scenarios presentation. | $975.00 | 0.4 | $390.00 |
| Hospodarsky, Sara | Review Sears Roebuck data for 1992 and 1993 for Sears Stock Basis study. | $325.00 | 1.6 | $520.00 |
| Hospodarsky, Sara | Input Sears Roebuck tax data for 1992 and 1993 for Sears Stock Basis study. | $325.00 | 2.9 | $942.50 |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) finalizing stock basis estimates. | $850.00 | 0.5 | $425.00 |
| Huston, Michael | Review footnotes related to basis report. | $850.00 | 1.2 | $1,020.00 |

218

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/13/2018 | | | | |
| Malik, Sana | Call with J. Espinola (Deloitte) regarding state NOL and asset tax basis research. | $450.00 | 0.5 | $225.00 |
| Omar, Fatin | Update transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $450.00 | 1.2 | $540.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte) and Weil tax team regarding management presentation. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $450.00 | 0.5 | $225.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), and Sears tax team regarding management presentation. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) further revising slides for management presentation. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) planning presentation of stock basis estimates to management. | $850.00 | 0.5 | $425.00 |

219

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**12/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss taxable asset sale as an emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding slides for management presentation. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte) and Weil tax team regarding management presentation. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Browning, and C. Chatten (all Deloitte) making final updates to slides for management presentation. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) revising slides for management presentation. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) finalizing stock basis estimates. | $850.00 | 0.5 | $425.00 |

**12/14/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler and K. Lauret (both Deloitte) to discuss the intercompany balances within the legal entity balance sheets. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the most recent stock basis calculation. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Allegretti, Joe | Update the cancellation of debt portion of the tax attribute reduction model for additional unsecured debt. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Review taxable sale scenario to assess whether the same is flowing through the model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, D. Hoffman, M. Butler, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the different scenarios in the tax attribute reduction model and the updated tax basis balance sheet. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Review the latest version of the restructuring slides for today's client meeting. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.3 | $747.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $450.00 | 5.1 | $2,295.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to walk through the different scenarios in the tax attribute reduction model and the updated tax basis balance sheet. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti and K. Lauret (both Deloitte) to discuss the intercompany balances within the legal entity balance sheets. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review new intercompany balance information provided by the Company for inputs into revised tax basis balance sheets. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, D. Hoffman, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Review stock basis study and slides for management presentation. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Research tax implications of section 368(a)(1)(G) reorganization. | $325.00 | 2.4 | $780.00 |

222

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Review and comment on presentation slides for meeting with Sears senior management. | $975.00 | 2.4 | $2,340.00 |
| Collins, Bryan | Call with E. Tzavelis and S. Fielding (both Deloitte) regarding model output slides and assumptions. | $975.00 | 0.7 | $682.50 |
| Corrigan, Kevin | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review real property apportionment information for Idaho. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Georgia. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review real property apportionment information for Hawaii. | $595.00 | 0.2 | $119.00 |
| Fairchild, Chris | Perform South Carolina research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |

223

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Fairchild, Chris | Perform Texas research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Review of research into state conformity with IRC 172(a)(2). | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Perform New York City research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Vermont research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Rhode Island research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Virginia research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Utah research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform West Virginia research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Wisconsin research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Perform Tennessee research into state conformity with IRC 172(a)(2). | $325.00 | 0.4 | $130.00 |
| Feldscher, Taylor | Discuss methodology and research for client's sales tax deliverable with C. Newport (Deloitte). | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Review taxability matrix comments for Wyoming. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Review attribute reduction model for new assumptions and outputs. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with B. Collins and E. Tzavelis (both Deloitte) regarding model output slides and assumptions. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Weekly advisor call with E. Tzavelis, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |

224

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $975.00 | 0.8 | $780.00 |
| Hoffman, David | Review restructuring tax analysis. | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $850.00 | 1.1 | $935.00 |
| Hospodarsky, Sara | Review data from Sears Roebuck returns. | $325.00 | 0.8 | $260.00 |
| Huston, Michael | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| Malik, Sana | Research whether Hawaii conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Idaho conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Illinois conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2018 | | | | |
| Malik, Sana | Research whether Indiana conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Iowa conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Update NOL research for Alaska. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Review transfer tax analysis. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Weekly advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump | $450.00 | 0.8 | $360.00 |
| Tzavelis, Elias | Review cash tax model. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins (all Deloitte), Deloitte audit team, Weil tax team, Sears tax team, and Sears management personnel to discuss status of tax findings. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Weekly advisor call with S. Fielding, M. Browning, C. Chatten, M. Huston, K. Corrigan, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| 12/15/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arkansas. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in California. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**12/15/2018**

| | | | | |
|---|---|---|---|---|
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Colorado. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Alabama. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arizona. | $450.00 | 0.5 | $225.00 |

**12/16/2018**

| | | | | |
|---|---|---|---|---|
| Chatten, Colin | Review updated third quarter information in Sears Holding Corporation 10-Q. | $325.00 | 0.7 | $227.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kansas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kentucky. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Louisiana. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Georgia. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Hawaii. | $450.00 | 0.8 | $360.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Idaho. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Illinois. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Indiana. | $450.00 | 0.7 | $315.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Iowa. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/16/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Connecticut. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in District of Columbia. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Florida. | $450.00 | 0.5 | $225.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte) to discuss emergence transaction structure steps. | $850.00 | 0.5 | $425.00 |
| 12/17/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding third quarter tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Review liabilities to assess whether they tie to their source. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Draft email to M. Butler (Deloitte) regarding tax basis balance sheet for 2018 amounts. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Analyze draft tax basis balance sheet. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax attribute model to have the section 108(e)(2) liabilities link to a switch on the control sheet tab. | $325.00 | 3.0 | $975.00 |
| Baily, Brianna | Review Sears 382 model. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Review new Sears 10-Q. | $595.00 | 0.9 | $535.50 |
| Browning, Maria | Call with E. Tzavelis,  S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, O. Fatin, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $450.00 | 0.4 | $180.00 |

228

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

12/17/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, and F. Omar (all Deloitte) to discuss potential transfer tax exposure and analysis. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Follow-up call with E. Tzavelis, S. Fielding, C. Chatten, and M. Lew (all Deloitte) regarding store ownership by legal entity. | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Draft emergence structure slides. | $450.00 | 2.8 | $1,260.00 |
| Butler, Mike | Review coding of book balance sheet in order to refine tax basis balance sheet as of November 3, 2018. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Review deferred tax workpapers in order to refine tax basis balance sheet as of November 3, 2018. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Review model outputs for revised tax calculations. | $595.00 | 2.7 | $1,606.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Follow-up call with E. Tzavelis, S. Fielding, M. Browning, and M. Lew (all Deloitte) regarding store ownership by legal entity. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Revise emergence transaction structure slides. | $325.00 | 3.2 | $1,040.00 |
| Chatten, Colin | Research tax implications of Williams transaction. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, O. Fatin, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, O. Fatin, M. Paxton, B. Sullivan (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Kentucky. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Louisiana. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Maine. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Maryland. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Massachusetts. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with M. Browning, E. Tzavelis, F. Omar, and B. Sullivan (all Deloitte) regarding transfer tax model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Illinois. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Indiana. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Iowa. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Kansas. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review transfer tax model and assumptions and notes. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Texas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maine. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maryland. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Massachusetts. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Michigan. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Minnesota. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Mississippi. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Missouri. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nebraska. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nevada. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Jersey. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Mexico. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New York. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Carolina. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Dakota. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Ohio. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Oklahoma. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Pennsylvania. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Rhode Island. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Carolina. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Dakota. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Tennessee. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, J. Espinola, F. Omar, and M. Browning (all Deloitte) to discuss potential transfer tax exposure and analysis. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, O. Fatin, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and M. Lew (all Deloitte) regarding store ownership by legal entity. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Research various rulings and their applicability to potential emergence transactions. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Meeting with M. Schreiber (Deloitte) to discuss potential characterizations of Sears G Reorganizations. | $975.00 | 0.3 | $292.50 |
| Hermanson, Tom | Discussion of Indian and Hong Kong transfer pricing issues with P. Yoo (Deloitte) and L. Meerschaert and R. Boyle of Sears. | $850.00 | 0.9 | $765.00 |
| Malik, Sana | Research whether Minnesota conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Kentucky conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Louisiana conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Maine conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Maryland conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Massachusetts conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/17/2018 | | | | |
| Malik, Sana | Research whether Michigan conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Kansas conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Call with E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, and M. Browning (all Deloitte) to discuss potential transfer tax exposure and analysis. | $725.00 | 0.5 | $362.50 |
| Omar, Fatin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, O. Fatin, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $725.00 | 0.4 | $290.00 |
| Savage, Tara | Review 13D filings for ESL total shares. | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Meeting with J. Forrest (Deloitte) to discuss potential characterizations of Sears G Reorganizations. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 3.0 | $1,350.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, F. Omar, and M. Browning (all Deloitte) to discuss potential transfer tax exposure and analysis. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, O. Fatin, M. Paxton, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| **12/17/2018** | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, O. Fatin, M. Paxton, B. Sullivan, J. Espinola (all Deloitte), S. Brokke, and M. Morrie (both Sears) regarding schedule of store ownership by legal entity. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Lew (all Deloitte) regarding store ownership by legal entity. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, B. Sullivan, J. Espinola, F. Omar, and M. Browning (all Deloitte) to discuss potential transfer tax exposure and analysis. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding third quarter tax basis balance sheet. | $850.00 | 0.5 | $425.00 |
| Yoo, Peter | Discussion of Indian and Hong Kong transfer pricing issues with T. Hermanson (Deloitte) and L. Meerschaert and R. Boyle of Sears. | $850.00 | 0.9 | $765.00 |
| **12/18/2018** | | | | |
| Allegretti, Joe | Prepare tax attribute reduction model and recent tax basis balance sheet for call with the client. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding status of certain outstanding items. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding status of tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, M. Schreiber, C. Chatten, and M. Butler (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the outputs within the tax attribute reduction model to be included in the restructuring slide deck. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Update tax attribute reduction model based on the additional discussions related to the taxable asset sale. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax attribute reduction model's deliverable slides. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the scenarios discussed with Lazard. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for the scenarios recently discussed with Lazard related to the G reorganization and taxable asset sale. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $325.00 | 0.7 | $227.50 |
| Baily, Brianna | Review Sears 382 memo. | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/18/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding request from Lazard. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Update Sears transaction step slide. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Discussion with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding emergence scenarios. | $450.00 | 1.1 | $495.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, M. Schreiber, C. Chatten, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the outputs within the tax attribute reduction model to be included in the restructuring slide deck. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for the scenarios recently discussed with Lazard related to the G reorganization and taxable asset sale. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Review revised tax slides and tax model outputs. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $595.00 | 0.7 | $416.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, and M. Schreiber (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, and S. Fielding (all Deloitte) regarding status and timing of certain deliverables. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and M. Browning (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $325.00 | 0.7 | $227.50 |

238

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Discussion with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding emergence scenarios. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding request from Lazard. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, F. Fielding, M. Browning, C. Chatten, and J. Forrest (all Deloitte) regarding status and timing of certain deliverables. | $975.00 | 0.2 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $975.00 | 1.0 | $975.00 |
| Espinola, Jonathan | Draft email to B. Sullivan (Deloitte) regarding transfer tax summary. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Meeting with F. Omar (Deloitte) regarding summary transfer tax email. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Michigan. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Minnesota. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Mississippi. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review apportionment research and analysis for sale of real property in Missouri. | $595.00 | 0.3 | $178.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Alabama. | $450.00 | 0.1 | $45.00 |

239

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arizona. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arkansas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Tennessee. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Texas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Utah. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Utah. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wyoming. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Vermont. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Virginia. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Washington. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Washington. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in West Virginia. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in California. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Colorado. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Connecticut. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Virginia. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wisconsin. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wisconsin. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Illinois. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maine. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in District of Columbia. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Florida. | $450.00 | 0.5 | $225.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Georgia. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Hawaii. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Idaho. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Missouri. | $450.00 | 0.2 | $90.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

12/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Indiana. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Iowa. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kansas. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kentucky. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Louisiana. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Carolina. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maryland. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Massachusetts. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Michigan. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Minnesota. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Mississippi. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Carolina. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nebraska. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nevada. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Jersey. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Mexico. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New York. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Vermont. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Dakota. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Ohio. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Oklahoma. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Pennsylvania. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Rhode Island. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in West Virginia. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Dakota. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Discussion with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding emergence scenarios. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding request from Lazard. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, F. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding status and timing of certain deliverables. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding, M. Browning, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $975.00 | 1.0 | $975.00 |
| Hospodarsky, Sara | Begin work on basis file for Sears Stock Basis study. | $325.00 | 0.8 | $260.00 |

244

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Malik, Sana | Research whether New Jersey conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether North Carolina conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether North Dakota conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Mississippi conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Missouri conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Montana conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Nebraska conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether New Hampshire conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Savage, Tara | Review 13D filings for ESL total shares and reconfirm shares tie to tax models. | $725.00 | 1.5 | $1,087.50 |
| Savage, Tara | Prepare additional schedule to reconcile ESL shares and to track distributions by ESL entities. | $725.00 | 1.8 | $1,305.00 |
| Savage, Tara | Update memo for treatment of ESL distributions as stock sales in the model. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Research characterizations of Sears G reorganization. | $450.00 | 3.5 | $1,575.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $450.00 | 1.0 | $450.00 |

245

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/18/2018 | | | | |
| Tarrant, Steve | Review of section 382 analysis. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), L. Meerschaert, C. Olsen, and D. Meyer (Sears) regarding updated tax basis balance sheet. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax basis balance sheet. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Collins, F. Fielding, and C. Chatten (all Deloitte) regarding status and timing of certain deliverables. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Browning, M. Schreiber, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, and Lazard regarding tax findings and valuation estimates. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding request from Lazard. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of certain outstanding items. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding latest revisions to tax attribute reduction model. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Discussion with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding emergence scenarios. | $850.00 | 1.1 | $935.00 |
| 12/19/2018 | | | | |
| Allegretti, Joe | Code the cumulative deferred balances provided by the Company and pull into the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Update 2018 cumulative deferred balances worksheet to pull into the tax attribute reduction model. | $325.00 | 1.4 | $455.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Allegretti, Joe | Update the tax attribute model and 2018 draft of the tax basis balance sheet. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to refine the tax attribute reduction model and continue to draft the 2018 tax basis balance sheet. | $325.00 | 2.8 | $910.00 |
| Allegretti, Joe | Call with M. Butler, M. Paxton, and J. Espinola (all Deloitte) to discuss the tax attribute reduction model and potential assumptions for the state tax analysis. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, and M. Browning (all Deloitte) to discuss the taxable asset scenario within the tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 4.3 | $1,397.50 |
| Baily, Brianna | Revise prior transaction summary. | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Update transaction steps for potential emergence transaction scenarios. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $450.00 | 0.4 | $180.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss allocation of value to assets. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss the taxable asset scenario within the tax attribute reduction model. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with J. Allegretti, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan, M. Paxton, and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Analyze store location information. | $450.00 | 2.8 | $1,260.00 |
| Butler, Mike | Call with J. Allegretti, M. Paxton, and J. Espinola (all Deloitte) to discuss the tax attribute reduction model and potential assumptions for the state tax analysis. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to refine the tax attribute reduction model and continue to draft the 2018 tax basis balance sheet. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Review revised tax model outputs. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Review updated tax basis balance sheet for coding of deferreds and calculation of tax basis in assets. | $595.00 | 2.9 | $1,725.50 |

248

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with J. Allegretti, S. Fielding, and M. Browning (all Deloitte) to discuss the taxable asset scenario within the tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Review section 382 study spreadsheets. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, and M. Paxton (all Deloitte) regarding taxable gain model and state specific information for state model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax model and possible methodology. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with B. Sullivan and M. Paxton (both Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with C. Fairchild (Deloitte) regarding state income tax model formula revisions. | $595.00 | 0.2 | $119.00 |

249

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Espinola, Jonathan | Update state gain model for taxable asset sale scenario with NOL limitation. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton and B. Sullivan (both Deloitte) regarding state modeling of taxable asset sale scenario and available information. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan and M. Paxton (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $595.00 | 0.8 | $476.00 |
| Fairchild, Chris | Revise state income tax model formula. | $325.00 | 0.7 | $227.50 |
| Fairchild, Chris | Call with J. Espinola (Deloitte) regarding state income tax model formula revision. | $325.00 | 0.2 | $65.00 |
| Fielding, Stephen | Update attribute reduction model for various value scenarios. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss allocation of value to assets. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Browning, B. Sullivan, M. Paxton, and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Draft attribute reduction model assumptions. | $595.00 | 1.8 | $1,071.00 |

250

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the taxable asset scenario within the tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Review restructuring alternatives. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $975.00 | 0.4 | $390.00 |
| Hermanson, Tom | Follow-up with R. Boyle and L. Meerschaert of Sears on transfer pricing, MTN, and 1099 reporting issues. | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Review news on credit bid and related correspondence with E. Tzavelis (Deloitte). | $850.00 | 0.6 | $510.00 |
| Hospodarsky, Sara | Prepare DTEP basis file for Sears Stock Basis study. | $325.00 | 2.1 | $682.50 |
| Lowry, Jamie | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $595.00 | 0.4 | $238.00 |
| Malik, Sana | Research whether New Mexico conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether New York City conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether New York conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Oklahoma conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

12/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Malik, Sana | Research whether Oregon conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether South Carolina conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Pennsylvania conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Rhode island conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, and J. Espinola (all Deloitte) to discuss the tax attribute reduction model and potential assumptions for the state tax analysis. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, B. Sullivan, and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $725.00 | 0.8 | $580.00 |
| Paxton, Michael | Review federal tax asset sale model and consider potential state implications. | $725.00 | 1.1 | $797.50 |
| Paxton, Michael | Call with B. Sullivan and J. Espinola (both Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Prepare ESL questionnaire with information from 2014 to 2018. | $725.00 | 1.0 | $725.00 |
| Savage, Tara | Update memo for treatment of ESL distributions as stock sales in the model. | $725.00 | 1.5 | $1,087.50 |

252

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

12/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Savage, Tara | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, and J. Lowry (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $725.00 | 0.4 | $290.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $450.00 | 0.4 | $180.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, M. Paxton and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Call with M. Paxton and J. Espinola (both Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $850.00 | 0.3 | $255.00 |
| Tarrant, Steve | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss allocation of value to assets. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss the current scenarios in the tax attribute reduction model and potential state tax implications. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $850.00 | 0.7 | $595.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/19/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, S. Tarrant, J. Lowry, and T. Savage (all Deloitte), and L. Meerschaert (Sears) regarding IRC section 382 analysis. | $850.00 | 0.4 | $340.00 |
| 12/20/2018 | | | | |
| Allegretti, Joe | Review tax attribute model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Prepare Excel spreadsheet regarding detailed breakdown of deferred tax balances. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with M. Butler, J. Espinola, and B. Sullivan (all Deloitte) to discuss the structure of the tax attribute reduction model and the different scenarios. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the net operating loss detailed tables to include in the restructuring slides. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Analyze 2018 deferred balances and trace them through to their respective general ledger accounts. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with M. Butler, K. Lauret, and M. Allen (all Deloitte) to discuss the methodology behind the Company's book basis balance sheet and its general ledger accounting. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, and M. Browning (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $325.00 | 0.9 | $292.50 |

254

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the updates to the tax attribute model, specifically related to the net operating loss detail. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 3.7 | $1,202.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Review update restructuring alternatives slides. | $595.00 | 1.3 | $773.50 |
| Browning, Maria | Call with J. Allegretti, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding (both Deloitte), R. Boyle, C. Olsen, and D. Meyer (all Sears) to discuss ESL tax data requests. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Analyze list of open and closed stores by legal entity owner and location for transfer tax purposes. | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding (both Deloitte), L. Meerschaert, R. Boyle, and C. Olsen (all Sears) to discuss Sears Home Services business line. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Update tax emergence transaction scenario deck. | $450.00 | 2.5 | $1,125.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss tax emergence transaction model output slides. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti, and B. Baily (all Deloitte) to discuss slides depicting tax alternative scenarios. | $450.00 | 0.9 | $405.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, S. Fielding (all Deloitte) to discuss adding state tax information to tax transaction model. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding (both Deloitte), and S. Goldring (Weil) to discuss tax emergence transaction model output slides. | $450.00 | 0.9 | $405.00 |
| Butler, Mike | Call with J. Allegretti, J. Espinola, and B. Sullivan (all Deloitte) to discuss the structure of the tax attribute reduction model and the different scenarios. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti, K. Lauret, and M. Allen (all Deloitte) to discuss the methodology behind the Company's book basis balance sheet and its general ledger accounting. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Update modeling scenarios and tax outputs. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Review updated tax basis balance sheet for calculation of tax basis as of November 3, 2018. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Draft email to Sears tax team regarding process of building the tax basis balance sheet and open information needed. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis and M. Browning (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Revise schedule of store and real estate ownership by legal/tax entity and financial reporting entity. | $325.00 | 4.6 | $1,495.00 |
| Collins, Bryan | Review tax model output slides. | $975.00 | 1.0 | $975.00 |
| Espinola, Jonathan | Call with C. Kim (Deloitte) regarding state attribute reduction model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

12/20/2018

| | | | | |
|---|---|---|---|---|
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, and B. Sullivan (all Deloitte) to discuss the structure of the tax attribute reduction model and the different scenarios. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Prepare draft transfer tax summary. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review state attribute reduction formulas. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review email correspondence from B. Sullivan (Deloitte) regarding transfer tax model. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Prepare state template to analyze state tax reduction. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning (both Deloitte), L. Meerschaert, R. Boyle, and C. Olsen (Sears) to discuss Sears Home Services business line. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis and M. Browning (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Update tax attribute model output summary slides for new assumptions. | $595.00 | 4.1 | $2,439.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss tax emergence transaction model output slides. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning (both Deloitte), R. Boyle, C. Olsen, and D. Meyer (Sears) to discuss ESL tax data requests. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning (both Deloitte), and S. Goldring (Weil) to discuss tax emergence transaction model output slides. | $595.00 | 0.9 | $535.50 |

257

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, and M. Browning (all Deloitte) to discuss adding state tax information to tax transaction model. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review restructuring alternatives. | $975.00 | 0.6 | $585.00 |
| Hospodarsky, Sara | Prepare basis file for Sears Stock Basis study. | $325.00 | 2.7 | $877.50 |
| Hospodarsky, Sara | Review entity ownership for basis file for Sears Stock Basis study. | $325.00 | 2.9 | $942.50 |
| Hospodarsky, Sara | Input tax data for basis file for Sears Stock Basis study. | $325.00 | 2.9 | $942.50 |
| Kim, Charlie | Call with J. Espinola (Deloitte) regarding building out state attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Kim, Charlie | Populate Sears Holding Corporation tab of CODI model. | $325.00 | 0.8 | $260.00 |
| Malik, Sana | Research whether Texas conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Utah conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Vermont conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Virginia conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether West Virginia conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Update NOL research for Arkansas. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Wisconsin conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Research whether Tennessee conforms to IRC Section 172(a)(2) NOL 80% deduction allowed. | $450.00 | 1.0 | $450.00 |

258

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Omar, Fatin | Review transfer tax analysis. | $725.00 | 1.0 | $725.00 |
| Sullivan, Brian | Prepare high-level taxable asset sale scenario state tax projection. | $850.00 | 1.4 | $1,190.00 |
| Sullivan, Brian | Review realty transfer tax summary and draft assumptions used in calculations. | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss adding state tax information to tax transaction model. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, and J. Espinola (all Deloitte) to discuss the structure of the tax attribute reduction model and the different scenarios. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) to discuss slides depicting tax alternative scenarios. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with  B. Sullivan, S. Fielding, and M. Browning (all Deloitte) to discuss adding state tax information to tax transaction model. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, and M. Browning (all Deloitte) to discuss updated to the tax attribute reduction model and restructuring slide deck based on prior call with Washington National Tax team. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning (both Deloitte), L. Meerschaert, R. Boyle, and C. Olsen (all Sears) to discuss Sears Home Services business line. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning (both Deloitte), and S. Goldring (Weil) to discuss tax emergence transaction model output slides. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss tax emergence transaction model output slides. | $850.00 | 0.7 | $595.00 |

259

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/20/2018 | | | | |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning (both Deloitte), R. Boyle, C. Olsen, and D. Meyer (Sears) to discuss ESL tax data requests. | $850.00 | 0.5 | $425.00 |
| 12/21/2018 | | | | |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.0 | $650.00 |
| Chatten, Colin | Revise illustrative restructuring alternatives slides. | $325.00 | 2.9 | $942.50 |
| Collins, Bryan | Meeting with M. Schreiber (Deloitte) to discuss potential characterizations of Sears G Reorganizations. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Review and comment on Hong Kong tax response. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Review updated state attribute reduction model and make additional revisions. | $595.00 | 0.7 | $416.50 |
| Hospodarsky, Sara | Input tax data for basis file for Sears Stock Basis study. | $325.00 | 2.8 | $910.00 |
| Hospodarsky, Sara | Analyze liquidation dates for entities throughout the applicable basis file years for Sears Stock Basis study. | $325.00 | 2.2 | $715.00 |
| Malik, Sana | Update NOL research for Arizona. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Update NOL research for Connecticut. | $450.00 | 1.0 | $450.00 |
| Malik, Sana | Update NOL research for Georgia. | $450.00 | 0.3 | $135.00 |
| Tarrant, Steve | Update Section 382 memo. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Review tax attribute reduction model summary slides. | $850.00 | 0.8 | $680.00 |
| 12/22/2018 | | | | |
| Allegretti, Joe | Call with S. Fielding and E. Tzavelis (both Deloitte) to discuss the updates to the cancellation of debt calculation within the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with S. Fielding (Deloitte) to discuss the update to the cancellation of debt calculation within the tax attribute reduction model. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/22/2018 | | | | |
| Allegretti, Joe | Update cancellation of debt calculation within the tax attribute reduction model. | $325.00 | 2.8 | $910.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss tax data room deliverables. | $450.00 | 1.2 | $540.00 |
| Fielding, Stephen | Call with J. Allegretti (Deloitte) to discuss the update to the cancellation of debt calculation within the tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti and E. Tzavelis (both Deloitte) to discuss the updates to the cancellation of debt calculation within the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Call with S. Tarrant (Deloitte) regarding NOL questionnaire. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review section 382 study and memo. | $975.00 | 2.2 | $2,145.00 |
| Tarrant, Steve | Call with J. Forrest (Deloitte) regarding NOL questionnaire. | $850.00 | 0.3 | $255.00 |
| Tarrant, Steve | Update to ESL Section 382 questionnaire. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss the updates to the cancellation of debt calculation within the tax attribute reduction model. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Review tax attribute reduction model summary slides. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss tax data room deliverables. | $850.00 | 1.2 | $1,020.00 |
| 12/23/2018 | | | | |
| Hoffman, David | Review select case developments for tax workstream implications. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review summary client analysis and draft basis computations. | $850.00 | 1.3 | $1,105.00 |
| Sullivan, Brian | Analyze state sales tax consequences in states that do not provide a casual sale exemption for taxable asset sale scenario. | $850.00 | 2.1 | $1,785.00 |

261

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**12/24/2018**

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Research state tax impact of shift of value to trademarks owned by Sears Brands, LLC. | $850.00 | 1.4 | $1,190.00 |

**12/25/2018**

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Review transaction summary with respect to Sears Home Improvement Products, Inc (SHIP). | $975.00 | 0.5 | $487.50 |

**12/26/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Butler, M. Browning, E. Tzavelis, and S. Fielding (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the updates in the equity value and making any necessary edits to the restructuring slides. | $325.00 | 2.3 | $747.50 |
| Browning, Maria | Call with E. Tzavelis (Deloitte), R. Boyle, and C. Olsen (both Sears) to discuss data requests on Sears Home Services sale. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding (all Deloitte), Sears tax team, and Lazard to discuss potential sale of Sears Home Services. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins (both Deloitte), PwC tax team, Sears, and Lazard to discuss Sears Home Services sale. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Review attribute reduction output slides. | $595.00 | 0.6 | $357.00 |

262

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/26/2018 | | | | |
| Butler, Mike | Call with J. Allegretti, M. Browning, E. Tzavelis, and S. Fielding (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $595.00 | 0.6 | $357.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning (both Deloitte), PwC tax team, Sears, and Lazard to discuss Sears Home Services sale. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Review and comment on slide presentation for meeting with Sears senior management. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning (all Deloitte), Sears tax team, and Lazard to discuss potential sale of Sears Home Services. | $975.00 | 0.8 | $780.00 |
| Fielding, Stephen | Update draft summary attribute reduction output slides for new scenarios and assumptions. | $595.00 | 2.9 | $1,725.50 |
| Fielding, Stephen | Call with E. Tzavelis (Deloitte) and S. Goldring of Weil regarding summary output model. | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Browning (all Deloitte), Sears tax team, and Lazard to discuss potential sale of Sears Home Services. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, M. Browning, E. Tzavelis (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Update summary tax model for new scenarios/transactions. | $595.00 | 2.8 | $1,666.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte), R. Boyle, and C. Olsen (both Sears) to discuss data requests on Sears Home Services sale. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Collins, M. Browning (both Deloitte), PwC tax team, Sears, and Lazard to discuss Sears Home Services sale. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/26/2018 | | | | |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Browning (all Deloitte), Sears tax team, and Lazard to discuss potential sale of Sears Home Services. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, M. Browning, and S. Fielding (all Deloitte) to discuss updates to the tax attribution model and restructuring slide deck based on an updated equity value. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding (Deloitte) and S. Goldring of Weil regarding summary output model. | $850.00 | 1.7 | $1,445.00 |
| 12/27/2018 | | | | |
| Allegretti, Joe | Call with S. Fielding and E. Tzavelis (both Deloitte) to discuss any updates and changes to the model and slide deck based on Weil's comments. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) to discuss updates to the scenario descriptions and section 382 calculation within the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, M. Browning, E. Tzavelis, and B. Collins (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Edit tax attribute model and the restructuring slides. | $325.00 | 1.0 | $325.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and B. Collins (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $450.00 | 1.6 | $720.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, and E. Tzavelis (all Deloitte) to discuss updates to the scenario descriptions and section 382 calculation within the tax attribute reduction model. | $595.00 | 0.1 | $59.50 |

264

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/27/2018 | | | | |
| Butler, Mike | Call with J. Allegretti, S. Fielding, M. Browning, E. Tzavelis, and B. Collins (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $595.00 | 1.6 | $952.00 |
| Collins, Bryan | Review tax summary slides. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning, and E. Tzavelis (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $975.00 | 1.6 | $1,560.00 |
| Fielding, Stephen | Update tax attribute model scenarios. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss updates to the scenario descriptions and section 382 calculation within the tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with J. Allegretti and E. Tzavelis (both Deloitte) to discuss any updates and changes to the model and slide deck based on Weil's comments. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Update tax attribute model for summarized outputs for deliverable slides. | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Update attribute reduction model for new scenarios. | $595.00 | 2.1 | $1,249.50 |
| Tzavelis, Elias | Review stock basis and asset basis schedules. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Review summary tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding (all Deloitte) to discuss updates to the scenario descriptions and section 382 calculation within the tax attribute reduction model. | $850.00 | 0.1 | $85.00 |

Sears Holdings Corporation

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Tax Restructuring Services

**12/27/2018**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning, and B. Collins (all Deloitte) to discuss the updates to the equity value and cancellation of debt and its impact on the tax attribute reduction model. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss any updates and changes to the model and slide deck based on Weil's comments. | $850.00 | 0.5 | $425.00 |

**12/28/2018**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Review tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Create next steps to update the intercompany portion and stock basis amounts within the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the intercompany debt and stock basis in the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, B. Collins, J. Forrest, M. Schreiber, and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, M. Schreiber, and M. Butler (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, B. Collins, J. Forrest, M. Schreiber, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the stock basis and intercompany portion of the tax attribute reduction model. | $325.00 | 2.3 | $747.50 |

266

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/28/2018 | | | | |
| Allegretti, Joe | Update the version of the tax basis balance sheet provided in the data room to show the liabilities (by entity). | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with M. Butler and S. Fielding (both Deloitte) to discuss additional edits based on today's calls with other external advisors. | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Weekly advisor call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily, and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the intercompany debt and stock basis in the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss additional edits based on today's calls with other external advisors. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

12/28/2018

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, M. Schreiber, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Collins, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Review recent filings in court docket. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Review notes and follow-up items from weekly status update call. | $325.00 | 1.9 | $617.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with E. Tzavelis and S. Fielding (both Deloitte), and Weil tax team regarding data room tax information and tax model outputs. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Review and comment on slide presentation for meeting with Sears senior management. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily, and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis (Deloitte), S. Fielding (Deloitte), S. Goldring (Weil) and M. Hoenig (Weil) to discuss attribute reduction model and various transaction scenarios. | $975.00 | 0.6 | $585.00 |

268

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/28/2018 | | | | |
| Fielding, Stephen | Discussion with E. Tzavelis (Deloitte) regarding the attribute reduction model/slides and presentation. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Weekly advisor call with E. Tzavelis, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Research debt trading pricing for attribute reduction model. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins (both Deloitte), and Weil tax team regarding data room tax information and tax model outputs. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis (Deloitte), B. Collins (Deloitte), S. Goldring (Weil), and M. Hoenig (Weil) to discuss attribute reduction model and various transaction scenarios. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Collins, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with J. Allegretti and M. Butler (both Deloitte) to discuss additional edits based on today's calls with other external advisors. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Update attribute reduction model for various new scenarios. | $595.00 | 2.6 | $1,547.00 |
| Forrest, Jonathan | Review restructuring alternatives presentation. | $975.00 | 1.3 | $1,267.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/28/2018 | | | | |
| Forrest, Jonathan | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, M. Schreiber, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $975.00 | 0.8 | $780.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Weekly advisor call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $450.00 | 0.8 | $360.00 |
| Sullivan, Brian | Research sales tax on motor vehicles in asset sale transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, B. Collins, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax attribute reduction model. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with B. Collins (Deloitte), S. Fielding (Deloitte), S. Goldring (Weil), and M. Hoenig (Weil) to discuss attribute reduction model and various transaction scenarios. | $850.00 | 0.6 | $510.00 |

270

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/28/2018 | | | | |
| Tzavelis, Elias | Discussion with S. Fielding of Deloitte regarding the attribute reduction model/slides and presentation. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber and B. Baily (all Deloitte), PwC tax team, Sears tax team, Weil tax team and CGSH tax team. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Collins and S. Fielding (both Deloitte), and Weil tax team regarding data room tax information and tax model outputs. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Weekly advisor call with S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily and T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI tax team, and Akin Gump. | $850.00 | 0.6 | $510.00 |
| 12/30/2018 | | | | |
| Chatten, Colin | Review recent filings in court docket. | $325.00 | 1.7 | $552.50 |
| Collins, Bryan | Review ESL bid information. | $975.00 | 1.1 | $1,072.50 |
| 12/31/2018 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates in the tax attribute model related to stock basis. | $325.00 | 0.1 | $32.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the intercompany debt and stock basis in the tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Chatten, Colin | Compare latest ESL bid to prior bid. | $325.00 | 1.4 | $455.00 |
| Collins, Bryan | Call with E. Tzavelis and S. Fielding of Deloitte; M. Meghji and R. Riecker of Sears regarding tax attribute model and attribute reduction. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Review and comment on slide presentation for meeting with Sears senior management. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/31/2018 | | | | |
| Collins, Bryan | Call with E. Tzavelis and S. Fielding both of Deloitte regarding tax attribute model follows-ups. | $975.00 | 0.3 | $292.50 |
| Fielding, Stephen | Call with E. Tzavelis and B. Collins both of Deloitte regarding tax attribute model follows-ups. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins of Deloitte; M. Meghji and R. Riecker of Sears regarding tax attribute model and attribute reduction. | $595.00 | 1.1 | $654.50 |
| Hoffman, David | Review restructuring tax analysis. | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Correspondence with E. Tzavelis (Deloitte) regarding creditor call and related developments. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Collins, and S. Fielding of Deloitte; M. Meghji and R. Riecker of Sears regarding tax attribute model and attribute reduction. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with B. Collins and S. Fielding both of Deloitte regarding tax attribute model follows-ups. | $850.00 | 0.3 | $255.00 |
| 01/02/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, M. Butler, and M. Browning (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, and M. Lew (all Deloitte) to discuss the debt recovery related to most recent debt recovery matrix. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler (all Deloitte) to discuss the most recent version of the slide deck and updates for subsequent versions related to enterprise value. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $325.00 | 0.7 | $227.50 |

272

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/02/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the different enterprise value ranges. | $325.00 | 3.3 | $1,072.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the incremental liabilities. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Update the organizational chart within the tax attribute model. | $325.00 | 3.0 | $975.00 |
| Atwal, Justin | Continue to perform data input for Sears basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 4.7 | $1,527.50 |
| Browning, Maria | Update illustrative restructuring alternatives slides. | $450.00 | 3.4 | $1,530.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, J. Allegretti, and M. Lew (all Deloitte) to discuss the debt recovery related to most recent debt recovery matrix. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $450.00 | 0.2 | $90.00 |

273

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/02/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Collins, and S. Fielding (all Deloitte), and R. Boyle and L. Meerschaert (both Sears) to discuss ESL bid letter. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, M. Butler, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck for new scenarios with varying assumptions related to enterprise value. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis (Deloitte) to discuss illustrative reorganization transaction deck and FY2018 estimated taxable income schedule. | $450.00 | 2.9 | $1,305.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, M. Browning, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck updates for new scenarios with varying assumptions related to to enterprise value. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with  J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model related to updating the cancellation of debt analysis for additional debt. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review latest draft of tax basis balance sheet. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/02/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Call with E. Tzavelis, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck for new scenarios with varying assumptions related to enterprise value. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning (all Deloitte), R. Boyle, and L. Meerschaert (Sears) to discuss ESL bid letter. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Prepare for call with E. Tzavelis, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck for new scenarios with varying assumptions related to enterprise value. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Prepare for call with E. Tzavelis, S. Fielding, M. Browning (all Deloitte), and R. Boyle and L. Meerschaert (Sears) to discuss ESL bid letter. | $975.00 | 0.2 | $195.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/02/2019 | | | | |
| Corrigan, Kevin | Attempt to get management copies of tax returns scanned in for basis purposes. | $595.00 | 1.8 | $1,071.00 |
| Drigotas, Elizabeth | Analyze state registrations. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Call with C. Kim (Deloitte) regarding state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review revisions to state tax attribute reduction model made by C. Kim (Deloitte). | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review email from M. Paxton (Deloitte) regarding state tax attribute reduction and draft revisions to model. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review correspondence from attorneys containing list of outstanding tax issues. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Allegretti, and B. Sullivan (all Deloitte) to discuss state tax matters related to the Company's property. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, J. Allegretti and M. Lew (all Deloitte) to discuss the debt recovery related to most recent debt recovery matrix. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, and M. Browning (all Deloitte), and R. Boyle and L. Meerschaert (both Sears) to discuss ESL bid letter. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Review ESL bid letter. | $975.00 | 1.1 | $1,072.50 |

276

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/02/2019 | | | | |
| Hospodarsky, Sara | Compare the 2017 tax return originally received from Sears tax team to the 2017 tax return recently received. | $325.00 | 0.5 | $162.50 |
| Kim, Charlie | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Kim, Charlie | Separate filing methods in accordance with cancellation of of indebtedness data. | $325.00 | 0.2 | $65.00 |
| Omar, Fatin | Review transfer tax estimates. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Review state tax attribute reduction model. | $725.00 | 2.7 | $1,957.50 |
| Paxton, Michael | Review state tax data for state tax attribute reduction model. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Evaluate federal attribute reduction scenarios and consider state application. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Allegretti, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model for subsequent versions related to varying enterprise values. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte) to discuss illustrative reorganization transaction deck and FY2018 estimated taxable income schedule. | $850.00 | 2.9 | $2,465.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and M. Browning (all Deloitte), and R. Boyle, and L. Meerschaert (both Sears) to discuss ESL bid letter. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, J. Allegretti, and M. Lew (all Deloitte) to discuss the debt recovery related to most recent debt recovery matrix. | $850.00 | 1.0 | $850.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**01/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss updates to the tax attribute reduction model based on the recent debt recovery discussions. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss state tax matters related to the Company's property. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Collins, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to update the illustrative restructuring alternatives slide deck for new scenarios with varying assumptions related to enterprise value. | $850.00 | 0.3 | $255.00 |

**01/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the tax attribute reduction model for different enterprise value assumptions and creating comparison tables for the different scenarios at different values. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Update the tax attribute update model to clean up the supporting slides and re-copying the different scenarios into the output tables. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the updates to the tax attribute reduction model for the different enterprise value assumptions. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Draft email correspondence to client regarding support for assumptions and methodologies underlying the tax attribute reduction model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with S. Fielding (Deloitte) to discuss the updates to the tax attribute reduction model for different enterprise value assumptions. | $325.00 | 0.3 | $97.50 |

278

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/03/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 2.7 | $877.50 |
| Baily, Brianna | Review new schedule 13D and exhibits (including bid letter). | $595.00 | 0.9 | $535.50 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) discussing illustrative restructuring alternatives slide deck. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Update FY2018 estimated tax liability format. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Research tax requirements for alternative tax structures contemplated in the illustrative restructuring alternatives slide deck. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Review updated ESL bid letter. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Call with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $450.00 | 0.8 | $360.00 |
| Butler, Mike | Review latest draft of the ESL bid. | $595.00 | 1.8 | $1,071.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/03/2019 | | | | |
| Butler, Mike | Review latest slide deck summary of tax attribute reduction model outputs. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the updates to the tax attribute reduction model for the different enterprise value assumptions. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti (all Deloitte), and S. Goldrig, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Prepare for call with J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sear | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Review illustrative restructuring alternatives slides in preparation for upcoming phone calls with Weil Gotshal. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $975.00 | 0.7 | $682.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/03/2019 | | | | |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $975.00 | 0.8 | $780.00 |
| Espinola, Jonathan | Continue to review state tax attribute reduction model and make revisions. | $595.00 | 1.1 | $654.50 |
| Espinola, Jonathan | Review email correspondence regarding additional sales tax issues pertaining to Company's motor vehicles. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New Mexico. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in Montana. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in Nebraska. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New Hampshire. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review email from D. Aquaviva (Deloitte) and attachment pertaining to company's fleet inventory. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with J. Allegretti (Deloitte) to discuss the updates to the tax attribute reduction model for different enterprise value assumptions. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) discussing illustrative restructuring alternatives slide deck. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/03/2019 | | | | |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Update tax attribute reduction model summary outputs. | $595.00 | 2.9 | $1,725.50 |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Review and update tax attribute model for new transaction scenarios. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Review ESL bid letter and recoveries. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $975.00 | 0.8 | $780.00 |
| Lowry, Jamie | Review Form 13D filed on December 28, 2018 for the ESL redemption of 1.3 million shares to prepare impact analysis. | $595.00 | 1.4 | $833.00 |
| Lowry, Jamie | Email correspondence with T. Savage (Deloitte) regarding impact of the ESL redemption of 1.3M shares on the state tax attribute reduction model. | $595.00 | 0.6 | $357.00 |
| Savage, Tara | Email correspondence with J. Lowry and S. Presendieu (both Deloitte) to update state tax model to include redemption by ESL of 2018 compensatory stock grants. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/03/2019 | | | | |
| Savage, Tara | Research terms of compensatory stock grants to ESL in Sears' 2013 10-K, Proxy Statement, and 8-Ks to evaluate whether the grants should be treated as stock or as options for tax purposes. | $725.00 | 0.8 | $580.00 |
| Savage, Tara | Update memo to reflect redemption of 2018 compensatory stock grants by ESL to Sears for no consideration. | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Review fleet listing of potential motor vehicle transfers provide by D. Acquaviva (Sears) for potential sales tax on transfer. | $850.00 | 0.5 | $425.00 |
| Tarrant, Steve | Draft email correspondence to Deloitte stock basis team regarding the impact of ESL's rescission of shares in 2018 for purposes of IRC Section 382. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) regarding tax implications of latest information received from Sears. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Review liabilities subject to compromise and impact to attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding outstanding items in tax attribute reduction analysis. | $850.00 | 0.7 | $595.00 |
| 01/04/2019 | | | | |
| Allegretti, Joe | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding stat | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Allegretti, Joe | Call with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Sullivan, J. Espinola, C. Newport (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (all Sears) to discuss the detail of the vehicle inventory schedule provided. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Butler (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber and M. Butler (all Deloitte) to plan workstreams for follow-up items from weekly status update call. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update and format the Schedule F liabilities within the tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call | $595.00 | 1.0 | $595.00 |

284

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/04/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Update FY2018 estimated tax liability calculations. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding st | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss FY2018 estimated taxable income schedule. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding taxable income projection calculations. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis (Deloitte) to discuss the vehicle schedule for transfer tax liability estimates. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with J. Allegretti, E. Tzavelis, M. Butler, B. Sullivan, J. Espinola, C. Newport (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (Sears) to discuss the detail of the vehicle inventory schedule provided. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, B. Baily, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with B. Sullivan, E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding estimated transfer tax liability calculations. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Call with B. Sullivan, E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding estimated transfer tax liability calculations. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Draft email to Sears tax team regarding open items and questions with respect to tax basis balance sheet. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Butler, Mike | Call with J. Allegretti, M. Browning, E. Tzavelis,, B. Sullivan, J. Espinola, C. Newport (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (Sears) to discuss the detail of the vehicle inventory schedule provided. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding taxable income projection calculations. | $595.00 | 0.4 | $238.00 |
| Campbell, Anthony | Call with C. Newport (Deloitte) to discuss formatting updates to the schedule of estimated potential transfer tax on sale of vehicles. | $325.00 | 0.2 | $65.00 |
| Campbell, Anthony | Call with C. Newport (Deloitte) to discuss sales tax rate research for the estimates of potential transfer tax on sale of vehicles. | $325.00 | 0.3 | $97.50 |
| Campbell, Anthony | Update December 2018 Active Fleet Inventory workbook by pulling in relevant sales tax rates, formatting the data, and calculating potential exposure. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regardi | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Research on structuring of multiple IRC Section 368(a)(1)(G) reorganizations. | $975.00 | 1.3 | $1,267.50 |

287

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Collins, Bryan | Review and comment on presentation of tax attriute reduction model outputs to be delivered to Cleary. | $975.00 | 1.7 | $1,657.50 |
| Collins, Bryan | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding s | $975.00 | 1.2 | $1,170.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New York City. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New York. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in North Carolina. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in North Dakota. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Sullivan, C. Newport (all Deloitte), D. Acquaviva, R. Boyle, L. Meerschaert, and L. Valentino (all Sears) to discuss the detail of the vehicle inventory schedule provided. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Draft additional revisions to state tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review apportionment research pertaining to sale of real property in New Jersey. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Update tax attribute reduction model output summary slides for various value assumptions and newer information. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Fielding, Stephen | Weekly tax advisor call with D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding st | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss FY2018 estimated taxable income schedule. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with B. Sullivan, E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding estimated transfer tax liability calculations. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding taxable income projection calculations. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding s | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Review illustrative restructuring alternatives presentation. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Baily, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti to plan workstreams for follow-up items from weekly tax advisor call. | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding sta | $850.00 | 0.9 | $765.00 |
| Hoffman, David | Planning for and correspondence with E. Tzavelis (Deloitte) for Monday tax meeting at Sears in Hoffman Estates, IL. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding status of tax a | $850.00 | 1.0 | $850.00 |
| Lowry, Jamie | Review changes to the state tax attribute reduction model related to the ESL redemption of stock. | $595.00 | 0.2 | $119.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss additional research needed to estimate value of vehicles and updates to the schedule to estimate potential transfer tax on sale of vehicles. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss inventory schedule and vehicle value research needed to estimate potential transfer tax on sale of vehicles. | $450.00 | 0.4 | $180.00 |
| Maxey, Tim | Estimate value of each item in the vehicle fleet based on make, model, and year through internet research. | $450.00 | 3.8 | $1,710.00 |
| Maxey, Tim | Update summary schedule for estimated sales tax amounts on vehicle inventory. | $450.00 | 0.8 | $360.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss revisions to the schedule of estimated potential transfer tax on sale of vehicles. | $450.00 | 0.2 | $90.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss additional research needed to estimate value of vehicles and updates to the schedule to estimate potential transfer tax on sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Sullivan, J. Espinola (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (Sears) to discuss the detail of the vehicle inventory schedule provided by the Company. | $725.00 | 0.7 | $507.50 |
| Newport, Cathy | Read research regarding casual sale exemption from Illinois sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Read research regarding casual sale exemption from Maryland  sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read research regarding casual sale exemption from New York sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Newport, Cathy | Read research regarding casual sale exemption from Ohio sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read research regarding casual sale exemption from Tennessee sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read research regarding casual sale exemption from Washington sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss revisions to the schedule of estimated potential transfer tax on sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Review estimated values of vehicles and sales tax rates used to estimated potential transfer tax on sale of vehicles and make corresponding updates to summary schedule. | $725.00 | 2.1 | $1,522.50 |
| Newport, Cathy | Review inventory schedule provided by the client to analyze for transfer tax on the sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Review preliminary draft of schedule to estimate potential transfer tax on sale of vehicles. | $725.00 | 1.6 | $1,160.00 |
| Newport, Cathy | Read research regarding casual sale exemption from California sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read research regarding casual sale exemption from Florida sales tax to assess whether the exemption may apply to sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss inventory schedule and vehicle value research needed to estimate potential transfer tax on sale of vehicles. | $725.00 | 0.4 | $290.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Newport, Cathy | Call with A. Campbell (Deloitte) to discuss formating updates to the schedule of estimated potential transfer tax on sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with A. Campbell (Deloitte) to discuss sales tax rate research for the estimates of potential transfer tax on sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Review updated summary schedule to estimate potential transfer tax on sale of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Research North Carolina vehicle tax to assess whether exemptions may apply to the casual sale of vehicles. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Research Texas motor vehicle sales tax to assess whether exemptions may apply to the casual sale of vehicles. | $725.00 | 0.8 | $580.00 |
| Savage, Tara | Review updated IRC Section 382 ownership change analysis for incorporation of redemption by ESL; draft email correspondence to J. Lowrly and S. Presendiu (both Deloitte) regarding the same. | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Weekly tax advisor call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Butler, J. Allegretti, T. Hersomson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding sta | $450.00 | 1.2 | $540.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly weekly tax advisor call. | $450.00 | 0.8 | $360.00 |

293

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Sullivan, Brian | Call with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, J. Espinola, C. Newport (all Deloitte), and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (Sears) to discuss the detail of the vehicle inventory schedule provided. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding estimated transfer tax liability calculations. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Review state transfer tax estimate in scenario where motor vehicles are re-titled. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding estimated transfer tax liability calculations. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Browning,  M. Butler, B. Sullivan, J. Espinola, C. Newport (all Deloitte) and D. Acquaviva, R. Boyle, L. Meerschaert and L. Valentino (all Sears) to discuss the detail of the vehicle inventory schedule provided. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte) to discuss the vehicle schedule for transfer tax liability estimates. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) discussing FY2018 estimated taxable income schedule. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) discussing illustrative restructuring alternatives slide deck. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Weekly tax advisor call with D. Hoffman, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, J. Allegretti, T. Hermanson (all Deloitte), Weil tax team, Sears tax team, FTI Consulting, and Akin Gump regarding st | $850.00 | 1.2 | $1,020.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/04/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding taxable income projection calculations. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding tax basis, estimated taxable income, and other updates from weekly status call. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Collins, B. Baily, M. Schreiber, M. Butler, and J. Allegretti (all Deloitte) to plan workstreams for follow-up items from weekly tax advisor call. | $850.00 | 0.8 | $680.00 |
| 01/05/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis (Deloitte) to discuss revisions to illustrative restructuring alternatives summary outputs presentation related to tax treatment of liabilities subject to compromise | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Update illustrative restructuring alternatives presentation pursuant to comments from E. Tzavelis (Deloitte). | $450.00 | 2.7 | $1,215.00 |
| Tzavelis, Elias | Review and edit tax analysis in illustrative restructuring alternative summary outputs presentation for updated liabilities subject to compromise figures. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte) to discuss revisions to illustrative restructuring alternatives summary outputs presentation related to tax treatment of liabilities subject to compromise | $850.00 | 0.6 | $510.00 |
| 01/06/2019 | | | | |
| Butler, Mike | Review revised tax attribute reduction model for treatment of intercompany liabilities. | $595.00 | 1.6 | $952.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/06/2019 | | | | |
| Butler, Mike | Review revised tax basis balance sheet and provide comments for the Company. | $595.00 | 1.2 | $714.00 |
| Collins, Bryan | Review materials regarding tax issues with section 363 sale. | $975.00 | 0.6 | $585.00 |
| 01/07/2019 | | | | |
| Allegretti, Joe | Update tax attribute reduction model pursuant to discussions during internal meetings. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning and C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with D. Hoffman, E. Tzavelis, M. Butler, and M. Browning (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $325.00 | 0.7 | $227.50 |

296

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Allegretti, Joe | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to assess the impact of a potential taxable asset transaction. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding latest ESL bid. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $325.00 | 1.2 | $390.00 |
| Atwal, Justin | Perform data input for company file updates for stock basis study. | $325.00 | 3.3 | $1,072.50 |
| Atwal, Justin | Review data input completed by third party with regards to Sears stock basis study | $325.00 | 0.8 | $260.00 |
| Browning, Maria | Meeting with M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $450.00 | 0.7 | $315.00 |

297

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with D. Hoffman, E. Tzavelis, M. Butler,  and J. Allegretti (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Meeting with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $450.00 | 0.5 | $225.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Browning, Maria | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to asses the impact of a potential taxable asset transaction. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $595.00 | 0.7 | $416.50 |

299

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Meeting with D. Hoffman, E. Tzavelis, M. Browning and J. Allegretti (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, S. Fielding, (all Deloitte), M. Korycki (M-III), and J. Goodin (Sears) regarding outstanding creditors and ownership percentages. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Review Sears Holdings Corporation's debt agreements to assess whether they qualify as a security for tax reorganization purposes. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Research case law and revenue rulings relating to reorganizations under IRC Section 368(a)(1)(G). | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding intercompany balances and debt agreements. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding status of certain deliverables. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Chatten, Colin | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding potential transfer tax liability. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Meeting with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $975.00 | 1.6 | $1,560.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, M. Butler (all Deloitte), M. Korycki (M-III), and J. Goodin (Sears) regarding outstanding creditors and ownership percentages. | $975.00 | 0.3 | $292.50 |
| Espinola, Jonathan | Review apportionment research for South Carolina for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Tennessee for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Texas for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Utah for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Vermont for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Virginia for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Oklahoma for state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Oregon for state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Pennsylvania for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Rhode Island for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Reaview email correspondence regarding fleet sales tax. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research for West Virginia for state tax model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review apportionment research for Wisconsin for state tax model. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Espinola, Jonathan | Call with B. Sullivan, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with B. Collins, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with B. Collins, D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Meeting with B. Collins, D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Meeting with D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Butler (all Deloitte), M. Korycki (M-III), and J. Goodin (Sears) regarding outstanding creditors and ownership percentages. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with B. Collins, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding intercompany balances and debt agreements. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with B. Collins, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with B. Collins, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (Sears) regarding status of tax attribute reduction analysis and other deliverables. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with M. Butler, E. Tzavelis, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $595.00 | 0.7 | $416.50 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $850.00 | 0.7 | $595.00 |
| Hoffman, David | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $850.00 | 1.2 | $1,020.00 |
| Hoffman, David | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $850.00 | 1.6 | $1,360.00 |
| Hoffman, David | Meeting with E. Tzavelis, M. Butler, M. Browning, and J. Allegretti (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Hospodarsky, Sara | Perform data entry for company file updates for stock basis analysis. | $325.00 | 5.8 | $1,885.00 |
| Lowry, Jamie | Draft correspondence to Deloitte state tax team regarding review of updated state tax attribute reduction model and memo. | $595.00 | 0.8 | $476.00 |
| Maxey, Tim | Call with B. Sullivan, J. Espinola, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $450.00 | 0.5 | $225.00 |
| Newport, Cathy | Review updates to estimated transfer tax on sale of fleet analysis. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with B. Sullivan, J. Espinola, T. Maxey, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Research requirements for an IRC Section 368(a)(1)(G) reorganization. | $450.00 | 2.0 | $900.00 |
| Sullivan, Brian | Call with J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Sullivan, J. Espinola, T. Maxey, C. Newport, B. Collins, M. Butler, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding potential transfer tax liability. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with M. Butler, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding cancellation of debt income consequences arising from certain unsecured liabilities. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Collins, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest ESL bid. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Meeting with B. Collins, S. Fielding, M. Butler (all Deloitte), M. Korycki (M-III), and J. Goodin (Sears) regarding outstanding creditors and ownership percentages. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with D. Hoffman, M. Butler, M. Browning, and J. Allegretti  (all Deloitte) to discuss status of the restructuring slide deck, the updated tax attribute reduction model and subsequent steps for the different tax work streams. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with D. Hoffman, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding additional detail provided by D. Meyer (Sears) related to certain deferred tax adjustments. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Collins, M. Butler,  S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) regarding the application of an IRC Section 382(l)(5) election to a consolidated group. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Collins, M. Butler, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte)  regarding intercompany balances and debt agreements. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with B. Collins, M. Butler, S. Fielding, M. Browning, J. Allegretti, C. Chatten (all Deloitte), L. Meerschaert, D. Meyer, and C. Olsen (all Sears) regarding status of tax attribute reduction analysis and other deliverables. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Collins, D. Hoffman, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) evaluating whether potential emergence transactions can qualify as a reorganization under IRC Section 368(a)(1)(G). | $850.00 | 1.2 | $1,020.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/07/2019 | | | | |
| Tzavelis, Elias | Meeting with B. Collins, D. Hoffman, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess the impact of a potential taxable asset transaction. | $850.00 | 1.6 | $1,360.00 |
| 01/08/2019 | | | | |
| Allegretti, Joe | Meeting with B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Meeting with B. Collins, M. Butler and B. Baily (all Deloitte) to discuss the preliminary solvency calculation based on 2018 book balances on an entity-by-entity basis. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with B. Sullivan, B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with B. Sullivan, B. Baily, M. Browning, M. Butler, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Baily, and M. Schreiber (all Deloitte)regarding status of emergence transaction and potential structuring issues. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with K. Corrigan, B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $325.00 | 0.3 | $97.50 |

308

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as a Section 368 (a)(1)(G) reorganization. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Meeting with B. Baily, B. Collins, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the updates to the 2018 tax basis balance sheet deferred tax adjustments based on responses from the Sears tax team. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Update the 2018 tax basis balance sheet based on discussion with M. Butler (Deloitte) and comments from Sears tax team. | $325.00 | 0.8 | $260.00 |

309

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Atwal, Justin | Review data input completed by TCI with regards to the sears basis study. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 5.7 | $1,852.50 |
| Baily, Brianna | Research into 2015 revenue rulings and related articles, and private letter rulling on upstream IRC Section 168(a)(1)(C) reorganizations. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Call with B. Sullivan, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with B. Sullivan, J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with  K. Corrigan, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, and M. Butler (all Deloitte) to discuss the preliminary solvency calculation based on 2018 book balances on an entity-by-entity basis | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as a Section 368 (a)(1)(G) reorganization | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $450.00 | 0.4 | $180.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as a Section 368 (a)(1)(G) reorganization. | $450.00 | 1.5 | $675.00 |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with B. Sullivan, B. Baily, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Browning, Maria | Call with  K. Corrigan, B. Baily, B. Collins, J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the updates to the 2018 tax basis balance sheet deferred tax adjustments based on responses from the Sears tax team. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Meeting with B. Collins, J. Allegretti, M. Butler and B. Baily (all Deloitte) to discuss the preliminary solvency calculation based on 2018 book balances on an entity-by-entity basis | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with K. Corrigan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis,  and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with B. Sullivan, B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transasction after discussions with Weil and Sears tax teams. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review revised cancellation of debt calculation and assumptions for tax attribute reduction model. | $595.00 | 1.2 | $714.00 |

314

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with B. Sullivan, S. Fielding, E. Tzavelis (all Deloitte), M. Korycki, W. Gallagher, and N. Zatzkin (M-III) regarding real estate valuation. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with B. Sullivan, B. Baily, J. Allegretti, M. Browning, and M. Butler (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding tax attribute reduction analysis. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, and M. Butler (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding tax implications of sale of intercompany notes. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Create schedule of intercompany balances labeled as gridnotes in various documents provided by management. | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Research case law and revenue rulings relating to reorganizations under IRC Section 368(a)(1)(G). | $325.00 | 3.7 | $1,202.50 |
| Chatten, Colin | Call with  K. Corrigan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and M. Butler (all Deloitte) regarding preliminary stock basis estimates. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $975.00 | 1.5 | $1,462.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (Deloitte) regarding tax implications of sale of intercompany notes. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with B. Sullivan, B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, and B. Baily (all Deloitte) to discuss the preliminary solvency calculation based on 2018 book balances on an entity-by-entity basis. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding (all Deloitte), and R. Boyle (Sears) regarding emergence transaction structure and ESL bid. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with  K. Corrigan, B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $975.00 | 0.3 | $292.50 |
| Corrigan, Kevin | Call with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Update intercomany balances in tax stock basis calculations. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Review research regarding Illinois' conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Iowa's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Alabama's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Delaware's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding District of Columbia's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Florida's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |

318

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review research regarding Georgia's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Hawaii's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Idaho's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Arizona's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Arkansas' conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding California's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Colorado's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Connecticut's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Connecticut's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Fairchild, Chris | Review research regarding state conformity to IRC Section 172(a)(2) for state tax gain model in Hawaii, Iowa, Idaho, and Illinois. | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Meeting with B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $595.00 | 1.3 | $773.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Fielding, Stephen | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with B. Sullivan, E. Tzavelis, C. Chatten (all Deloitte), M. Korycki, W. Gallagher, and N. Zatzkin (all M-III) regarding real estate valuation. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins (all Deloitte), and R. Boyle (Sears) regarding emergence transaction structure and ESL bid. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Fielding, Stephen | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with J. Forrest, B. Collins, E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with K. Corrigan, B. Baily, B. Collins, J. Allegretti, M. Browning, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $975.00 | 0.4 | $390.00 |
| Hospodarsky, Sara | Prepare company disposition date updates for Sears Stock Basis study. | $325.00 | 0.7 | $227.50 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss motor vehicle excise tax research needed for estimated transfer tax on sale of fleet analysis. | $450.00 | 0.1 | $45.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss motor vehicle excise tax research needed for estimated transfer tax on sale of fleet analysis. | $725.00 | 0.1 | $72.50 |
| Omar, Fatin | Review estimates of transfer tax liability on sale of fleet. | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Research requirements for an IRC Section 368(a)(1)(G) reorganization. | $450.00 | 2.0 | $900.00 |
| Sullivan, Brian | Call with S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), M. Korycki, W. Gallagher, and N. Zatzkin (M-III) regarding real estate valuation. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Call with B. Baily, J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) to follow up on outstanding state tax and transfer tax issues for an upcoming transaction after discussions with Weil and Sears tax teams | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Allegretti, M. Browning, S. Fielding,  M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction analysis. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding implications of intercompany obligations on structure of emergence transaction. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding,  M. Butler, and C. Chatten (all Deloitte) regarding likelihood of emergence transaction qualifying as an IRC Section 368(a)(1)(G) reorganization. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding,  M. Butler, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding,  M. Butler, and C. Chatten (all Deloitte) regarding tax implications of sale of intercompany notes. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/08/2019 | | | | |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) discussing and evaluating potential structuring alternatives of emergence transaction. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding (both Deloitte), and R. Boyle (Sears) regarding emergence transaction structure and ESL bid. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, C. Chatten (all Deloitte), M. Korycki, W. Gallagher, and N. Zatzkin (all M-III) regarding real estate valuation. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Sullivan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding,  M. Butler, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding outstanding state tax and transfer tax issues for an upcoming transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with K. Corrigan, B. Baily, B. Collins, J. Allegretti, M. Browning, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding preliminary stock basis estimates. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins,  S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding status of emergence transaction and potential structuring issues. | $850.00 | 0.4 | $340.00 |
| 01/09/2019 | | | | |
| Allegretti, Joe | Update the recovery waterflow calculation within the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update the tax attribute reduction model output slides and address the comments within the restructuring slides to send to Deloitte team for additional updates and review. | $325.00 | 1.6 | $520.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler, B. Collins, B. Baily and J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with M. Butler, J. Forrest and B. Baily (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting  with B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives slid | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Meeting with B. Baily, J. Forrest, and M. Butler (all Deloitte) regarding location of debt and tax attributes. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with K. Corrigan,  B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Lew, B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding  intercompany debt information provided by Company. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with B. Sullivan, B. Collins, B. Baily, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Meeting with B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $325.00 | 1.6 | $520.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/09/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with B. Collins, B. Baily, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Delotite) regarding terms of intercompany and third party debt. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with B. Collins, B. Baily, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | Review data input completed by third party with regards to the sears basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Continue to review data input completed by third party with regards to the sears basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Work on corrections for the sears basis study. | $325.00 | 1.6 | $520.00 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding Section 382(l)(5) election | $595.00 | 1.6 | $952.00 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with B. Collins, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with M. Lew, B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Baily, Brianna | Meeting  with B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives | $595.00 | 2.9 | $1,725.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler, B. Collins, and J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Meeting with J. Allegretti, J. Forrest, and M. Butler (all Deloitte) regarding location of debt and tax attributes | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler, J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with B. Sullivan, B. Collins, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $595.00 | 0.1 | $59.50 |
| Baily, Brianna | Call with K. Corrigan,  B. Collins, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $450.00 | 0.8 | $360.00 |

326

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Browning, Maria | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten (all deloitte) regarding Section 382(l)(5) election. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten(all Deloitte) regarding terms of intercompany and third party debt. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with K. Corrigan,  B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting  with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sl | $450.00 | 2.9 | $1,305.00 |
| Butler, Mike | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Butler, Mike | Call with K. Corrigan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest,, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, and J. Forrest (all Deloitte) regarding location of debt and tax attributes | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, , M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (I)(5) election. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti, B. Collins, B. Baily and J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti, J. Forrest, and B. Baily (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $595.00 | 0.5 | $297.50 |

328

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Chatten, Colin | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding IRC Section 382 (l)(5) election. | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding terms of intercompany and third party debt. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sl | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding potential excess loss accounts resulting from preliminary stock basis study. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding real estate valuation. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Call with K. Corrigan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding stock basis estimates and excess loss accounts. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and S. Fielding (all Deloitte) regarding intercompany debt information provided by Company. | $325.00 | 0.3 | $97.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Collins, Bryan | Call with B. Sullivan, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $975.00 | 0.1 | $97.50 |
| Collins, Bryan | Call with K. Corrigan,  B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with M. Lew, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, B. Baily, and J. Forrest (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $975.00 | 1.6 | $1,560.00 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sl | $975.00 | 2.9 | $2,827.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Collins, Bryan | Meeting with B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding status of stock basis study. | $975.00 | 0.8 | $780.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 3.0 | $1,785.00 |
| Corrigan, Kevin | Update tax stock basis calculations for intercompany treatment. | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Call with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call to discuss real estate valuation adjustments for realty transfer tax projection on asset sale with B. Sullivan and F. Omar (both Deloitte). | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call to discuss updated real estate valuations for purposes of realty transfer tax estimate with B. Sullivan (Deloitte). | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with C. Newport (Deloitte) regarding sales tax and valuation information for asset sale transaction. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Draft additional revisions to real estate transfer tax model including updated real property values, local rates, and New Jersey specific valuation calculations. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with F. Omar (Deloitte) regarding additional revisions to be made to real estate transfer tax analysis. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Draft revisions to real estate transfer tax model based on updated real estate valuation. | $595.00 | 3.0 | $1,785.00 |
| Espinola, Jonathan | Draft revisions to real estate transfer tax model pertaining to revised controlling interest transfer tax assumptions. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Feldscher, Taylor | Discuss revisions to sales tax deliverable with C. Newport (Deloitte). | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Texas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in California. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Virginia. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Washington. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Ohio. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Pennsylvania. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Jersey. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New York. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Carolina. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maryland. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Massachusetts. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Michigan. | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Florida. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Illinois. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sl | $595.00 | 2.9 | $1,725.50 |
| Fielding, Stephen | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with K. Corrigan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, J. Forrest, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding real estate valuation. | $595.00 | 0.1 | $59.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Fielding, Stephen | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from preliminary stock basis estimates. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding status of certain deliverables and outstanding workstreams. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Call with K. Corrigan, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with M. Lew, B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, and B. Baily (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, B. Collins, and B. Baily (all Deloitte) to discuss updates to the organizational chart slides within the restructuring slide deck. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Forrest, Jonathan | Meeting with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives s | $975.00 | 2.9 | $2,827.50 |
| Forrest, Jonathan | Meeting with B. Baily, J. Allegretti, and M. Butler (all Deloitte) regarding location of debt and tax attributes. | $975.00 | 1.1 | $1,072.50 |
| Hoffman, David | Meeting with C. Chatten, B. Collins and E. Tzavelis (all Deloitte) to discuss differences in tax outcomes across different emergence transaction structuring alternatives. | $850.00 | 1.0 | $850.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss revisions to estimated transfer tax analysis on sale of fleet of vehicles. | $450.00 | 0.3 | $135.00 |
| Newport, Cathy | Call with C. Newport (Deloitte) regarding sales tax and valuation information for asset sale transaction. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Call with T. Feldscher (Deloitte) to discuss updates to research regarding casual sales exemption from sales and use tax for sale of assets. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss revisions to estimated transfer tax analysis on sale of fleet of vehicles. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call to discuss sales and use transfer taxes on PP&E and motor vehicles in asset sale transaction with B. Sullivan and J. Espinola (both Deloitte) | $725.00 | 0.6 | $435.00 |
| Newport, Cathy | Review estimated transfer tax on sale of fleet of vehicles analysis. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Review schedule of store locations and distribution center locations and summarize by state for purposes of analyzing potential sales and use tax on the sale of assets. | $725.00 | 0.1 | $72.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Newport, Cathy | Read statute, regulation and research related to California's sales and use tax exemption for casual sales. | $725.00 | 0.6 | $435.00 |
| Newport, Cathy | Read statute, regulation and research related to Florida's sales and use tax exemption for casual sales. | $725.00 | 0.4 | $290.00 |
| Omar, Fatin | Review estimates of transfer tax liability on sale of fleet. | $725.00 | 0.9 | $652.50 |
| Omar, Fatin | Call to discuss real estate valution adjustments for realty transfer tax projection on asset sale with B. Sulilvan and J. Espinola (both Deloitte). | $725.00 | 0.6 | $435.00 |
| Sullivan, Brian | Call to discuss updated real estate valuations for purposes of realty transfer tax estimate with J. Espinola (Deloitte). | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call with B. Collins, B. Baily, J. Allegretti, E. Tzavelis, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $850.00 | 0.1 | $85.00 |
| Sullivan, Brian | Call to discuss real estate valuation adjustments for realty transfer tax projection on asset sale with F. Omar and J. Espinola (both Deloitte). | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call to discuss sales and use transfer taxes on plants, property, and equipment and motor vehicles in asset sale transaction with C. Newport and J. Espinola (both Deloitte). | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with K. Corrigan,  B. Collins, B. Baily, J. Allegretti, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates and excess loss accounts. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/09/2019 | | | | |
| Tzavelis, Elias | Call with M. Lew, B. Collins, B. Baily, J. Allegretti,  J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding intercompany debt information provided by Company. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Sullivan, B. Collins, B. Baily, J. Allegretti, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding real estate valuation. | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, J. Allegretti, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding terms of intercompany and third party debt. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, J. Allegretti, J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to draft language explaining key assumptions underlying the summary outputs in the illustrative restructuring alternatives sli | $850.00 | 2.9 | $2,465.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, J. Allegretti,M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding potential excess loss accounts resulting from prelimiary stock basis study. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with B. Collins, B. Baily, J. Allegretti,  J. Forrest, M. Butler, M. Browning, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382 (l)(5) election. | $850.00 | 1.6 | $1,360.00 |
| 01/10/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives slide | $325.00 | 1.1 | $357.50 |

337

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Allegretti, Joe | Cross-reference the email from M. Lew (Deloitte) with current location of debt for cancellation of debt purposes. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives slide | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten and M. Butler (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review the tax attribute reduction model and update for new enterprise values and comments from internal and external parties. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the updated stock basis calculation and running the intercompany balances through the tax basis balance sheets. | $325.00 | 2.0 | $650.00 |
| Allegretti, Joe | Update tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Update summary tables in the illustrative restructuring alternatives slide presentation. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Work on deliverable package and report for draft number one of sears stock basis study. | $325.00 | 4.4 | $1,430.00 |
| Atwal, Justin | Work on corrections for the sears basis study. | $325.00 | 2.3 | $747.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Atwal, Justin | Discuss updates to stock basis study with S. Hospodarsky (Deloitte). | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model | $595.00 | 1.6 | $952.00 |
| Baily, Brianna | Summarize and circulate notes on qualified creditor research. | $595.00 | 1.9 | $1,130.50 |
| Baily, Brianna | Call with J. Forrest, B. Collins, and M. Schreiber (all Deloitte) regarding ESL's revised bid | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Create list of status of and parties responsible for outstanding workflows. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alt | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $450.00 | 0.8 | $360.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives sli | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Read ESL bid letter and latest APA for tax consequences. | $450.00 | 2.1 | $945.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to review the tax attribute reduction model and update for new enterprise values and comments from internal and external parties | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives slide deck. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives s | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Review revised outputs for the tax attribute reduction model summary slides. | $595.00 | 2.4 | $1,428.00 |
| Chatten, Colin | Call with E. Tzavelis, S Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives sl | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sl | $325.00 | 1.1 | $357.50 |

341

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/10/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Update schedule of store ownership for legal and tax purposes in response to recently announced store closures. | $325.00 | 3.1 | $1,007.50 |
| Chatten, Colin | Review latest asset purchase agreement. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Review latest ESL bid. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Research qualified creditor requirement of IRC Section 382(l)(5). | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding status of outstanding workstreams and deliverables. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and latest version of illustrative slide deck. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding ESL's revised bid. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives sl | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sl | $975.00 | 1.1 | $1,072.50 |

342

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $975.00 | 1.6 | $1,560.00 |
| Espinola, Jonathan | Revise real estate transfer tax model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Update New Jersey equalized value calculations for real estate transfer tax projection. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research regarding Montana's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Nebraska's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding New Hampshire's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding New Jersey's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding North Carolina's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding North Dakota's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Maryland's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Massachusetts' conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Michigan's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Minnesota's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Espinola, Jonathan | Review research regarding Mississippi's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Missouri's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Kansas' conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Kentucky's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Louisiana's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding Maine's conformity to IRC Section 172(a)(2) for state gain model. | $595.00 | 0.5 | $297.50 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Georgia. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Hawaii. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Idaho. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Maine. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Connecticut. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Minnesota. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Mississippi. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Missouri. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Indiana. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Iowa. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kansas. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Kentucky. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Louisiana. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in New Mexico. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nebraska. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Nevada. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Carolina. | $450.00 | 0.3 | $135.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in South Dakota. | $450.00 | 0.1 | $45.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Oklahoma. | $450.00 | 0.2 | $90.00 |
| Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in North Dakota. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/10/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Colorado. | $450.00 | 0.2 | $90.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in West Virginia. | $450.00 | 0.1 | $45.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wisconsin. | $450.00 | 0.3 | $135.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Wyoming. | $450.00 | 0.2 | $90.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Tennessee. | $450.00 | 0.3 | $135.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Utah. | $450.00 | 0.1 | $45.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Vermont. | $450.00 | 0.2 | $90.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Alabama. | $450.00 | 0.1 | $45.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arizona. | $450.00 | 0.1 | $45.00 |
| | Feldscher, Taylor | Research sales tax exemptions that apply to an asset sale scenario in Arkansas. | $450.00 | 0.1 | $45.00 |
| | Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $595.00 | 0.8 | $476.00 |
| | Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloite) regarding revisions to illustrative restructuring alternatives deck. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sli | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding revisions to illustrative restructuring alternatives deck in response to call with Weil. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives sli | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 1.6 | $952.00 |
| Forrest, Jonathan | Evaluate potential restructuring scenarios proposed by Weil Gotshal. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Review tax attribute reduction model. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sl | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $975.00 | 1.6 | $1,560.00 |

347

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Forrest, Jonathan | Call with B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding ESL's revised bid. | $975.00 | 0.8 | $780.00 |
| Hospodarsky, Sara | Discuss updates to stock basis study with J. Atwal (Deloitte). | $325.00 | 0.5 | $162.50 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss revisions to the estimated transfer tax analysis on sale of fleet of vehicles for vehicles that are currently on lease. | $450.00 | 0.1 | $45.00 |
| Maxey, Tim | Update vehicle fleet tax exposure estimates in the summary schedule. | $450.00 | 0.4 | $180.00 |
| Newport, Cathy | Read statute, regulation and research related to Massachusett's sales and use tax exemption for casual sales. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read statute, regulation and research related to Michigan's sales and use tax exemption for casual sales. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Read statute, regulation and research related to Mississippi's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute, regulation and research related to New Jersey's sales and use tax exemption for casual sales. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read statute and regulation related to Idaho's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute and regulation related to MIssouri's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute and regulation related to North Carolina's sales and use tax exemption for casual sales. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read statute and regulation related to Ohio's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute and regulation related to South Carolina's sales and use tax exemption for casual sales. | $725.00 | 0.1 | $72.50 |

348

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Newport, Cathy | Read statute, regulation and case law research related to Washington's sales and use tax exemption for casual sales. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Review estimated transfer tax on sales of fleet of vehicles analysis to identify vehicles that are currently on lease and excluded from the analysis. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Review updates to estimated transfer tax on sale of fleet analysis and draft email with review comments to T. Maxey (Deloitte). | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Make updates to estimated sales and use tax analysis on sale of assets summary schedule. | $725.00 | 0.8 | $580.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss revisions to the estimated transfer tax analysis on sale of fleet of vehicles for vehicles that are currently on lease. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Read statute, regulation and research related to New York's sales and use tax exemption for casual sales. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Read statute, regulation and research related to Pennyslvania's sales and use tax exemption for casual sales. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Read statute, regulation and research related to Texas's sales and use tax exemption for casual sales. | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | Read statute, regulation and research related to Wisconsin's sales and use tax exemption for casual sales. | $725.00 | 0.4 | $290.00 |
| Omar, Fatin | Call to discuss real estate valuation adjustments for realty transfer tax projection on asset sale with B. Sullivan and J. Espinola (both Deloitte). | $725.00 | 0.4 | $290.00 |
| Omar, Fatin | Review estimates of transfer tax liability on sale of fleet. | $725.00 | 1.5 | $1,087.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, S Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding latest revisions to tax attribute reduction model. | $450.00 | 1.6 | $720.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) regarding the summary organizational chart depicting significant intercompany balances in the illustrative restructuring alternatives slid | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with J. Forrest, B. Collins, and B. Baily (all Deloitte) regarding ESL's revised bid | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives slid | $450.00 | 1.1 | $495.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sli | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Review motor vehicle transfer tax estimate for asset sale scenario. | $850.00 | 1.6 | $1,360.00 |
| Sullivan, Brian | Review realty transfer tax estimate for asset sale scenario. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model. | $850.00 | 1.6 | $1,360.00 |

350

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/10/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding bankruptcy proceeding updates and illustrative restructuring alternatives sli | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding revisions to illustrative restructuring alternatives deck. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $850.00 | 0.8 | $680.00 |
| 01/11/2019 | | | | |
| Allegretti, Joe | Review the 2018 tax basis balance sheet as of the end of the third quarter. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Pull the book balances as of November 3, 2018 with the breakout of fixed assets pursuant to request from B. Sullivan (Deloitte) for state tax analysis. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Update the tax attribute reduction model to reflect the updated cancellation of indebtedness recovery figures in the most recent ESL bid. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Update the tax attribute reduction model for the most recent ESL bid provided by MIII. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the tax attribute reduction model to asses whether the new ESL bid scenarios are properly running through, including the deliverable tables. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $325.00 | 0.2 | $65.00 |

351

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/11/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $325.00 | 0.7 | $227.50 |
| Baily, Brianna | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Sears tax team, and FTI. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC | $595.00 | 0.7 | $416.50 |
| Blackwell, Chris | Call with C. Newport (Deloitte) regarding the application of Texas sales and use tax casual sale exemption to an asset sale transaction. | $595.00 | 0.3 | $178.50 |
| Brenner, Myles | Call with R. Wood and C. Newport (both Deloitte) regarding the application of Washington sales/use tax casual sale exemption to an asset sale transaction. | $595.00 | 0.4 | $238.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Browning, Maria | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with B. Sullivan, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding transfer tax estimates. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to prepare for weekly status update call with UCC. | $450.00 | 0.7 | $315.00 |
| Butler, Mike | Review details of revised income tax model for revised ESL bid. | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $595.00 | 0.5 | $297.50 |

353

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten,  J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $595.00 | 0.7 | $416.50 |
| Chatten, Colin | Research qualified creditor requirement of IRC Section 382(l)(5). | $325.00 | 1.5 | $487.50 |
| Chatten, Colin | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding status of outstanding workstreams and deliverables. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to prepare for weekly status update call with UCC. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $325.00 | 0.2 | $65.00 |

354

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with B. Sullivan, E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding transfer tax estimates. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $975.00 | 0.2 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Research and planning of possible emergence reorganization alternatives. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Review email correspondence regarding tax consequences of sale of MTNs to Cyrus | $975.00 | 0.3 | $292.50 |
| Espinola, Jonathan | Follow up call with Y. Ko (Deloitte) regarding real estate transfer tax model revisions. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Draft revisions to real estate transfer tax model based on separate values provided for each class of property. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding revisions to real estate transfer tax model to account for additional bid information. | $595.00 | 0.3 | $178.50 |

355

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review additional revisions made by Y. Ko (Deloitte) to real estate transfer tax model pertaining to alternate bid and closed stores. | $595.00 | 1.3 | $773.50 |
| Espinola, Jonathan | Review alternative bid information and analyze and revise real estate transfer tax model accordingly. | $595.00 | 1.2 | $714.00 |
| Espinola, Jonathan | Review draft revisions made by. Y. Ko (Deloitte) to real estate transfer tax estimates, including alternate bid scenario and closed stores. | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with B. Sullivan, E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding transfer tax estimates. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to prepare for weekly status update call with UCC. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding status of outstanding deliverables. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Fielding, Stephen | Weekly tax update call with D. Hoffman, E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Review revised creditor bid and related implication on restructuring alternatives. | $975.00 | 1.1 | $1,072.50 |
| Hoffman, David | Weekly tax update call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review updated tax analysis deck provided to creditor advisors in preparation for creditor advisor call. | $850.00 | 0.8 | $680.00 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) to discuss transfer tax analysis update | $450.00 | 0.5 | $225.00 |
| Ko, Youngbok | Update transfer tax analysis for recently closed stores. | $450.00 | 2.0 | $900.00 |
| Ko, Youngbok | Update transfer tax analysis in accordance with alternative bid. | $450.00 | 2.0 | $900.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss revisions to the estimated transfer tax analysis on sale of fleet of vehicles for vehicles that are currently on lease for Division 1. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Maxey, Tim | Update business assets schedule and tax amounts in fleet schedules. | $450.00 | 0.7 | $315.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss review comments for estimated transfer tax analysis on sale of fleet of vehicles. | $450.00 | 0.1 | $45.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss sales tax rate and formula updates to estimated sales and use tax analysis on sale of assets. | $450.00 | 0.2 | $90.00 |
| Maxey, Tim | Call with C. Newport (Deloitte) to discuss sales tax rate and formula updates to estimated sales and use tax analysis on sale of assets. | $450.00 | 0.2 | $90.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss review comments for estimated transfer tax analysis on sale of fleet of vehicles. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss sales tax rate and formula updates to estimated sales and use tax analysis on sale of assets. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Make updates to estimated sales and use tax analysis on sale of assets summary schedule. | $725.00 | 0.6 | $435.00 |
| Newport, Cathy | Call with T. Maxey (Deloitte) to discuss revisions to the estimated transfer tax analysis on sale of fleet of vehicles for vehicles that are currently on lease for Division 1. | $725.00 | 0.1 | $72.50 |
| Newport, Cathy | Call with L. Joers (Deloitte) regarding the application of Wisconsin sales and use tax casual sale exemption to an asset sale transaction. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call with R. Woods and M. Brenner (both Deloitte) regarding the application of Washington sales and use tax casual sale exemption to an asset sale transaction. | $725.00 | 0.4 | $290.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/11/2019

| | | | | |
|---|---|---|---|---|
| Newport, Cathy | Review revised estimated transfer tax on sale of fleet of vehicles to include vehicles off lease for Division 1 and make related updates to the summary schedule. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Review sales tax rate updates to the estimates sales and use tax analysis on the sale of assets. | $725.00 | 0.2 | $145.00 |
| Newport, Cathy | Call with C. Blackwell (Deloitte) regarding the application of Texas sales and use tax casual sale exemption to an asset sale transaction. | $725.00 | 0.3 | $217.50 |
| Newport, Cathy | Call with B. Sullivan (Deloitte) to discuss casual sales exemption research and estimated sales and use tax analysis on sale of assets. | $725.00 | 0.3 | $217.50 |
| Omar, Fatin | Update transfer tax analyses. | $725.00 | 1.0 | $725.00 |
| Pauls, William | Review the tax basis balance sheet of Sears Reinsurance Company, Ltd. | $975.00 | 1.7 | $1,657.50 |
| Pauls, William | Attend interoffice conferences with B. Collins (Deloitte) to discuss questions regarding  Sears Reinsurance Company, Ltd. | $975.00 | 1.1 | $1,072.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and B. Baily (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Weekly tax update call with D. Hoffman, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Sullivan, Brian | Review revised transfer tax projections for ESL bid. | $850.00 | 2.1 | $1,785.00 |
| Sullivan, Brian | Review motor vehicle transfer tax estimate for Sears Home Services bid. | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding transfer tax estimates and real estate valuation. | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding transfer tax estimates. | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review realty transfer tax estimate for Sears Home Services asset sale bid. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) to prepare for weekly status update call with UCC. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding status of outstanding workstreams and deliverables. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Weekly tax update call with D. Hoffman, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte), Weil tax team, Sears tax team, and FTI. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding creditor recovery estimations and follow-up items following weekly tax call with UCC. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and B. Sullivan (all Deloitte) regarding transfer tax estimates and real estate valuation. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding transfer tax estimates. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/11/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding upcoming schedule and outstanding deliverables. | $850.00 | 0.2 | $170.00 |
| Wood, Robert | Call with C. Newport and M. Brenner (both Deloitte) regarding the application of Washington sales and use tax casual sale exemption to an asset sale transaction. | $725.00 | 0.4 | $290.00 |
| 01/14/2019 | | | | |
| Allegretti, Joe | Call with K. Corrigan, T. Hermanson, B. Baily, M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding research on certain tax issues in emergence transaction. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, and C. Chatten(all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte)regarding worthless stock deductions. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with B. Baily, M. Browning, M. Butler, E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) regarding tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Meeting with B. Baily, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest (all Deloitte) regarding emergence transaction structure deck | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with M. Browning, J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding research on certain tax issues in emergence transaction | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Meeting with J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/14/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Call with K. Corrigan, T. Hermanson, J. Allegretti, M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss whether a potential transaction may qualify as a reorganization under IRC Section 368 (a)(1)(G). | $595.00 | 0.2 | $119.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding worthless stock deductions. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding research on certain tax issues in emergence transaction. | $450.00 | 1.8 | $810.00 |
| Browning, Maria | Meeting with B. Baily, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $450.00 | 0.6 | $270.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Browning, Maria | Research IRC Section 368(a)(1)(G) reorganization requirements. | $450.00 | 1.5 | $675.00 |
| Browning, Maria | Call with B. Baily, J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Browning, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with B. Baily, M. Browning, J. Allegretti, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) regarding tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning,  E. Tzavelis, and C. Chatten (all Deloitte) regarding worthless stock deductions. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding research on certain tax issues in emergence transaction | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, and C. Chatten (both Deloitte) regarding tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with B. Baily, J. Allegretti, M. Browning, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with B. Baily, J. Allegretti, M. Browning,, E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Butler, Mike | Review updated income tax model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with M. Browning, J. Allegretti, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss | $595.00 | 0.6 | $357.00 |
| Chatten, Colin | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Browning, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) regarding stock basis estimates. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with B. Baily, M. Browning, J. Allegretti, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) regarding intercompany obligations. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, and M. Butler (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, and M. Butler (all Deloitte) regarding research on certain tax issues in emergence transaction. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, and M. Butler (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, and E. Tzavelis (all Deloitte) regarding worthless stock deductions. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) regarding structuring of emergence transaction. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Chatten, Colin | Meeting with M. Browning, J. Allegretti, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $325.00 | 0.6 | $195.00 |
| Collins, Bryan | Research regarding multiple IRC Section 368(a)(1)(G) reorganizations and related party rules under IRC Sections 267 and 168(k). | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Review transfer tax analyses. | $975.00 | 1.7 | $1,657.50 |
| Espinola, Jonathan | Review research for New Mexico's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding whether Oregon conforms to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding whether Pennsylvania conforms to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research regarding whether Rhode Island conforms to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for New York City's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for New York's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Oklahoma's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Fielding, Stephen | Meeting with M. Browning, J. Allegretti, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with B. Baily, M. Browning, J. Allegretti, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding intercompany obligations. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Browning, M. Butler, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Review illustrative restructuring alternatives presentation | $975.00 | 0.6 | $585.00 |
| Hermanson, Tom | Call with K. Corrigan, B. Baily, J. Allegretti, M. Browning, M. Butler, S. Fielding, E. Tzavelis, and C. Chatten (all Deloitte) regarding stock basis estimates. | $850.00 | 0.4 | $340.00 |
| Hoffman, David | Meet with E. Tzavelis (Deloitte) to review status of creditor discussions and new information provided by Sears tax team. | $850.00 | 1.0 | $850.00 |
| Schreiber, Mendy | Research and draft an outline evaluating the application of related party rules under IRC Sections 168(k) and 267. | $450.00 | 3.0 | $1,350.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Forrest, and B. Baily (all Deloitte) regarding emergence transaction structure deck. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/14/2019 | | | | |
| Tzavelis, Elias | Call with K. Corrigan, T. Hermanson, B. Baily, J. Allegretti, M. Browning, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding stock basis estimates. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, and C. Chatten (all Deloitte) regarding worthless stock deductions. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with B. Baily, J. Allegretti, M. Browning, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding structuring of emergence transaction. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with B. Baily, M. Browning, J. Allegretti, M. Butler, S. Fielding, and C. Chatten (all Deloitet) regarding intercompany obligations. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with S. Fielding, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss whether a potential transaction may qualify as a reorganization under IRC Section 368 (a)(1)(G). | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with M. Browning, J. Allegretti, M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding location of intercompany debt and excess loss accounts. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Baily, J. Allegretti, M. Browning, M. Butler,  S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of certain emergence transaction scenarios. | $850.00 | 0.5 | $425.00 |
| 01/15/2019 | | | | |
| Allegretti, Joe | Meeting with B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss and update the tax model for the taxable and non-taxable liquidations. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with S. Fielding, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with S. Fielding, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with S. Fielding, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss implementing the structure considerations into the tax model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss the updated ESL bid matrix provided by MIII. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with B. Baily and M. Butler (both Deloitte) to discuss the functionality of the tax model with the structure considerations. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with B. Baily and M. Butler (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with B. Baily and M. Browning (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts. | $325.00 | 0.8 | $260.00 |

369

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, J. Forrest, B. Collins, W. Pauls, S. Fielding, M. Butler, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $325.00 | 0.2 | $65.00 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Perform data input for Sears basis study supporting workpapers. | $325.00 | 2.9 | $942.50 |
| Baily, Brianna | Meeting with J. Allegretti and M. Browning (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Meeting with J. Allegretti and M. Butler (both Deloitte) to discuss the functionality of the tax model with the structure considerations | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with J. Allegretti and M. Butler (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with J. Allegretti, E. Tzavelis, M. Butler and M. Browning (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Baily, Brianna | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, M. Butler, and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax model | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler and M. Browning (all Deloitte) to discuss and update the tax model for the taxable and non-taxable liquidations | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Meeting with J. Allegretti, M. Butler and M. Browning (all Deloitte) to discuss the updated ESL bid matrix provided by MIII | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and M. Browning (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, M. Butler, and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Meeting with J. Allegretti, S. Fielding, M. Butler, and M. Browning (all Deloitte) to discuss implementing the structure considerations into the tax model | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, J. Allegretti, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Call with E. Tzavelis, J. Forrest, B. Collins, W. Pauls, S. Fielding, M. Butler, J. Allegretti, and M. Browning (all Deloitte) discussing insurance tax considerations | $595.00 | 0.9 | $535.50 |

371

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/15/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, S. Fielding, M. Butler, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates | $595.00 | 0.2 | $119.00 |
| Browning, Maria | Research IRC Section 368(a)(1)(G) reorganization reuquirements to assess whether a proposed emergence transaction structure may qualify under that provision. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Meeting with J. Allegretti, B. Baily, M. Butler (all Deloitte) and to discuss and update the tax model for the taxable and non-taxable liquidations | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with J. Allegretti, E. Tzavelis, B. Baily, M. Butler (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, B. Baily, M. Butler (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax model. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with J. Allegretti, S. Fielding, B. Baily, and M. Butler (all Deloitte) and  to discuss implementing the structure considerations into the tax model. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Baily, and M. Butler (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Baily, and M. Butler (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Browning, Maria | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Meeting with J. Allegretti and B. Baily (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with J. Allegretti, B. Baily, and M. Butler (all Deloitte) to discuss the updated ESL bid matrix provided by MIII. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily (all Deloitte) discussing tax structuring for the ESL bid. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, J. Forrest, B. Collins, W. Pauls, S. Fielding, M. Butler, J. Allegretti, B. Baily (all Deloitte) discussing insurance tax considerations. | $450.00 | 0.9 | $405.00 |
| Butler, Mike | Meeting with J. Allegretti, B. Baily,  and M. Browning (all Deloitte) to discuss the updated ESL bid matrix provided by MIII. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, B. Baily, and M. Browning (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, B. Baily, and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/15/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, B. Baily,and M. Browning (all Deloitte) to discuss implementing the structure considerations into the tax model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Baily, and M. Browning (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Baily, and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, J. Forrest, B. Collins, W. Pauls, S. Fielding,, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegrett and B. Baily (both Deloitte) to discuss the functionality of the tax model with the structure considerations. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti, B. Baily,  and M. Browning (all Deloitte) to discuss and update the tax model for the taxable and non-taxable liquidations. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti and B. Baily (both Deloitte) to update the tax model for the taxable and non-taxable liquidations and discuss tax impacts. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with J. Allegretti, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $975.00 | 0.2 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, J. Forrest, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, J. Forrest, W. Pauls, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (Deloitte) discussing insurance tax considerations. | $975.00 | 0.9 | $877.50 |
| Dempsey, Jacob | Review taxable and non-taxable liquidation mechanics in the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Elandary, Hannah | Evaluate problem of cells shifting in the tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Espinola, Jonathan | Review research for South Carolina's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Tennessee's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Texas' conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Utah's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Vermont's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Virginia's conformity to IRC Seciton 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for West Virginia's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review research for Wisconsin's conformity to IRC Section 172(a)(2). | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, J. Forrest, B. Collins, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, M. Butler, M. Browning, E. Tzavelis and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with J. Allegretti, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss implementing the structure considerations into the tax model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with J. Allegretti, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with J. Allegretti, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss the status of the tax attribute reduction model updates and the issues to be discussed on the transfer tax call. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with J. Allegretti, E. Tzavelis, B. Baily, M. Butler and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, W. Pauls, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $975.00 | 0.9 | $877.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/15/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hermanson, Tom | Discuss original issue discount, stock basis, and auction structure issues with R. Boyle (Sears). | $850.00 | 0.5 | $425.00 |
| Maxey, Tim | Call with J. Allegretti, B. Collins, B. Baily, S. Fielding, M. Butler, M. Browning, E. Tzavelis, and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $450.00 | 0.2 | $90.00 |
| Pauls, William | Call with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $975.00 | 0.9 | $877.50 |
| Schreiber, Mendy | Research and draft an outline evaluating the application of the related party rules under IRC Sections 168(k) and 267. | $450.00 | 2.5 | $1,125.00 |
| Sullivan, Brian | Review Quality of Earnings Vender Diligence Report and Audited Financials for Parts Direct transaction for transfer tax estimate purposes in asset sale transaction. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, M. Browning, and E. Tzavelis (all Deloitte) to discuss transfer tax updates. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss high-level assumptions and next steps to implement the structure considerations into the tax attribute reduction model. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, B. Baily, M. Butler and M. Browning (all Deloitte) to discuss the status of the tax model updates and the issues to be discussed on the transfer tax call. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/15/2019 | | | | |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, B. Baily, M. Butler and M. Browning (all Deloitte) to review the prior day's discussion related to structuring and its impact on the tax model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, S. Murray, B. Sullivan, and W. Hussa (all Deloitte) regarding state tax planning. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, B. Baily, M. Butler, and M. Browning (all Deloitte) to discuss the status of the Sears auction process and any corresponding updates. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing tax structuring for the ESL bid. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, W. Pauls, S. Fielding, M. Butler, J. Allegretti, B. Baily, and M. Browning (all Deloitte) discussing insurance tax considerations. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, C. Newport, T. Maxey, B. Baily, S. Fielding, M. Butler, M. Browning and B. Sullivan (all Deloitte) to discuss transfer tax updates. | $850.00 | 0.2 | $170.00 |
| 01/16/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and J. Dempsey (all Deloitte) to discuss the addition of the taxable and non-taxable liquidations to the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update model and send to J. Dempsey (Deloitte) for our discussion related to adding on certain calculations. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update net operating losses and other tax attributes for the taxable and non-taxable liquidation scenarios. | $325.00 | 2.6 | $845.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/16/2019 | | | | |
| Allegretti, Joe | Add solvency calculations linking to the tax basis balance sheet flowing through the model and the adhoc 2018 tax basis balance sheet. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Adding adjustments to the model's tax basis balance sheets to flow the taxable and non-taxable liquidation tiering through the model. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Analyze formulas in prior tax attribute reduction model prepared by J. Dempsey (Deloitte). | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss updates to the taxable and non-taxable liquidation scenarios within the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Continue to prepare Sears basis study supporting workpapers. | $325.00 | 1.3 | $422.50 |
| Atwal, Justin | Prepare supporting workpapers for stock basis report. | $325.00 | 4.0 | $1,300.00 |
| Blinder, Michael | Analyze tax implications of original issue discount. | $975.00 | 0.9 | $877.50 |
| Browning, Maria | Research IRC Section 168(a)(1)(G) reorganization qualifications. | $450.00 | 2.7 | $1,215.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and J. Dempsey (all Deloitte) to discuss the addition of the taxable and non-taxable liquidations to the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Consider impact of Treasury Regulation Sections 1.502-11 and 1.502-36 working in concert as it relates to the income tax model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss updates to the taxable and non-taxable liquidation scenarios in the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Read Treasury Regulation Section 1.1502-36 as it relates to potential worthless stock deductions to be claimed by Debtor entities. | $595.00 | 2.9 | $1,725.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/16/2019 | | | | |
| Butler, Mike | Read Treasury Regulation Section 1.502-11 as it relates to the potential liquidation of Debtor entities in year cancellation of debt income is generated. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Review recent filings in court docket. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Research case law and IRS rulings regarding the definition of a "security" for reorganization purposes. | $325.00 | 3.0 | $975.00 |
| Collins, Bryan | Review ESL acquisition agreement; consider possible section 363 structuring alternatives | $975.00 | 2.4 | $2,340.00 |
| Corrigan, Kevin | Update stock basis calculations for information provided by management. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Update stock basis calculations for information provided by management. | $595.00 | 2.5 | $1,487.50 |
| Dempsey, Jacob | Review circular basis rules for application to non-taxable liquidations in tax attribute reduction model. | $595.00 | 1.6 | $952.00 |
| Dempsey, Jacob | Call with J. Allegretti, M. Butler, E. Tzavelis, and J. Dempsey (all Deloitte) to discuss the addition of the taxable and non-taxable liquidations to the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Elandary, Hannah | Fix shifting of cells problem in the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Read and comment on tax attribute reduction model and creditor recoveries. | $595.00 | 1.6 | $952.00 |
| Forrest, Jonathan | Consider bankruptcy emergence scenarios. | $975.00 | 0.6 | $585.00 |
| Hoffman, David | Correspondence with M. Butler (Deloitte) regarding Sears original issue discount reporting question. | $850.00 | 0.3 | $255.00 |
| Hoffman, David | Review ESL bid details. | $850.00 | 0.5 | $425.00 |
| Schreiber, Mendy | Draft IRC Section 168(k) outline. | $450.00 | 2.1 | $945.00 |
| Schreiber, Mendy | Retrieve purchase agreement for sale of MTN notes to Cyrus. | $450.00 | 0.4 | $180.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/16/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and J. Dempsey (all Deloitte) to discuss the addition of the taxable and non-taxable liquidations to the tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| 01/17/2019 | | | | |
| Allegretti, Joe | Pulling IRC Section 1502-11 and 1502-36 tabs into the current tax attribute reduction model and cleaning and refreshing them for the current Sears transaction. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Update the solvency calculation and the stock basis calculation pursuant to discussions with M. Butler (Deloitte). | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the model with respect to the solvency calculations and updates to the stock basis amounts. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with M. Butler and E. Tzavelis (both Deloitte) to discuss the status of the model and timing of certain deliverables. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler, J. Dempsey and E. Tzavelis (all Deloitte) to discuss additional add-ons to the tax attribute reduction model and the mechanics of the calculations. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 2.3 | $747.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams | $595.00 | 0.4 | $238.00 |

381

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/17/2019 | | | | |
| Butler, Mike | Review worthless stock deduction calculations in tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the model with respect to the solvency calculations and updates to the stock basis amounts. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti and E. Tzavelis (both Deloitte) to discuss the status of the model and timing of certain deliverables | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, J. Dempsey and E. Tzavelis (all Deloitte) to discuss additional add-ons to the tax attribute reduction model and the mechanics of the calculations. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Review final versions of ESL bid, asset purchase agreement, disclosure schedules, exhibits, and financing documents. | $325.00 | 2.5 | $812.50 |
| Chatten, Colin | Update schedule of store ownership by legal and tax entity in accordance with disclosure schedules to final asset purchase agreement. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Revise emergence transaction structure deck. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/17/2019 | | | | |
| Collins, Bryan | Review and respond to e-mail regarding original issue discount reporting consequences and correspondence with R. Boyle (Sears) regarding the same. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Update stock basis calculations for information provided by management. | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Update stock basis calculations for information provided by management. | $595.00 | 2.1 | $1,249.50 |
| Dempsey, Jacob | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss additional add-ons to the tax attribute reduction model and the mechanics of the calculations. | $595.00 | 0.9 | $535.50 |
| Dempsey, Jacob | Review circular basis regulations for application to tax attribute reduction model. | $595.00 | 1.9 | $1,130.50 |
| Dempsey, Jacob | Call with M. Butler and S. Fielding (both Deloitte) to discuss the organization chart of Sears. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Initial review of final asset purchase agreement and schedules for state tax implication considerations. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $595.00 | 0.4 | $238.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and B. Baily (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $450.00 | 0.4 | $180.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/17/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, J. Dempsey (all Deloitte) to discuss additional add-ons to the tax attribute reduction model and the mechanics of the calculations. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss latest ESL bid and plan outstanding workstreams. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the status of the tax attribute reduction model and timing of certain deliverables. | $850.00 | 0.8 | $680.00 |
| 01/18/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding and J. Dempsey (all Deloitte) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, B. Collins, S. Fielding, J. Forrest, D. Hoffman (all Deloitte) and the PwC tax, Weil and Cleary teams to discuss updates on timing and deliverables. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler and J. Dempsey (both Deloitte) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Calls with M. Butler (Deloitte) to discuss updates to tax attribute model in connection with the liquidation scenarios. | $325.00 | 0.8 | $260.00 |

384

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/18/2019 | | | | |
| Allegretti, Joe | Update the tax basis balance sheets for earlier discussions with M. Butler (Deloitte). | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Update the tax attribute model to fix the calculations on the inside gain or loss tabs and update the post-emergence tax basis balance sheet (by entity). | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update the solvency and gain and loss calculations for the liquidation scenarios. | $325.00 | 2.7 | $877.50 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 2.7 | $877.50 |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 0.7 | $227.50 |
| Atwal, Justin | Continue to prepare Sears basis study supporting workpapers. | $325.00 | 2.6 | $845.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to discuss the model and the different assumptions driving the calculations. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, B. Collins, S. Fielding, J. Forrest, D. Hoffman (all Deloitte) and PwC tax, Weil and Cleary tax teams to discuss updates on timing and deliverables. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding and J. Dempsey (all Deloite) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Review intercompany settlement adjustments and impact to stock basis in the tax attribute reduction model. | $595.00 | 1.8 | $1,071.00 |

385

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/18/2019 | | | | |
| Butler, Mike | Review and make edits to ordinary loss absorption calculations in tax attribute reduction model and interplay of Treasury Regulation Sections 1.1502-11 and 1.1502-36 | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to tax attribute model in connection with the liquidation scenarios. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Update schedule of intercompany balances. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Draft tax profile summary deck outlining the key tax attributes and estimating the amounts that will remain after the emergence transaction. | $325.00 | 3.0 | $975.00 |
| Chatten, Colin | Finalize stock basis estimate documents in preparation for data room upload. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, D. Hoffman (all Deloitte) and the PwC tax, Weil and Cleary teams to discuss updates on timing and deliverables. | $975.00 | 0.8 | $780.00 |
| Corrigan, Kevin | Update Phase I calculations to display different intercompany scenarios. | $595.00 | 1.5 | $892.50 |
| Dempsey, Jacob | Review Treasury Regulation Sections 1.1502-11 and 1.1502-36 for application to attribute reduction model. | $595.00 | 2.8 | $1,666.00 |
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/18/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dempsey, Jacob | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $595.00 | 0.7 | $416.50 |
| Dempsey, Jacob | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss the tax attribute reduction model and the different assumptions driving the calculations. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Revise real estate transfer tax model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and J. Dempsey (all Deloitte) to discuss the tax attribute reduction model the model and the different assumptions driving the calculations. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, D. Hoffman (all Deloitte) and the PwC tax, Weil and Cleary tax teams to discuss updates on timing and deliverables. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Revise tax profile summary slides to be circulated internally to Deloitte tax team. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Update tax attribute reduction model output slides for various scenarios. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Update tax profile summary slides for edits from internal review and additional assumptions. | $595.00 | 2.5 | $1,487.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, S. Fielding, D. Hoffman (all Deloitte), and PwC, Weil and Cleary teams to discuss updates on timing and deliverables. | $975.00 | 0.8 | $780.00 |

387

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 01/18/2019 | | | | |
| Hoffman, David | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, S. Fielding, J. Forrest (all Deloitte), and the PwC, Weil, and Cleary tax teams to discuss updates on timing and deliverables. | $850.00 | 0.8 | $680.00 |
| Hoffman, David | Prepare for ESL advisor call and next Thursday tax meeting by reviewing the tax analyses to be discussed. | $850.00 | 0.5 | $425.00 |
| Omar, Fatin | Finalize transfer tax analyses for distribution to ESL advisors. | $725.00 | 1.0 | $725.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, B. Collins, S. Fielding, J. Forrest, D. Hoffman (all Deloitte) and the PwC, Weil, and Cleary tax teams to discuss updates on timing and deliverables. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) to update the tax attribute reduction model for the IRC Section 382(l)(5) interest haircut. | $850.00 | 0.7 | $595.00 |
| 01/19/2019 | | | | |
| Allegretti, Joe | Update the tax attribute model for entity tiering in accordance with Treasury Regulation Section 1.1502-11, | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax model related to Treasury Regulations 1502-11 and 1502-36, per our discussions with J. Dempsey. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax model related to Treasury Regulations 1502-11 and 1502-36, per our discussions with J. Dempsey. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax model related to Treasury Regulation Sections 1.1502-11 and 1.1502-36 per discussions with J. Dempsey (Deloitte) | $595.00 | 0.4 | $238.00 |

388

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/19/2019 | | | | |
| Butler, Mike | Add Treasury Regulation Section 1.1502-11 analysis to tax attribute reduction model. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Review revised tax attribute reduction model for impact of Treasury Regulation Sections 1.1502-11 and 1.1502-36. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to discuss the updates to the tax model, specifically with respect to Treasury Regulations 1502-11 and 1502-36. | $595.00 | 0.6 | $357.00 |
| Chatten, Colin | Call with S. Fielding (Deloitte) to review the IRC Section 382(l)(5) interest haircut calculations in the tax profile summary slides. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Review IRC Section 382(l)(5) interest haircut calculations. | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Revise taxable income projection and stock basis study deliverables pursuant to comments from internal review | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Prepare summary schedule of debt terms for debt issued by ESL and Cyrus to Debtor entities. | $325.00 | 4.4 | $1,430.00 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) to draft language summarizing assumptions made in the stock basis estimates in the tax profile summary slides. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and B. Collins (all Deloitte) regarding revisions to the 2018 taxable income projections deliverable. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) regarding slide deck summarizing the impact of alternative emergence transaction structures on signicant tax attributes. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/19/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) regarding the IRC Section 163(j) interest deduction limitation calculations in the tax profile summary slides. | $325.00 | 0.9 | $292.50 |
| Collins, Bryan | Edit the language summarizing assumptions underlying tax attribute calculcations in the tax profile summary slides. | $975.00 | 1.8 | $1,755.00 |
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the updates to the tax attribute reduction model, specifically with respect to Treasury Regulations Section 1.1502-11 and 1.1502-36. | $595.00 | 0.6 | $357.00 |
| Dempsey, Jacob | Prepare for call by reviewing the application of Treasury Regulation Section 1.1502-11 to the tax attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Update tax profile summary slides for intercompany debt and stock basis estimates. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and B. Collins (all Deloitte) revisions to the 2018 taxable income estimates deliverable. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with C. Chatten (Deloitte) to review the IRC Section 382(l)(5) interest haircut calculations in the tax profile summary slides. | $595.00 | 0.1 | $59.50 |
| Omar, Fatin | Review transfer tax estimates. | $725.00 | 0.2 | $145.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding revisions to the 2018 taxable income projections deliverable. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) regarding slide deck summarizing the impact of alternative emergence transaction scenarios on significant tax attributes. | $850.00 | 0.6 | $510.00 |

390

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/19/2019 | | | | |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) regarding the IRC Section 163(j) interest deduction limitation calculations in the tax profile summary slides. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) to draft language summarizing assumptions made in the stock basis estimates in the tax profile summary slides. | $850.00 | 0.2 | $170.00 |
| 01/20/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to incremental updates to the tax model with respect to the Section 1502-11 and 1502-36 calculations. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, C. Chatten, M. Butler (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Update switches in the tax attribute reduction model to allow the model to pull cancellation of indebtedness income for different values. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Update the Section 1502-11 and 1502-36 calculations for intercompany balances. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update tax attribute reduction model outputs to hide unused rows and columns, remove gridlines, and apply consistent formatting throughout. | $325.00 | 1.2 | $390.00 |
| Baily, Brianna | Review latest version of Sears transaction summary memorandum to confirm latest revisions are incorporated therein. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/20/2019 | | | | |
| Butler, Mike | Review tax attribute reduction model for revised scenarios. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to make incremental updates to the tax attribute reduction model with respect to the Treas. Reg. Section 1.1502-11 and -36 calculations. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) regarding ESL debt schedule and transaction summary memorandum. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Prepare organizational structure chart depicting a summary schedule of ESL and Cyrus debt. | $325.00 | 3.4 | $1,105.00 |
| Chatten, Colin | Revise transaction summary memorandum. | $325.00 | 0.8 | $260.00 |

392

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/20/2019 | | | | |
| Chatten, Colin | Review transfer tax estimates, realty transfer tax estimates, and related comments from Weil. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Revise IRC Section 382 memorandum. | $325.00 | 2.5 | $812.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding revisions to the 2018 taxable income projections deliverable. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Review and revise IRC Section 382 memorandum. | $975.00 | 4.7 | $4,582.50 |
| Espinola, Jonathan | Review email correspondence regarding real estate transfer tax model questions. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, C. Chatten, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Hoffman, David | Review stock basis estimates and stock basis memo. | $850.00 | 1.0 | $850.00 |
| Omar, Fatin | Update transfer tax estimates.. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Review draft of real estate transfer tax estimate for ESL sale to be provided to Weil and Client for review. | $850.00 | 2.2 | $1,870.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/20/2019 | | | | |
| Sullivan, Brian | Review and revise sales tax estimate on plants, property and equipment for asset sale to ESL and add caveats to provide to Weil and Client for review. | $850.00 | 1.5 | $1,275.00 |
| Sullivan, Brian | Revise draft of sales tax estimate on motor vehicle transfers and add caveats to workpaper for review by Client and Weil. | $850.00 | 1.7 | $1,445.00 |
| Tarrant, Steve | Draft IRC Section 382 memorandum assessing whether ownesrhip changes have occurred. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (both Deloitte) regarding Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) regarding ESL debt schedule and transaction summary memorandum. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding preliminary estimates of tax stock basis, taxable income, and tax attribute reduction. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Review tax profile summary slides outlining key findings in tax analyses to date. | $850.00 | 1.2 | $1,020.00 |
| 01/21/2019 | | | | |
| Allegretti, Joe | Update the loss allocation and the cancellation of debt formula to account for the taxable liquidation scenario. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $325.00 | 1.4 | $455.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model specifically related to the Section 1502-11 and 1502-36 calculations, treatment of intercompany debt and treatment of Sears Roebuck Acceptance Corporation. | $325.00 | 2.8 | $910.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler and J. Dempsey (both Deloitte) to discuss updates to the tax attribute reduction model and the mechanics of certain adjustment calculations, including Sections 1502-11 and 1502-36. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the treatment of the intercompany balances within the tax attribute reduction model as well as incremental updates to the inside gain and loss, solvency and other calculations. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with J. Dempsey (Deloitte) to discuss the tier-up formulas in the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the treatment of the intercompany balances within the tax attribute reduction model as well as incremental updates to the inside gain and loss, solvency and other calculations. | $595.00 | 1.0 | $595.00 |

395

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Butler, Mike | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with B. Collins, S. Fielding, C. Chatten, , J. Allegretti, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Review US tax attribute reduction model for revised scenarios. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to discuss updates to the tax attribute reduction model and the mechanics of certain adjustment calculations, including Sections 1502-11 and 1502-36. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Review recent filings in court docket. | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Prepare deliverable summarizing calculations in the IRC Section 382 ownership change model. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Prepare deliverable summarizing transfer tax implications of upcoming transaction. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Prepare intercompany loan matrix summarizing outstanding intercompany balances between various Debtor entities. | $325.00 | 4.3 | $1,397.50 |
| Chatten, Colin | Continue revising IRC Section 382 memorandum pursuant to comments from internal review. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.8 | $260.00 |

396

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Chatten, Colin | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Call with B. Collins, S. Fielding, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $325.00 | 1.4 | $455.00 |
| Collins, Bryan | Review and revise IRC Section 382 memorandum. | $975.00 | 2.9 | $2,827.50 |
| Collins, Bryan | Review and revise Deloitte's replies to inquiries from ESL advisors regarding intercompany balances. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding request for detailed intercompany information from Cleary. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $975.00 | 1.4 | $1,365.00 |
| Corrigan, Kevin | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber,  and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/21/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to discuss updates to the tax attribute reduction model and the mechanics of certain adjustment calculations, including Treasury Regulation Sections 1.1502-11 and 1.1502-36. | $595.00 | 0.8 | $476.00 |
| Dempsey, Jacob | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $595.00 | 1.4 | $833.00 |
| Dempsey, Jacob | Review tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Dempsey, Jacob | Call with J. Allegretti (Deloitte) to discuss the tier-up formulas in the tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Dempsey, Jacob | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $595.00 | 1.4 | $833.00 |
| Dempsey, Jacob | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Draft final revisions to real estate transfer tax model. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Revise real estate transfer tax model pertaining to inclusion of Puerto Rico assets. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, and C. Chatten (all Deloitte) regarding request for detailed intercompany information from Cleary. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.8 | $476.00 |

398

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Fielding, Stephen | Call with J. Forrest, B. Collins, E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with B. Collins, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $595.00 | 1.4 | $833.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $975.00 | 1.4 | $1,365.00 |
| Hoffman, David | Review email correspondence from Cleary containing inquiries for more detailed intercompany balances information. | $850.00 | 0.6 | $510.00 |
| Newport, Cathy | Revise summary and detail schedules for updated tax rates and bi-furcate estimated transfer tax between sales tax and motor vehicle excise tax. | $725.00 | 0.9 | $652.50 |
| Newport, Cathy | Review estimated transfer tax on sale of fleet summary schedule and detailed workpapers. | $725.00 | 0.9 | $652.50 |
| Omar, Fatin | Update transfer tax estimates. | $725.00 | 1.5 | $1,087.50 |
| Schreiber, Mendy | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, K. Corrigan, and E. Tzavelis (all Deloitte) regarding inquiries from Cleary. | $450.00 | 1.4 | $630.00 |
| Sullivan, Brian | Revise transfer tax workpapers to address comments from Client. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and C. Chatten (all Deloitte) regarding request for detailed intercompany information from Cleary. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/21/2019 | | | | |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Dempsey, M. Schreiber, and K. Corrigan (all Deloitte) regarding inquiries from Cleary. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model and other outstanding requests from Cleary. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| 01/22/2019 | | | | |
| Allegretti, Joe | Call with J. Dempsey and M. Butler (both Deloitte) to discuss updates to the Section 1502-11 and 1502-36 calculations. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the intercompany balances and different liquidation scenarios. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with C. Chatten (Deloitte) to discuss the intercompany detail for the gridnotes and other intercompany notes. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Update the tax attribute model for the updates to the Section 1502-11 and 1502-36 calculations as well as treating certain entities as disregarded. | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Continue to prepare supporting workpapers for stock basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Prepare supporting workpapers for Sears stock basis study. | $325.00 | 3.5 | $1,137.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/22/2019 | | | | |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to discuss updates to the Section 1502-11 and 1502-36 calculations. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Internal regroup call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review tax attribute reduction model for revised scenarios. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the intercompany balances and different liquidation scenarios. | $595.00 | 0.1 | $59.50 |
| Chatten, Colin | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Correspond with V. Gorbaty (Lazard) regarding procedures for uploading deliverables to data room. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Internal regroup call with E. Tzavelis, S. Fielding, B. Collins, M. Schreiber, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $325.00 | 0.6 | $195.00 |

401

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/22/2019 | | | | |
| Chatten, Colin | Create schedule of intercompany net receivable and net payable balances to be incorporated in tax attribute reduction model. | $325.00 | 3.6 | $1,170.00 |
| Chatten, Colin | Reconcile intercompany net receivable and net payable balances in stock basis study calculations with internal financial information provided by Company. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Revise IRC Section 382 memo pursuant to comments from S. Goldring (Weil). | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with B. Collins, E. Tzavelis, S. Fielding (all Deloitte), Weil tax team, and Sears tax team regarding tax provisions of asset purchase agreement. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Update net receivable and net payable balances at various Debtor entities to reflect sale of MTNs to Cyrus. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Update net receivable and net payable balances depicted on tax profile summary slides. | $325.00 | 1.5 | $487.50 |
| Collins, Bryan | Internal regroup call with E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding tax provisions of asset purchase agreement. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Call with D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $975.00 | 1.1 | $1,072.50 |
| Dempsey, Jacob | Review tax attribute reduction model. | $595.00 | 1.3 | $773.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/22/2019 | | | | |
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to discuss updates to the Treasury Regulation Sections 1.1502-11 and 1.1502-36 calculations. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding tax provisions of asset purchase agreement. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Internal regroup call with E. Tzavelis, C. Chatten, B. Collins, M. Schreiber, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with D. Hoffman, B. Collins, E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Review IRC Section 382 memo. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Review intercompany balances in preparation for tax update call. | $975.00 | 0.8 | $780.00 |
| Hoffman, David | Meet with T. Hermanson (Deloitte) to update him on Thursday tax meetings. | $850.00 | 0.3 | $255.00 |
| Hoffman, David | Planning for my participation in the Thursday tax meeting at Weil Gotshal. | $850.00 | 0.4 | $340.00 |
| Hoffman, David | Call with D. Hoffman, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $850.00 | 1.1 | $935.00 |
| Hospodarsky, Sara | Review Schedule M-2 analysis instructions for tax stock basis study. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/22/2019 | | | | |
| Schreiber, Mendy | Internal regroup call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $450.00 | 0.6 | $270.00 |
| Tzavelis, Elias | Call with D. Hoffman, B. Collins, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC regarding tax structuring | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and C. Chatten (all Deloitte), Weil tax team, and Sears tax team regarding tax provisions of asset purchase agreement | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Internal regroup call with S. Fielding, C. Chatten, B. Collins, M. Schreiber, and M. Butler (all Deloitte) regarding outstanding action items after discussions with Cleary and Weil. | $850.00 | 0.6 | $510.00 |
| 01/23/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model for the capability to single out specific intercompany balances. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for toggling the intercompany balances, updating the taxable income and solvency calculations, confirming the appropriate scenarios are flowing through the model | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the different switches that are flowing through the tax attribute model and update the calculation for the settlement of intercompany notes. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, B. Collins and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) regarding IRC Section 382 ownership change calculations. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, and C. Chatten (all Deloitte) regarding debt chart provided by Cleary. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with J. Forrest, C. Chatten, M. Butler, S. Fielding, B. Collins (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with J. Forrest, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding debt chart provided by Cleary. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Continue to prepare supporting workpapers for Sears stock basis study. | $325.00 | 0.3 | $97.50 |

405

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Atwal, Justin | Prepare Sears basis study supporting workpapers. | $325.00 | 2.9 | $942.50 |
| Baily, Brianna | Review tax attribute model and related correspondence. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, and C. Chatten (all Deloitte) regarding debt chart provided by Cleary. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Forrest, C. Chatten, S. Fielding, B. Collins, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Forrest, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding debt chart provided by Cleary. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, J. Forrest, S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Meeting with S. Fielding, E. Tzavelis, J. Allegretti, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with , J. Forrest, S. Fielding, E. Tzavelis, B. Collins, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $595.00 | 2.3 | $1,368.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the different switches that are flowing through the tax attribute model and update the calculation for the settlement of intercompany notes. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for toggling the intercompany balances, updating the taxable income and solvency calculations, confirming the appropriate scenarios are flowing through the model | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) regarding IRC Section 382 ownership change calculations. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) regarding debt chart provided by Cleary. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Meeting with M. Butler, J. Allegretti, E. Tzavelis, and S. Fielding (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $325.00 | 2.4 | $780.00 |
| Chatten, Colin | Meeting with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, B. Collins, and J. Allegretti (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Meeting with M. Butler, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Meeting with J. Forrest, M. Butler, S. Fielding, B. Collins, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with J. Forrest, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding debt chart provided by Cleary. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with J. Allegretti, M. Butler, J. Forrest, S. Fielding, E. Tzavelis (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Meeting with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $975.00 | 2.3 | $2,242.50 |
| Collins, Bryan | Meeting with J. Forrest, C. Chatten, M. Butler, S. Fielding, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Revise real estate transfer tax model. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, J. Forrest, E. Tzavelis, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/23/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with J. Forrest, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding debt chart provided by Cleary. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with M. Butler, J. Forrest, E. Tzavelis, B. Collins, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $595.00 | 2.3 | $1,368.50 |
| Fielding, Stephen | Meeting with J. Forrest, C. Chatten, M. Butler, B. Collins, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with M. Butler, E. Tzavelis, J. Allegretti, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with M. Butler, J. Allegretti, E. Tzavelis, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding tax attribute reduction model | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) regarding IRC Section 382 ownership change calculations. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Forrest, Jonathan | Meeting with M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $975.00 | 2.3 | $2,242.50 |
| Forrest, Jonathan | Meeting with C. Chatten, M. Butler, S. Fielding, B. Collins, and J. Allegretti (all Deloitte) regarding structure of emergence transaction and preservation of tax attributes. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, J. Forrest, S. Fielding, E. Tzavelis, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti regarding debt chart provided by Cleary. | $975.00 | 0.3 | $292.50 |
| Hoffman, David | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $850.00 | 0.6 | $510.00 |
| Hoffman, David | Review IRC Section 382 ownership change analysis. | $850.00 | 1.0 | $850.00 |
| Omar, Fatin | Review revisions to transfer tax estimates. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Review revised property listing for realty transfer tax analysis. | $850.00 | 0.4 | $340.00 |

410

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/23/2019 | | | | |
| Sullivan, Brian | Call to discuss transfer tax estimate with V. Los and L. Izlar (Pwc), B. Azcuy and E. Remijan (Weil), and E. Tzavelis (Deloitte) | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Allegretti, S. Fielding, and C. Chatten (all Deloite) regarding IRC Section 382(l)(5) qualified creditor analysis. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Forrest, S. Fielding, B. Collins, J. Allegretti, and C. Chatten (all Deloitte) regarding mechanics of regulations governing tax attribute reduction for cancellation of indebtedness income. | $850.00 | 2.3 | $1,955.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) regarding IRC Section 382 ownership change calculations. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with M. Butler, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding IRC Section 382(l)(5) qualified creditor analysis. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, J. Forrest, S. Fielding, C. Chatten (all Deloitte), and S. Goldring (Weil) regarding strategies to preserve tax attributes in emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding transactions mechanics and steps overview document provided by Cleary. | $850.00 | 0.8 | $680.00 |
| 01/24/2019 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $325.00 | 0.6 | $195.00 |

411

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/24/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $325.00 | 5.4 | $1,755.00 |
| Allegretti, Joe | Prepare cancellation of debt summary deliverable. | $325.00 | 2.1 | $682.50 |
| Baily, Brianna | Review correspondence related to potential structuring, and tracing through consequences. | $595.00 | 1.5 | $892.50 |
| Baily, Brianna | Review article on application of Treasury Regulation Section 1.1502-11. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, , J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 5.4 | $3,213.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review tax attribute reduction model for revised scenarios. | $595.00 | 2.2 | $1,309.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/24/2019 | | | | |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $325.00 | 5.4 | $1,755.00 |
| Collins, Bryan | Prepare Treasury Regulation Section 1.1502-13(g) analysis with respect to liquidation of Sears Roebuck Acceptance Corporation. | $975.00 | 2.0 | $1,950.00 |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $975.00 | 5.4 | $5,265.00 |
| Corrigan, Kevin | Update tax stock basis calculations for new information provided by Company. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Continue to update tax stock basis calculations. | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 5.4 | $3,213.00 |

413

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/24/2019 | | | | |
| Forrest, Jonathan | Evaluate IRC Section 368(a)(1)(G) reorganizations and issues related to proposed restructuring. | $975.00 | 1.8 | $1,755.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $975.00 | 5.4 | $5,265.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $975.00 | 0.6 | $585.00 |
| Hoffman, David | Review summary debt and restructuring chart. | $850.00 | 1.7 | $1,445.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $850.00 | 5.4 | $4,590.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $850.00 | 0.6 | $510.00 |
| Omar, Fatin | Consider follow-up inquiries relating to transfer tax estimates. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Draft email correspondence in response to PwC questions related to transfer tax estimates. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/24/2019 | | | | |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring (Weil) to prepare for upcoming meeting with PwC and Cleary. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $850.00 | 5.4 | $4,590.00 |
| 01/25/2019 | | | | |
| Allegretti, Joe | Preparing summary of SRAC intercompany debt. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with S. Fielding, M. Butler and E. Tzavelis (all Deloitte) to discuss the taxable liquidation of SRAC. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with B. Baily, M. Butler, J. Forrest, and M. Schreiber (all Deloitte) related to tax attribute reduction summary deliverable | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to discuss the tax attribute model summary outputs | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Meeting with S. Fielding (Deloitte) to discuss intercompany debt obligations at SRAC. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to continue revising the tax attribute reduction summary deliverables. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis (all Deloitte), the Sears tax team and the Weil tax team to discuss the follow-up items requested by Cleary and PwC. | $325.00 | 0.8 | $260.00 |
| Baily, Brianna | Research insolvent dissolutions as intercompany transactions. | $595.00 | 2.2 | $1,309.00 |
| Baily, Brianna | Review tax attribute reduction model. | $595.00 | 0.4 | $238.00 |

415

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/25/2019 | | | | |
| Baily, Brianna | Review transaction summary to identify deferred intercompany transactions. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, J. Forrest, and M. Schreiber (all Deloitte) related to tax attribute reduction summary deliverable | $595.00 | 0.1 | $59.50 |
| Baily, Brianna | Call with J. Forrest, M. Schreiber, and E. Tzavelis (all Deloitte) to discuss tax attribute reduction summary deliverable. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Discussion with J. Forrest and M. Schreiber (both Deloitte) related to tax attribute reduction summary deliverable | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, and E. Tzavelis (all Deloitte) to discuss the taxable liquidation of SRAC | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to continue revising the tax attribute reduction model summary deliverables. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti and E. Tzavelis (both Deloitte) to discuss tax implications of potential transactions related to Sears Roebuck Acceptance Corp. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Call with J. Allegretti, B. Baily, J. Forrest, and M. Schreiber (all Deloitte) related to tax attribute reduction summary deliverable | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis (all Deloitte), the Sears tax team and the Weil tax team to discuss the follow-up items requested by Cleary and PwC. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Revise organizational structure chart in tax attribute reduction model to depict correct legal ownership. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Consider authorities on the treatment of a taxable liquidation of Sears Roebuck Acceptance Corp. | $975.00 | 2.3 | $2,242.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/25/2019 | | | | |
| Corrigan, Kevin | Update tax stock basis calculations for new information provided by Company. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Continue to pdate tax stock basis calculations for new information provided by company. | $595.00 | 2.2 | $1,309.00 |
| Espinola, Jonathan | Update state tax attribute reduction model. | $595.00 | 1.4 | $833.00 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax attribute reduction model status and outstanding questions. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Meeting with B. Sullivan and M. Paxton (both Deloitte) regarding state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with J. Allegretti (Deloitte) to discuss iintercompany debt obligations of SRAC. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss the taxable liquidation of SRAC. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte), the Sears tax team and the Weil tax team to discuss the follow-up items requested by Cleary and PwC. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review proposed tax attribute reduction model deliverables. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review application of the intercompany debt regulations to the proposed liquidation of Sears Roebuck Acceptance Corporation. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Internal call with B Baily and M Schreiber (both Deloitte) regarding the application of Treasury Regulation Section 1.1502-13(g) to a conversion of Sears Roebuck Acceptance Corporation. | $975.00 | 1.0 | $975.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/25/2019 | | | | |
| Forrest, Jonathan | Internal discussion with M. Schreiber (Deloitte) regarding the application of Treasury Regulation Section 1.1502-13 (g) to a conversion of Sears Roebuck Acceptance Corporation. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Call with J. Allegretti, B. Baily, M. Butler, and M. Schreiber (all Deloitte) related to tax attribute reduction summary deliverable | $975.00 | 0.1 | $97.50 |
| Forrest, Jonathan | Discussion with B. Baily and M. Schreiber (both Deloitte) related to tax attribute reduction summary deliverable | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with B. Baily, M. Schreiber, and E. Tzavelis (all Deloitte) to discuss tax attribute reduction summary deliverable | $975.00 | 0.3 | $292.50 |
| Hospodarsky, Sara | Prepare Schedule M-2 analysis for Sears, Roebuck & Co. tax stock basis study for years 2008 through 2017. | $325.00 | 2.5 | $812.50 |
| Paxton, Michael | Meeting with B. Sullivan, M. Paxton and J. Espinola (all Deloitte) regarding state tax attribute reduction model. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model status and outstanding questions. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Internal discussion with J. Forrest (Deloitte) regarding the application of Treasury Regulation Section 1.1502-13 (g) to a conversion of Sears Roebuck Acceptance Corporation. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with B. Baily, J. Forrest, and E. Tzavelis (all Deloitte) to discuss tax attribute reduction summary deliverable | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Research the application of Treasury Regulation Section 1.1502-13(g) to a conversion of Sears Roebuck Acceptance Corporation. | $450.00 | 2.0 | $900.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/25/2019 | | | | |
| Schreiber, Mendy | Discussion with B. Baily and J. Forrest (both Deloitte) related to tax attribute reduction summary deliverable | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Internal call with J. Forrest and B. Baily (both Deloitte) regarding the application of Treasury Regulation Section 1.1502-13(g) to a conversion of Sears Roebuck Acceptance Corporation. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with J. Allegretti, B. Baily, M. Butler, and J. Forrest (all Deloitte) related to tax attribute reduction summary deliverable | $450.00 | 1.0 | $450.00 |
| Sullivan, Brian | Meeting with M. Paxton and J. Espinola (both Deloitte) regarding state tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, and M. Butler (all Deloitte) to discuss the taxable liquidation of SRAC. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with B. Baily, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax attribute reduction summary deliverable | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with J. Allegretti and M. Butler (both Deloitte) to discuss tax implications of potential transactions related to Sears Roebuck Acceptance Corp. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte), the Sears tax team and the Weil tax team to discuss the follow-up items equested by Cleary and PwC. | $850.00 | 0.8 | $680.00 |
| 01/26/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute model related to the taxable liquidations of certain entities. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/26/2019 | | | | |
| Allegretti, Joe | Update tax attribute model for the taxable liquidation of certain entities and running the gain or loss on the settlement of their respective intercompany balances through the model. | $325.00 | 3.4 | $1,105.00 |
| Fielding, Stephen | Update tax attribute reduction model and model outputs for new scenario with taxable liquidation of SRAC. | $595.00 | 1.6 | $952.00 |
| 01/27/2019 | | | | |
| Corrigan, Kevin | Review tax stock basis report without the capitalization of intercompany balances. | $595.00 | 1.6 | $952.00 |
| Corrigan, Kevin | Analyze the impact of intercompany account balances on stock basis. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Continue to update tax stock basis calculations. | $595.00 | 2.4 | $1,428.00 |
| Corrigan, Kevin | Update tax stock basis calculations for capitalization of intercompany balances | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Review federal tax attribute reduction model for stock basis information to be used in state tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| 01/28/2019 | | | | |
| Allegretti, Joe | Update the tax attribute model to build out two separate scenarios for liquidating each Kmart Corporation and Sears Roebuck Acceptance Corporation. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding location of MTN receivable/payable balances among various Debtor entities. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with S. Fielding, E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $325.00 | 0.6 | $195.00 |

420

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding application of consolidated regulations to certain intercompany transactions. | $325.00 | 3.7 | $1,202.50 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss unsecured liability information provided by the Company. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with M. Butler and S. Fielding (both Deloitte) to discuss updates to the tax attribute reduction model related to Treasury Regulation Section 1502-11 and 1502-36. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to discuss the solvency analysis of certain debtor entiteis for tax purposes. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with C. Chatten and M. Butler (both Deloitte) regarding upadting the tax attribute reduction model for the liquidation of SRAC. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with C. Chatten, S. Fielding, E. Tzavelis, M. Butler (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, M. Butler, C. Chatten, and B. Sullivan (all Deloitte) regarding status and availability of state tax model. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, M. Butler, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $325.00 | 0.7 | $227.50 |

421

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, M. Butler, C. Chatten, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, M. Butler, C. Chatten, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $325.00 | 0.8 | $260.00 |
| Baily, Brianna | Review correspondence related to research into tax consequences of insolvent liquidation. | $595.00 | 0.1 | $59.50 |
| Baily, Brianna | Review comments on attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Review new attribute reduction model and list of questions related to model. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Review REMIC/Sparrow loan description in transaction summary document | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Baily, Brianna | Review tax attribute model and comparing to various liquidation scenarios. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, J. Allegretti, C. Chatten, and B. Sullivan (all Deloitte) regarding status and availability of state tax model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, J. Allegretti, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, J. Allegretti, C. Chatten, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, J. Allegretti, C. Chatten, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with C. Chatten and J. Allegretti (both Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with C. Chatten, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti, and S. Fielding (all Deloitte) to discuss updates to the tax attribute reduction model related to Treasury Regulation Sections 1.1502-11 and 1.1502-36. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti, and E. Tzavelis (all Deloitte) to discuss the solvency of certain debtor enttiies for tax purposes. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten,  and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to certain intercompany transactions. | $595.00 | 3.7 | $2,201.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten,  J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, and E. Tzavelis (all Deloitte) to discuss unsecured liability information provided by the Company. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with S. Fielding, E. Tzavelis, J. Allegretti, and C. Chatten (all Deloitte) regarding updating the tax attribute reduction model for liquidation of SRAC. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Butler, Mike | Meeting with S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) regarding location of MTN receivable/payable balances among various Debtor entities. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Meeting with S. Fielding, E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with S. Fielding, J. Allegretti, and M. Butler (all Deloitte) regarding location of MTN receivable/payable balances among various Debtor entities. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Meeting with S. Fielding, E. Tzavelis, J. Allegretti, and M. Butler (all Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with M. Butler and J. Allegretti (both Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to certain intercompany transactions. | $325.00 | 3.7 | $1,202.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/28/2019

| | Chatten, Colin | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, and B. Sullivan (all Deloitte) regarding status and availability of state tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
|--|---------------|-------------|---------|-----|--------|
| | Chatten, Colin | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $325.00 | 0.7 | $227.50 |
| | Chatten, Colin | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $325.00 | 0.9 | $292.50 |
| | Chatten, Colin | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $325.00 | 0.6 | $195.00 |
| | Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $325.00 | 0.9 | $292.50 |
| | Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| | Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $325.00 | 0.8 | $260.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Collins, Bryan | Internal discussion with J. Forrest and M. Schreiber (both Deloitte) regarding the tax implications of liquidating SRAC. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Research regarding application of Treasury Regulation Section 1.1502-13 (g) on taxable liquidation of Sears Roebuck Acceptance Corp. | $975.00 | 2.2 | $2,145.00 |
| Dempsey, Jacob | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Research NJ combined return regime and prior year net operating loss usage for state tax attribute reduction model. | $595.00 | 1.0 | $595.00 |

427

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss unsecured liability information provided by the Company. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding location of MTN receivable/payable balances among various Debtor entities. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with J. Allegretti and M. Butler (both Deloitte) to discuss updates to the tax attribute reduction model related to Treasury Regulation Sections 1.1502-11 and 1.1502-36. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to certain intercompany transactions. | $595.00 | 3.7 | $2,201.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $595.00 | 0.9 | $535.50 |

428

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, and B. Sullivan (all Deloitte) regarding status and availability of state tax model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with C. Chatten, E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary | $975.00 | 0.9 | $877.50 |

429

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Internal discussion with B. Collins and M. Schreiber (all Deloitte) regarding the tax implications of liquidating Sears Roebuck Acceptance Corporation. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Review tax attribute reduction model calculations and related implications. | $975.00 | 2.1 | $2,047.50 |
| Hospodarsky, Sara | Prepare Schedule M-2 analysis for tax stock basis study. | $325.00 | 2.9 | $942.50 |
| Hospodarsky, Sara | Finish inputting M-2 analysis information for Sears stock basis study. | $325.00 | 2.4 | $780.00 |
| Schreiber, Mendy | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, J. Forrest, (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Review private letter rulings related to Treasury Regulation Section 1.1502-13 (g) | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Internal discussion with B. Collins and J. Forrest (both Deloitte) regarding the tax implications of liquidating Sears Roebuck Acceptance Corporation. | $450.00 | 1.4 | $630.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, and B. Collins (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, B. Collins, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, and B. Baily (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $450.00 | 0.9 | $405.00 |
| Sullivan, Brian | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding status and availability of state tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding,  J. Allegretti, M. Butler, C. Chatten, B. Collins, M. Schreiber, and J. Forrest (all Deloitte) regarding application of Treasury Regulation Section 1.1502-13(g) to intercompany transactions between certain Debtor entities. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with J. Allegretti and M. Butler (both Deloitte) to discuss the solvency analysis of certain debtor entities for tax purposes. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Meeting with C. Chatten, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of liquidating certain Debtor entities. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss unsecured liability information provided by the Company. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with S. Fielding, J. Allegretti, M. Butler, and C. Chatten (all Deloitte) regarding updating the tax attribute reduction model for the liquidation of SRAC. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to certain intercompany transactions. | $850.00 | 3.7 | $3,145.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding allocation of net operating losses in tax attribute reduction model. | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, Cleary tax team, PwC tax team, and Sears tax team regarding questions for Sears tax team from Cleary. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding updates to tax attribute reduction model and liquidation of certain Debtor entities. | $850.00 | 0.9 | $765.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/28/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Butler, C. Chatten, and B. Sullivan (all Deloitte) regarding status and availability of state tax model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Butler, C. Chatten, B. Collins, and M. Schreiber (all Deloitte) regarding tax implications of ESL's proposed acquisition of certain foreign subsidiaries. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Butler, C. Chatten, B. Collins, J. Forrest, M. Schreiber (all Deloitte), Weil tax team, PwC tax team, and Cleary tax team regarding follow-up inquiries from Cleary. | $850.00 | 0.9 | $765.00 |
| 01/29/2019 | | | | |
| Ahmadi, Cyavash | Research combined reporting and conformity for New Jersey. | $450.00 | 0.8 | $360.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte), and PwC tax team regarding solvency and potential liquidation certain Debtor entities. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding application of consolidated return regulations to emergence transaction. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, M. Schreiber and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with B. Sullivan, E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding state tax implications of emergence transaction. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Allegretti, Joe | Meeting with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and (all Deloitte) regarding application of consolidated return regulations to tax attribute reduction model. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding analysis of solvency of various Debtor entities. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, and M. Butler (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, and M. Butler (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss tax implications of Kmart conversion. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding solvency of Sears Reinsurance entity. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss liquidation scenarios and prepare solvency analysis deliverables. | $325.00 | 1.6 | $520.00 |

434

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding and E. Tzavelis (both Deloitte) to discuss the updates to the model for taxable liquidations. | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Review changes to attribute reduction model. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with B. Sullivan, E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti, M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss tax implications of Kmart conversion. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti (all Deloitte), and PwC tax team regarding solvency and potential liquidation certain Debtor entities. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding analysis of solvency of various Debtor entities. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding solvency of Sears Reinsurance entity. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss liquidation scenarios and prepare solvency analysis deliverables. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, , and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten,  and J. Allegretti (all Deloitte) regarding application of consolidated return regulations to emergence transaction. | $595.00 | 0.4 | $238.00 |
| Byun, Lydia | Call with K. Corrigan (Deloitte) to discuss tax stock basis calculation | $595.00 | 0.3 | $178.50 |
| Byun, Lydia | Data entry for tax stock basis calculation | $595.00 | 2.7 | $1,606.50 |
| Chatten, Colin | Call with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to emergence transaction. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte), and PwC tax team regarding solvency and potential liquidation certain Debtor entities. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with B. Sullivan, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Chatten, Colin | Meeting with B. Collins, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $325.00 | 2.6 | $845.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding solvency of Sears Reinsurance entity. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding analysis of solvency of various Debtor entities. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Meeting with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $975.00 | 2.6 | $2,535.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Collins, Bryan | Call with J. Allegretti, E. Tzavelis, S. Fielding, M. Butler, B. Baily, M. Schreiber and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to emergence transaction. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Review tax stock basis calculations. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Review supporting workpapers for tax stock basis calculations | $595.00 | 3.9 | $2,320.50 |
| Fielding, Stephen | Meeting with B. Collins, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and PwC tax team regarding solvency and potential liquidation of certain Debtor entities. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with J. Forrest, B. Collins, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to emergence transaction. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, B. Collins, M. Butler, B. Baily, M. Schreiber and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with B. Sullivan, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $595.00 | 1.0 | $595.00 |

438

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Meeting with J. Allegretti and E. Tzavelis (both Deloitte) to discuss the updates to the tax attribute reduction model for the taxable liquidations. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding solvency of Sears Reinsurance entity. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding analysis of solvency of various Debtor entities. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss tax implications of Kmart conversion. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Review solvency analysis and impact of potential taxable dissolutions. | $975.00 | 1.1 | $1,072.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $975.00 | 0.9 | $877.50 |
| Hermanson, Tom | Billing discussions with E. Tzavelis and T. Enkhbayar (both Deloitte). | $850.00 | 1.0 | $850.00 |
| Hospodarsky, Sara | Review M-2 analysis for Sears stock basis study. | $325.00 | 0.3 | $97.50 |
| Huston, Michael | Review comparison of stock to asset basis for approximately forty entities to provide guidance on next steps in the reconciliation to the prior stock basis estimates. | $850.00 | 1.7 | $1,445.00 |
| Patel, Ankur | Continue to prepare data entry for tax stock basis calculations | $450.00 | 2.8 | $1,260.00 |
| Patel, Ankur | Prepare data entry for tax stock basis calculations. | $450.00 | 3.0 | $1,350.00 |
| Schreiber, Mendy | Call with J. Allegretti, E. Tzavelis, B. Collins, S. Fielding, M. Butler, B. Baily, and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $450.00 | 0.9 | $405.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Revise state tax attribute reduction analysis for intercompany debt extinguishment related to potential taxable liquidations in a pre-emergence transaction. | $850.00 | 2.2 | $1,870.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and PwC tax team regarding solvency and potential liquidation certain Debtor entities. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding location and amount of intercompany receivable and payable balances among certain Debtor entities. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding solvency analysis of ceratin debtor entities. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model for new assumptions related to the value of ESL's credit bid | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding analysis of solvency of various Debtor entities. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss tax implications of Kmart conversion. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with J. Allegretti and S. Fielding (both Deloitte) to discuss the updates to the model for the taxable liquidations and the deliverables requested by PwC and Cleary. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with B. Collins, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Call with J. Berry, L. Berrill, L. McDonnell, J. Bergner, G. Yauch, M. Berggren, A. Jackson, J. Little, and T. Hermanson (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax implications. | $850.00 | 0.5 | $425.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/29/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, S. Fielding, M. Butler, B. Baily, M. Schreiber and J. Forrest (all Deloitte) to discuss the deliverable summarizing unsecured liabilites for cancellation of debt income purposes. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of consolidated tax return regulations to emergence transaction. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding state tax implications of emergence transaction. | $850.00 | 1.0 | $850.00 |
| 01/30/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, and M. Butler (all Deloitte) to assess tax risks associated with potential excess loss accounts | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, M. Butler, and B. Baily (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Meeting with J. Forrest, B. Collins, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $325.00 | 4.3 | $1,397.50 |
| Allegretti, Joe | Meeting with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) to prepare for meeting with Cleary and PwC. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with S. Fielding, C. Chatten, M. Butler, and B. Baily (all Deloitte) regarding IRC Section 163(j) limitation. | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding and C. Chatten (both Deloitte) to prepare tax attribute reduction model output deliverables. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten and J. Espinola (all Deloitte) regarding net operating loss allocation by entity. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $325.00 | 0.3 | $97.50 |
| Baily, Brianna | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding IRC Section 163(j) limitation. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Meeting with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Meeting with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 4.3 | $2,558.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Baily, Brianna | Call with J. Allegretti, E. Tzavelis, B. Collins, S. Fielding, M. Butler, M. Schreiber and J. Forrest (all Deloitte) to discuss the tax attribute reduction model and approach for incorporating new tax and tax-free liquidations | $595.00 | 0.9 | $535.50 |
| Bryan, Michael | Call with M. Paxton and J. Espinola (both Deloitte) regarding New Jersey's conformity to the federal consolidated return regulations. | $975.00 | 0.3 | $292.50 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to assess tax risks associated with potential excess loss accounts | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, J. Allegretti, and B. Baily (all Deloitte) regarding IRC section 163(j) limitation. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Meeting with S. Fielding, C. Chatten, J. Allegretti, and B. Baily (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Meeting with J. Forrest, B. Collins, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 4.3 | $2,558.50 |
| Butler, Mike | Meeting with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $595.00 | 0.6 | $357.00 |
| Byun, Lydia | Prepare tax stock basis calculation | $595.00 | 2.4 | $1,428.00 |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, J. Allegretti, and B. Baily (all Deloitte) regarding IRC Section 163(j) limitation. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Meeting with S. Fielding and J. Allegretti (both Deloitte) to prepare tax attribute reduction model output deliverables | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to assess tax risks associated with potential excess loss accounts | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Meeting with S. Fielding, M. Butler, J. Allegretti, and B. Baily (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Meeting with J. Forrest, B. Collins, B. Baily, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $325.00 | 4.3 | $1,397.50 |
| Chatten, Colin | Meeting with J. Forrest, B. Collins, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with S. Fielding, J. Allegretti, and J. Espinola (all Deloitte) regarding net operating loss allocation by entity. | $325.00 | 0.2 | $65.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Meeting with J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with J. Forrest, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $975.00 | 4.3 | $4,192.50 |
| Corrigan, Kevin | Review supporting workpapers for tax stock basis calculations. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Update supporting workpapers for tax stock basis calculations. | $595.00 | 2.8 | $1,666.00 |
| Corrigan, Kevin | Draft summary of assumptions made in tax stock basis calculations. | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Investigate discrepancies between inside and outside basis. | $595.00 | 2.2 | $1,309.00 |
| Corrigan, Kevin | Reconcile intercompany net receivable and net payable balances in stock basis study calculations with internal financial information provided by Company. | $595.00 | 2.0 | $1,190.00 |
| Espinola, Jonathan | Call with M. Paxton and M. Bryan (both Deloitte) regarding New Jersey's conformity to the federal consolidated tax return regulations. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with S. Fielding, C. Chatten and J. Allegretti(all Deloitte) regarding net operating loss allocation by entity. | $595.00 | 0.2 | $119.00 |

446

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/30/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding updating state tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with M. Paxton and B. Sullivan (both Deloitte) regarding state tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Revise state attribute reduction model for various changes including different scenarios and additional information provided by the Deloitte mergers and acquistions tax team. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Update New Jersey apportionment information in state attribute reduction model as a result of updated New Jersey combined reporting requirements and review New Jersey conformity to Treasury Regulation Section 1.1502-13. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Begin updating combined state analysis for state tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Espinola, Jonathan | Call with C. Hybl (Deloitte) regarding New Jersey apportionment needed for attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with J. Forrest, B. Collins, B. Baily, E. Tzavelis,  C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $595.00 | 4.3 | $2,558.50 |
| Fielding, Stephen | Meeting with J. Forrest, B. Collins, E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, J. Allegretti, and B. Baily (all Deloitte) regarding outstanding workstreams and deliverables following meeting with Cleary and PwC. | $595.00 | 1.2 | $714.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with C. Chatten, J. Allegretti, and J. Espinola (all Deloitte) regarding net operating loss allocation by entity. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to assess tax risks associated with potential excess loss accounts. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Meeting with C. Chatten, M. Butler, J. Allegretti, and B. Baily (all Deloitte) to update tax attribute reduction model in accordance with requests from Cleary and PwC. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Meeting with C. Chatten and J. Allegretti (both Deloitte) to prepare tax attribute reduction model output deliverables. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Meeting with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with B. Collins, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $975.00 | 4.3 | $4,192.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $975.00 | 0.6 | $585.00 |
| Huston, Michael | Review specific changes to the inside and outside basis reconciliation for two entities related to issues with Schedule M-2 disclosures. | $850.00 | 0.8 | $680.00 |
| Hybl, Claire | Call with J. Espinola (Deloitte) regarding New Jersey apportionment needed for state tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Hybl, Claire | Prepare re-computed New Jersey apportionment factor under New Jersey's combined reporting rules to be used in state tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Patel, Ankur | Prepare tax stock basis calculations | $450.00 | 2.9 | $1,305.00 |
| Pauls, William | Prepare for call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $975.00 | 1.2 | $1,170.00 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances; prepared for this teleconference. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding updating state attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Call with M. Paxton, J. Espinola, and M. Bryan (all Deloitte) regarding New Jersey's conformity to the federal consolidated return regulations. | $725.00 | 0.3 | $217.50 |

449

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/30/2019 | | | | |
| Paxton, Michael | Review state attribute reduction model. | $725.00 | 2.8 | $2,030.00 |
| Paxton, Michael | Call with B. Sullivan and J. Espinosa (both Deloitte) regarding state attribute reduction model. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Research New Jersey tax consequences of proposed transaction steps. | $850.00 | 1.3 | $1,105.00 |
| Sullivan, Brian | Estimate state cash tax consequences related to proposed taxable liquidations and real estate foreclosure. | $850.00 | 2.4 | $2,040.00 |
| Sullivan, Brian | Call with M. Paxton and J. Espinola (both Deloitte) regarding state tax attribute reduction model. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of updated stock basis and intercompany balance analysis. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with J. Forrest, B. Collins, B. Baily, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), Weil tax team, Cleary tax team, and PwC tax team regarding tax attribute reduction model and structure of emergence transaction. | $850.00 | 4.3 | $3,655.00 |
| Tzavelis, Elias | Meeting with J. Forrest, B. Collins, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for meeting with Cleary and PwC. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, W. Pauls (all Deloitte), PwC tax team, Weil tax team, and Sears tax team regarding intercompany payable and receivable balances. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, B. Collins, M. Schreiber (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, M. Butler (all Deloitte) to update tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, M. Butler, B. Collins, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Format the deliverables for the three scenarios considering the liquidation of certain entities, curing their respective stock basis and providing a summary table. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Meeting with S. Fielding and C. Chatten (both Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Meeting with S. Fielding (Deloitte) to discuss calculations resulting in potential excess loss accounts. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Allegretti, Joe | Prepare updated schedule of intercompany balances for tax profile summary slides with C. Chatten (Deloitte). | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the model to flow through two versions in order to attempt to calculate 1.1502-11(c). | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with B. Collins, S. Fielding, C. Chatten, and M. Schreiber (all Deloitte) reviewing the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update the tax attribute reduction model to be able to correctly flow through the 1.1502-11(c) calculation in two versions of the model. | $325.00 | 2.1 | $682.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to update tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti, and J. Dempsey (all Deloitte) regarding application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Chatten, Colin | Call with S. Fielding, J. Allegretti, B. Collins, M. Schreiber (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with S. Fielding, and J. Allegretti (both Deloitte) regarding latest revisions to tax attribute reduction model. | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Review tax attribute reduction model summary outputs to be circulated for internal review. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Chatten, Colin | Prepare updated schedule of intercompany balances for tax profile summary slides with J. Allegretti (Deloitte). | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Prepare updated schedule of intercompany balances for tax profile summary slides. | $325.00 | 1.8 | $585.00 |
| Chatten, Colin | Call with B. Collins, S. Fielding, J. Allegretti, and M. Schreiber (all Deloitte) reviewing the tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Call with S. Fielding, J. Allegretti, and M. Schreiber (all Deloitte) reviewing the tax attribute reduction model. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, J. Allegretti, M. Schreiber (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Collins, Bryan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Research regarding Treasury Regulation Sections 1.1502-11, -36, and -28. | $975.00 | 2.7 | $2,632.50 |
| Corrigan, Kevin | Review and update tax stock basis calculations. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Review and update tax stock basis calculations. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Review and update tax stock basis calculations. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Review and update tax stock basis calculations. | $595.00 | 2.9 | $1,725.50 |
| Dempsey, Jacob | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Prepare additional revisions to state attribute reduction model based on review points from M. Paxton (Deloitte). | $595.00 | 1.2 | $714.00 |
| Espinola, Jonathan | Research Alaska's conformity to Treasury Regulation Section 1.1502-13 for tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Arizona's conformity to Treasury Regulation Section 1.1502-13 for tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research California's conformity to Treasury Regulation Section 1.1502-13 for tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Connecticut's conformity to Treasury Regulation Section 1.1502-13 for tax attribute reduction model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Espinola, Jonathan | Research District of Columbia's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Idaho's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Illinois' conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Kansas' conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research Kentucky's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research Maine's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research Massachusetts' conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research Michigan's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research Minnesota's conformity to Treasury Regulation Section 1.1502-13 for attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fairchild, Chris | Compile Alaska citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile District of Columbia citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Idaho citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Fairchild, Chris | Compile Kansas citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Kentucky citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Maine citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile Montana citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Compile North Dakota citations for Treasury Regulation Section 1.1502-13 conformity for state tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Research for Virginia real property apportionment. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Research real property apportionment in West Virginia. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Wisconsin | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Call with C. Chatten, J. Allegretti, B. Collins, M. Schreiber (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to update tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti, and J. Dempsey (all Deloitte) regarding application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/31/2019 | | | | |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with J. Allegretti and C. Chatten (both Deloitte) regarding latest revisions to tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Fielding, Stephen | Meeting with J. Allegretti (all Deloitte) to discuss calculations resulting in potential excess loss accounts. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with B. Collins, J. Allegretti, C. Chatten, and M. Schreiber (all Deloitte) reviewing the tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Review tax attribute reduction model. | $975.00 | 2.4 | $2,340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

01/31/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoffman, David | Discuss tax attribute reduction model and updates on Weil meeting with E. Tzavelis (Deloitte). | $850.00 | 0.5 | $425.00 |
| Huston, Michael | Review additional changes made to tax basis balance sheet computations from the day before. | $850.00 | 0.4 | $340.00 |
| Pauls, William | Attend interoffice conference with B. Collins and J. Forrest (both Deloitte); review correspondence from B. Collins and R. Boyle (Sears) and respond to the same; review authorities and background materials. | $975.00 | 1.5 | $1,462.50 |
| Schreiber, Mendy | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins (all Deloitte), and E. Remijan (Weil) regarding status and timing of certain restructuring transactions involving Sears Reinsurance Company Ltd | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) regarding information provided by Debtor accounting and tax team relating to Sears Reinsurance Company Ltd. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and J. Forrest (all Deloitte) regarding application of consolidated tax return regulations to tax attribute reduction model. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, and J. Forrest (all Deloitte) regarding tax consequences of certain recent transactions of various Debtor entities. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Meeting with B. Collins (Deloitte) reviewing the tax attribute reduction model. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/31/2019**

| | | | | |
|------|-------------|------|-------|------|
| Schreiber, Mendy | Call with B. Collins, S. Fielding, J. Allegretti, and C. Chatten (all Deloitte) reviewing the tax attribute reduction model | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Research application Treasury Regulation Section 1.1502-11(c) and 1.1502-28. | $450.00 | 1.5 | $675.00 |

**02/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update tax attribute reduction model for revised intercompany balances and new scenarios. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding application of various consolidated tax return regulations to tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, and B. Collins (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with B. Collins, E. Tzavelis, and S. Fielding (all Deloitte) regarding application of Treas. Reg. Sections 1.1502-11 and -32 to tax attribute reduction model. | $325.00 | 0.3 | $97.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

02/01/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with C. Chatten and M. Butler (both Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.3 | $97.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, J. Allegretti, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $595.00 | 1.9 | $1,130.50 |
| Baily, Brianna | Review questions raised during internal discussions related to tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Review revised Sears intercompany debt document. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review tax attribute reduction model to prepare for internal discussions regarding the same. | $595.00 | 1.6 | $952.00 |
| Baily, Brianna | Review ESL Form 1099 document and related correspondence. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Review outline on related party rules under IRC Sections 168 and 267. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with C. Chatten and J. Allegretti (both Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.2 | $119.00 |

461

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Butler, Mike | Call with J. Forrest, B. Collins, and M. Schreiber (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to tax attribute reduction model. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $595.00 | 1.9 | $1,130.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) regarding application of various consolidated tax return regulations to tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with M. Butler and J. Allegretti (both Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with S. Fielding and B. Sullivan (both Deloitte) regarding state tax implications of various alternative emergence transaction structures. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Baily, M. Butler, B. Collins, J. Forrest, J. Allegretti, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $325.00 | 1.9 | $617.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, and B. Collins (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Sections 1.1502-11 and -32 to tax attribute reduction model. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Review email from Cleary with questions and requests for additional tax analyses. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $975.00 | 1.9 | $1,852.50 |
| Collins, Bryan | Research regarding application of Treas. Reg. Section 1.1502-11(c) to multiple dispositions and cancellation of indebtedness events in the same year. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Call with J. Forrest, M. Butler, and M. Schreiber (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $975.00 | 0.1 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Corrigan, Kevin | Review tax stock basis stoftware output and make changes to underlying data input. | $595.00 | 1.5 | $892.50 |
| Corrigan, Kevin | Continue to review tax stock basis software output and make corresponding changes to underlying data input. | $595.00 | 2.6 | $1,547.00 |
| Espinola, Jonathan | Review additional revisions to state tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Fairchild, Chris | Research real property apportionment in Alaska. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Research real property apportionment in Arizona. | $325.00 | 0.5 | $162.50 |
| Fairchild, Chris | Research real property apportionment in Missouri. | $325.00 | 0.2 | $65.00 |
| Fairchild, Chris | Research real property apportionment in Oklahoma. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Oregon. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Pennsylvania. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Rhode Island. | $325.00 | 0.4 | $130.00 |
| Fairchild, Chris | Research real property apportionment in Tennessee. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Research real property apportionment in Texas. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Research real property apportionment in Utah. | $325.00 | 0.3 | $97.50 |
| Fairchild, Chris | Research real property apportionment in Vermont. | $325.00 | 0.3 | $97.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, and B. Collins (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model pursuant to comments from internal review. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and J. Allegretti (all Deloitte) regarding application of various consolidated tax return regulations to tax attribute reduction model. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Sections 1.1502-11 and -32 to tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with C. Chatten and B. Sullivan (both Deloitte) regarding state tax implications of various alternative emergence transaction structures. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Call with B. Collins, M. Butler, and M. Schreiber (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $975.00 | 0.1 | $97.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $975.00 | 1.9 | $1,852.50 |

465

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/01/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Consider impact of consolidated return circular basis adjustment rules on tax attribute reduction analyses. | $975.00 | 1.1 | $1,072.50 |
| Jerwick, Erika | Research Michigan's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.6 | $357.00 |
| Jerwick, Erika | Research New Hampshire's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.3 | $178.50 |
| Jerwick, Erika | Research New Mexico's conformity to Treas. Reg. Section 1.1502-13 for state tax reduction model. | $595.00 | 0.5 | $297.50 |
| Jerwick, Erika | Research New York City's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.4 | $238.00 |
| Jerwick, Erika | Research New York's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.4 | $238.00 |
| Jerwick, Erika | Research North Dakota's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.5 | $297.50 |
| Jerwick, Erika | Review state tax model in preparation for research regarding application of Treas. Reg. Section 1.1502-13. | $595.00 | 1.0 | $595.00 |
| Jerwick, Erika | Research South Carolina's to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.4 | $238.00 |
| Jerwick, Erika | Research Texas conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.2 | $119.00 |
| Jerwick, Erika | Research Utah's conformity to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.2 | $119.00 |
| Jerwick, Erika | Research Vermont's conformoty to Treas. Reg. Section 1.1502-13 for state tax model. | $595.00 | 0.4 | $238.00 |
| Jerwick, Erika | Research West Virginia's conformity to Treas. Reg. Section 1.1502-13 conformity for state tax model. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Jerwick, Erika | Research Wisconsin's conformity to Treas. Reg. Section 1.1502-13 conformity for state tax model. | $595.00 | 0.4 | $238.00 |
| Pauls, William | Review correspondence from R. Boyle (Sears) regarding insurance issues and respond to the same. | $975.00 | 0.3 | $292.50 |
| Pauls, William | Research and review tax authorities relating to proposed transactions involving Sears Reinsurance Co., Ltd. | $975.00 | 2.0 | $1,950.00 |
| Paxton, Michael | Prepare asset basis reduction analysis for Sears Holdings Corporation and Sears, Roebuck & Co. | $725.00 | 1.8 | $1,305.00 |
| Paxton, Michael | Analyze state tax stock basis estimates pursuant to questions from internal discussions. | $725.00 | 1.5 | $1,087.50 |
| Paxton, Michael | Compute net operating loss balances as of 2-3-19 for state tax attribute reduction model. | $725.00 | 1.6 | $1,160.00 |
| Paxton, Michael | Review summary of state conformity to Treas. Reg. Section 1-1502-13. | $725.00 | 1.0 | $725.00 |
| Paxton, Michael | Update state tax attribute reduction model for third party cancellation of indebtedness numbers. | $725.00 | 1.2 | $870.00 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, and M. Butler (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $450.00 | 0.1 | $45.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $450.00 | 1.9 | $855.00 |

467

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/01/2019 | | | | |
| Sullivan, Brian | Call with S. Fielding and C. Chatten (both Deloitte) regarding state tax implications of various alternative emergence transaction structures. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Review state apportionment estimates for treatment of intercompany debt settlements in taxable liquidations. | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Review state modeling of proposed taxable liquidations and reorganizations for ESL transactions. | $850.00 | 2.2 | $1,870.00 |
| Sullivan, Brian | Research combined state conformity to Treas. Reg. Section 1.1502-13 and treatment of intercompany debt settlements in taxable liquidation scenarios. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model and structure of emergence transaction. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding application of various consolidated tax return regulations to tax attribute reduction model. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, and B. Collins (all Deloitte) regarding application of Treas. Reg. Section 1.1502-11 to tax attribute reduction model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Sections 1.1502-11 and -32 to tax attribute reduction model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to review recent updates to tax attribute reduction model pursuant to comments from internal review. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/02/2019 | | | | |
| Collins, Bryan | Review updated schedule of intercompany debt provided by K. Stopen (Sears). | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review solvency issues related to Sears Reinsurance. | $975.00 | 0.4 | $390.00 |
| Tzavelis, Elias | Review circular stock basis regulations and application to tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| 02/03/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $325.00 | 1.3 | $422.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $595.00 | 1.3 | $773.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Review updated schedule of intercompany balances provided by K. Stopen (Sears). | $325.00 | 2.3 | $747.50 |
| Collins, Bryan | Consider solvency of Sears Reinsurance Company. | $975.00 | 1.4 | $1,365.00 |
| Espinola, Jonathan | Conduct detailed review of state tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $595.00 | 1.3 | $773.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/03/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding new scenario in tax attribute reduction model in which certain Debtor subsidiaries are sold in taxable transactions. | $850.00 | 1.3 | $1,105.00 |
| 02/04/2019 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, J. Forrest, B. Collins, and S. Fielding (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, B. Sullivan (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $325.00 | 2.1 | $682.50 |
| Baily, Brianna | Research secondary sources on Treas. Reg. Section 1.1502-11. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Review treatise discussing the interaction of Treas. Reg. Sections 1.1502-11 and 1.1502-28. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/04/2019 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Compare updated schedule of intercompany balances provided by K. Stopen (Sears) to previous versions. | $325.00 | 1.6 | $520.00 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with the Weil, Cleary, and PwC tax teams. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC and Sears tax teams regarding Sears Reinsurance Company, Ltd. | $975.00 | 0.8 | $780.00 |

471

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/04/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Analyze comparative balance sheets from tax returns to identify sources of differences between inside asset basis and stock basis. | $595.00 | 3.0 | $1,785.00 |
| Espinola, Jonathan | Review and revise federal tax attribute reduction model for state tax inputs. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $975.00 | 1.3 | $1,267.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $975.00 | 2.1 | $2,047.50 |
| Hoffman, David | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $850.00 | 2.1 | $1,785.00 |
| Hoffman, David | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company, Ltd. | $850.00 | 0.8 | $680.00 |
| Huston, Michael | Continue to analyze comparative balance sheets in tax returns to identify sources of divergence between inside asset basis and stock basis. | $850.00 | 4.5 | $3,825.00 |
| Pauls, William | Review correspondence concerning Sears Reinsurance Company, Ltd. and respond to the same. | $975.00 | 1.0 | $975.00 |
| Pauls, William | Research and review authorities applicable to tax treatment of transaction involving Sears Reinsurance, Ltd. | $975.00 | 1.0 | $975.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/04/2019 | | | | |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 5.5 | $2,475.00 |
| Sullivan, Brian | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC. | $850.00 | 2.1 | $1,785.00 |
| Sullivan, Brian | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $850.00 | 1.3 | $1,105.00 |
| Sullivan, Brian | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, J. Allegretti (all Deloitte), and Weil, Cleary, PwC, and Sears tax teams regarding Sears Reinsurance Company, Ltd. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with J. Forrest, B. Collins, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with the Weil, Cleary, and PwC tax teams. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss the tax attribute reduction model using toggles requested by Cleary and PwC. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with  J. Forrest, B. Collins, S. Fielding, D. Hoffman, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams to discuss possible structuring and tax modeling scenarios requested by Cleary and PwC | $850.00 | 2.1 | $1,785.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/04/2019 | | | | |
| Tzavelis, Elias | Meeting with  J. Forrest, B. Collins, S. Fielding, D. Hoffman, M. Butler, B. Sullivan, J. Allegretti (all Deloitte), and Weil, Cleary , PwC, and Sears tax teams regarding Sears Reinsurance Company Ltd. | $850.00 | 0.8 | $680.00 |
| 02/05/2019 | | | | |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding updates to tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Duplicate the tax attribute reduction model within the overall excel file such that actual attribute reduction calculcations occur after tentative attribute reduction calculations. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding updates to tax attribute reduction model to reflect liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber (Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $325.00 | 1.1 | $357.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to tax attribute reduction model for the Treas. Reg. Section 1.1502-11 calculations. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Update the tax attribute reduction model for comments and items discussed on today's internal calls, specifically related to the Sears Reinsurance liquidation and certain asset sales. | $325.00 | 2.8 | $910.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.6 | $195.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with B. Sullivan, J. Espinola, M. Paxton, E. Tzavelis, S. Fielding, C. Chatten (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Continue review of article on function of Treas. Reg. Section 1.1502-11 and analyze examples containted therein. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Further research into secondary sources and treatises regarding Treas. Reg. Section 1.1502-11. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, C. Chatten, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |

476

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), and Weil, Cleary, PwC tax teams regarding status of various updates to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Review article on function of Treas. Reg. Section 1.1502-11. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Review transaction history memo for information on KCD notes. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review correspondence related to Sears brands basis. | $595.00 | 1.0 | $595.00 |
| Boyle, Matthew | Call with B. Collins and J. Dempsey (both Deloitte) to discuss applicaton of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Butler, Mike | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Review US federal income tax model for additional scenarios. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.6 | $357.00 |

477

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to tax attribute reduction model for Treas. Reg. Section 1.1502-11 calculations. | $595.00 | 1.9 | $1,130.50 |
| Chatten, Colin | Meeting with E. Tzavelis and S. Fielding (both Deloitte) regarding status of outstanding workstreams. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with B. Sullivan, J. Espinola, M. Paxton, E. Tzavelis, S. Fielding, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), amd Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Further research into secondary sources and treatises regarding Treas. Reg. Section 1.1502-11. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/05/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chatten, Colin | Call with S. Fielding and B. Sullivan (both Deloitte) regarding state and local tax implications of emergence transaction. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model to reflect liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.2 | $65.00 |
| Collins, Bryan | Call with M. Boyle and J. Dempsey (both Deloitte) to discuss application of Treasury Regulation Section 1.1502-11 to attribute reduction model. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Consider the effects of a taxable liquidation of Sears Reinsurance and review model materials applying Treas. Reg. Section 1.1502-11. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil, Cleary, PwC tax teams regarding status of various updates to tax attribute reduction model. | $975.00 | 1.1 | $1,072.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $975.00 | 0.6 | $585.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and M. Huston (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Update tax stock basis report for changes identified during reconciliation process. | $595.00 | 5.1 | $3,034.50 |
| Corrigan, Kevin | Review tax stock basis report to assess whether to implement changes identified during reconciliation process. | $595.00 | 3.5 | $2,082.50 |
| Dempsey, Jacob | Call with B. Collins and M. Boyle (both Deloitte) to discuss application of Treasury Regulation Section 1.1502-11 to tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate apportionment analysis in Alabama. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate apportionment analysis in Alaska. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate apportionment analysis in Arizona. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review real estate apportionment analysis in Arkansas. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with B. Sullivan, M Paxton, E. Tzavelis, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, E. Tzavelis, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with E. Tzavelis and C. Chatten (both Deloitte) regarding status of outstanding workstreams. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model to reflect liquidation of Sears Reinsurance Company Ltd. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with B. Sullivan and C. Chatten (both Deloitte) regarding state and local tax implications of emergence transaction. | $595.00 | 0.1 | $59.50 |

481

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Fielding, Stephen | Call with B. Sullivan, J. Espinola, M. Paxton, E. Tzavelis, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Review technical issues related to Treas. Reg. Sections 1.1502-11 and -36 raised by tax attribute reduction modell. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $975.00 | 2.1 | $2,047.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $975.00 | 1.1 | $1,072.50 |
| Halpern, Irwin | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Halpern, Irwin | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, W. Pauls, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $850.00 | 0.6 | $510.00 |
| Hermanson, Tom | Call with E. Tzavelis, B. Collins, B. Sullivan, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $850.00 | 0.8 | $680.00 |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $850.00 | 0.6 | $510.00 |
| Pauls, William | Prepare for call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $975.00 | 2.0 | $1,950.00 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Review federal tax attribute reduction model to understand state tax implications. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with B. Sullivan, J. Espinola, E. Tzavelis, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $725.00 | 0.6 | $435.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $450.00 | 1.1 | $495.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, and B. Baily (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $450.00 | 2.1 | $945.00 |
| Sullivan, Brian | Review state tax attribute reduction model. | $850.00 | 2.4 | $2,040.00 |
| Sullivan, Brian | Call with S. Fielding and C. Chatten (both Deloitte) regarding state and local tax implications of emergence transaction. | $850.00 | 0.1 | $85.00 |
| Sullivan, Brian | Call with J. Espinola, M. Paxton, E. Tzavelis, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding regarding state and local tax implications of emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with S. Fielding and C. Chatten (both Deloitte) regarding status of outstanding workstreams. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, and J. Allegretti (all Deloitte) to discuss follow up items from meeting with Weil, Cleary, and PwC tax teams. | $850.00 | 0.6 | $510.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/05/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, I. Halpern, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidation of Sears Reinsurance Company Ltd. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to conduct a detailed review of the Treas. Reg. Section 1.1502-11 and -36 calculations in the tax attribute reduction model. | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Weil, Cleary, and PwC tax teams regarding status of various updates to tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with B. Sullivan, J. Espinola, M. Paxton, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, C. Chatten, B. Baily (all Deloitte), and Weil, Cleary, and PwC tax teams regarding state and local tax implications of emergence transaction. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding updates to tax attribute reduction model to reflect liquidation of Sears Reinsurance Company Ltd. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, M. Butler, J. Allegretti, M. Huston, and K. Corrigan (all Deloitte) regarding updated stock basis estimates. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Allegretti, Joe | Call with B. Collins and M. Butler (both Deloitte) to discuss impact of Sears Reinsurance liquidation and corresponding worthless stock deduction on the Treas. Reg. Section 1.1502-11 calculation. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis and M. Butler (both Deloitte) to discuss the status of the tax attribute reduction model and other open items to begin drafting in relation to the model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax attribute reduction model for certain items discussed during our internal Deloitte call and the call with PwC and Cleary, specifically related to Sears Reinsurance Company. | $325.00 | 4.0 | $1,300.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the tax implications of new proposed transactions and assumptions from Cleary and PwC related to Sears Reinsurance, Kmart Corporation, and the Treas. Reg. Section 1.1502-11 calculation. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receivable | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $325.00 | 0.3 | $97.50 |
| Baily, Brianna | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review correspondence related to Sears Brands tax basis. | $595.00 | 0.8 | $476.00 |

487

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Baily, Brianna | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and recei | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, B. Sullivan, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review purchase agreement related to MTN note purchase by Cyrus. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review stock basis calculation related to Sears Reinsurance liquidation. | $595.00 | 0.9 | $535.50 |

488

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Collins, B. Sullivan, T. Hermanson, S. Fielding, B. Baily, and M. Schreiber (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Research application of consolidated tax return regulations to certain steps of emergence transaction. | $450.00 | 2.2 | $990.00 |
| Browning, Maria | Internal regroup call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, E. Tzavelis (Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receivab | $450.00 | 0.8 | $360.00 |

489

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receiv | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review updates to Treas. Reg. Section 1.1502-11 calculation in tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $595.00 | 0.8 | $476.00 |

490

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Butler, Mike | Call with J. Allegretti and B. Collins (all Deloitte) to discuss the impact of the Sears Reinsurance liquidation and corresponding worthless stock deduction on the 1.1502-11 calculation. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with J. Allegretti and E. Tzavelis (all Deloitte) to discuss the status of the tax attribute reduction model and other open items to begin drafting in relation to the model. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the tax implications of new proposed transactions and assumptions from Cleary and PwC related to related to Sears Reinsurance, Kmart Corporation, and the 1.1502-11 calculation. | $595.00 | 2.3 | $1,368.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receiva | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with J. Allegretti, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receiva | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $975.00 | 0.3 | $292.50 |

492

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Collins, Bryan | Call with J. Allegretti and M. Butler (both Deloitte) to discuss impact of Sears Reinsurance liquidation and corresponding worthless stock deduction on the Treas. Reg. Section 1.1502-11 calculation. | $975.00 | 0.1 | $97.50 |
| Collins, Bryan | Call with J. Allegretti, C. Chatten, S. Fielding, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Review and research application of Treas. Reg. Section 1.1502-11(c) to tax attribute reduction model. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Review updated draft of tax consequences of taxable liquidation of Sears Reinsurance. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, T. Hermanson, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $975.00 | 0.8 | $780.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $595.00 | 0.6 | $357.00 |

493

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

02/06/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $595.00 | 0.8 | $476.00 |
| Corrigan, Kevin | Call with M. Huston (Deloitte) to discuss inside and outside basis differences. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Revise state tax attribute reduction model pursuant to new separate entity information provided by client. | $595.00 | 0.9 | $535.50 |
| Espinola, Jonathan | Draft additional revisions to state attribute reduction model to prepare for additional scenarios. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review latest revisions to state tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Prepare revisions to state attribute reduction model pursuant to suggestions from M. Paxton (Deloitte). | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding status of latest revisions to tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, B. Sullivan, T. Hermanson, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, C. Chatten, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Internal regroup call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Baily, B. Sullivan, M. Harper, and S. LaFave (all Deloitte) regarding status of emergence transaction structure deck. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $975.00 | 0.3 | $292.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review attribute reduction model and stock basis analysis to prepare for upcoming discsussions with Cleary and PwC. | $975.00 | 2.2 | $2,145.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receiva | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $975.00 | 0.8 | $780.00 |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) regarding circular stock basis adjustments. | $850.00 | 0.6 | $510.00 |

496

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Huston, Michael | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $850.00 | 0.8 | $680.00 |
| Huston, Michael | Call with K. Corrigan (Deloitte) to discuss inside and outside basis differences. | $850.00 | 1.0 | $850.00 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $975.00 | 0.4 | $390.00 |
| Pauls, William | Prepare summary analysis and emal correspondence to B. Collins (Deloitte) regarding tax implications of Sears Reinsurance Company, Ltd. liquidation. | $975.00 | 4.8 | $4,680.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, B. Sullivan, T. Hermanson, S. Fielding, B. Baily, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receivable ba | $450.00 | 0.8 | $360.00 |

497

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/06/2019 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, and B. Baily (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning, E. Tzavelis (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 2.5 | $1,125.00 |
| Schreiber, Mendy | Internal regroup call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $450.00 | 0.3 | $135.00 |
| Sullivan, Brian | Call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) discussing state tax planning surrounding sale of MTNs to Cyrus. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with J. Allegretti and M. Butler (both Deloitte) to discuss status of tax attribute reduction model and other open items to begin drafting in relation to the model. | $850.00 | 0.3 | $255.00 |

498

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/06/2019

| | | | | |
|---|---|---|---|---|
| Tzavelis, Elias | Call with J. Allegretti, C. Chatten, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Baily, M. Butler, M. Huston, K. Corrigan, M. Browning (all Deloitte), Weil, Cleary, and PwC to discuss the status of the stock basis study. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Collins, B. Sullivan, T. Hermanson, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss state tax planning surrounding sale of MTNs to Cyrus. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss the tax implications of new assumptions from Cleary and PwC related to intercompany payable and receivab | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Internal regroup call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding stock basis analysis following discussions with Cleary and PwC regarding the same. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss the validity and tax impact of certain assumptions underlying stock basis estimates. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, B. Sullivan, M. Harper, and S. LaFave (all Deloitte) regarding status of emergence transaction structure deck. | $850.00 | 0.9 | $765.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**02/06/2019**

| | | | | |
|---|---|---|---|---|
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of liquidating Sears Reinsurance Company Ltd. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) regarding circular stock basis adjustments. | $850.00 | 0.6 | $510.00 |

**02/07/2019**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Review the new intercompany detail provided by Sears tax team last week and attempt to understand the differences and parties to the intercompany balances compared to prior versions. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Review the updated detail provided by Sears tax team related to ceratin unsecured liabilities for purposes of the cancellation of debt calculation in the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Continue to review the updated detail provided by Sears tax team related to ceratin unsecured liabilities for purposes of the cancellation of debt calculation in the tax attribute reduction model. | $325.00 | 4.1 | $1,332.50 |
| Allegretti, Joe | Call with S. Fielding, C. Chatten, and M. Browning (all Deloitte) regarding updated financial and intercompany balance information received from Debtor accounting and tax team. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute reduction model related to the timing and nature of Sears Reinsurance Company's worthless stock deduction. | $325.00 | 0.8 | $260.00 |

500

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Browning (Deloitte) to discuss summary explanation of assumptions made in tax attribute reduction model. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with S. Fielding (Deloitte) to discuss intercompany balances, unsecured liabilities, and approach to drafting summary explanation of assumptions made in tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternatives | $325.00 | 1.2 | $390.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternat | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Review attribute reduction examples in consolidated tax return regulations to assess whether calculations in tax attribute reduction model comply with such regulations. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Call with J. Allegretti (Deloitte) to discuss summary explanation of assumptions made in the tax attribute reduction model. | $450.00 | 1.4 | $630.00 |

501

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/07/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternative | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding updated financial and intercompany balance information received from Debtor accounting and tax team. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Continue to draft summary of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Draft summary of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with C. Chatten (Deloitte) regarding status of outstanding workstreams. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model related to the timing and nature of Sears Reinsurance Company's worthless stock deduction. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Review US federal income tax model for additional scenarios. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review updates made to the US federal income tax model. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/07/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternat | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Compare updated intercompany balance information provided by debtor tax & accounting team to prior information regarding the same. | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Meeting with M. Browning (Deloitte) regarding status of outstanding workstreams. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with S. Fielding, M. Browning, and J. Allegretti (all Deloitte) regarding updated financial and intercompany balance information received from Debtor accounting and tax team. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Review Treas. Reg. Section 1.1502-11 (c) regulations and application to tax attribute reduction model. | $975.00 | 2.3 | $2,242.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternativ | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/07/2019 | | | | |
| Espinola, Jonathan | Revise to state tax attribute reduction model to reflect state tax attribute reduction at additional entities per updated federal model. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding updated financial and intercompany balance information received from Debtor accounting and tax team. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternative | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with J. Allegretti (Deloitte) to discuss intercompany balances, unsecured liabilities, and approach to drafting summary explanation of assumptions made in tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Update tax attribute reduction model for various proposed scenarios. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Review tax attribute reduction model to assess whether calculations contained therein are in accordance with Treas. Reg. Sections 1.1502-11 and -28. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternativ | $975.00 | 1.2 | $1,170.00 |

504

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/07/2019 | | | | |
| Omar, Fatin | Review transfer tax forms provided by Sears tax team. | $725.00 | 0.3 | $217.50 |
| Pauls, William | Draft correspondence to B. Collins (Deloitte) concerning liquidation of Sears Reinsurance Company, Ltd. | $975.00 | 0.3 | $292.50 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and B. Baily (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternatives | $450.00 | 1.2 | $540.00 |
| Sullivan, Brian | Review revised state tax attribute reduction model. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess potential excess loss accounts at certain subsidiaries in new emergence transaction structure alternativ | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding status of tax attribute reduction model and summary explanation of assumptions. | $850.00 | 0.5 | $425.00 |
| 02/08/2019 | | | | |
| Allegretti, Joe | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $325.00 | 0.5 | $162.50 |

505

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/08/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with J. Dempsey and M. Butler (both Deloitte) to adjust the Treas. Reg. Section 1.1502-11 calculation for worthless stock deductions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Update the net operating loss and capital loss tabs and formulas to eliminate circular references in the tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model for the allocation of Sears Roebuck and Kmart liabilities. | $325.00 | 3.5 | $1,137.50 |
| Browning, Maria | Continue to draft summary of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 7.4 | $3,330.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $450.00 | 1.3 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/08/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Review tax attribute reduction model for new scenarios proposed by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti and J. Dempsey (both Deloitte) to adjust the Treas. Reg. Section 1.1502-11 calculation for worthless stock deductions. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review revised Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Chatten, Colin | Call with S. Fielding, M. Browning, M. Butler, J. Allegretti, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $325.00 | 1.3 | $422.50 |

507

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/08/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $975.00 | 1.3 | $1,267.50 |
| Dempsey, Jacob | Call with J. Allegretti and M. Butler (both Deloitte) to adjust the Treas. Reg. Section 1.1502-11 for worthless stock deductions. | $595.00 | 0.5 | $297.50 |
| Dempsey, Jacob | Review Treasury Regulation Section 1.1502-11 calculation in the tax attribute reduction model to prepare for discussions regarding the same with M. Butler and J. Allegretti (both Deloitte). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review transfer tax forms and prepare summary of analysis. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Research New Jersey combined return reporting regime pertaining to net operating losses to incorporate into state tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Email correspondence to New Jersey technical lead, M. Bryan (Deloitte), regarding New Jersey net operating loss tracking in the new combined return regime. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, M. Lew, and S. Gerlach (all Deloitte) regarding creditor recovery figures for unsecured liabilities. | $595.00 | 0.5 | $297.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/08/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $975.00 | 0.5 | $487.50 |
| Omar, Fatin | Review summary of transfer tax analysis prepared by J. Espinola (Deloitte). | $725.00 | 1.0 | $725.00 |
| Paxton, Michael | Research New Jersey tracking of net operating losses for state tax attribute reduction model. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Research application of Treas. Reg. Sections 1.1502-11(c) and 1.1502-28 to tax attribute reduction model. | $450.00 | 1.0 | $450.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (Deloitte), and Debtor tax team regarding mechanics of emergence transaction and estimates of tax implications arising therefrom. | $850.00 | 1.3 | $1,105.00 |
| 02/09/2019 | | | | |
| Browning, Maria | Continue to draft summary of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 1.8 | $810.00 |
| Bryan, Michael | Review queries from J. Espinola (Deloitte) regarding New Jersey state tax treatment of net operating losses in tax years 2019 and onward. | $975.00 | 0.3 | $292.50 |
| Espinola, Jonathan | Draft revisions to transfer tax summary analysis. | $595.00 | 1.1 | $654.50 |
| Omar, Fatin | Review transfer tax forms and summary of analysis. | $725.00 | 1.5 | $1,087.50 |
| Sullivan, Brian | Review realty transfer tax documents for ESL transaction and provide comments to Weil. | $850.00 | 1.9 | $1,615.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/10/2019 | | | | |
| Sullivan, Brian | Research treatment of net operating loss allocations for various states related to taxable loss arising from certains transactions on 2/3/19. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Review tax attribute reduction model and summarize assumptions as requested by Cleary and PwC. | $850.00 | 1.4 | $1,190.00 |
| 02/11/2019 | | | | |
| Allegretti, Joe | Revise the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model for certain adjustments to stock basis for new assumptions. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Build an entity by entity schedule of liabilities subject to compromise, adjusted for certain liabilities subject to IRC Section 108(e)(2). | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review updates to the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model and discuss the liabilities subject to compromise detail. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Perform data input for tax stock basis study. | $325.00 | 3.0 | $975.00 |
| Atwal, Justin | Continue to perform data input for tax stock basis study. | $325.00 | 3.8 | $1,235.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/11/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Revise summary explanation of assumptions made in tax attribute reduction model. | $450.00 | 4.2 | $1,890.00 |
| Butler, Mike | Review the Treas. Reg. Section 1.1502-11 calculations in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to review updates to the Treas. Reg. Section 1.1502-11 calculation in the tax attribute reduction model and discuss the liabilities subject to compromise detail. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $595.00 | 0.9 | $535.50 |

511

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

02/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $325.00 | 0.5 | $162.50 |
| Corrigan, Kevin | Compile more detailed comparative balance sheets based on new historic trial balances provided by Sears tax and accounting teams. | $595.00 | 4.1 | $2,439.50 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**02/11/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hospodarsky, Sara | Review data input for tax stock basis study performed by J. Atwal (Deloitte). | $325.00 | 0.8 | $260.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $725.00 | 0.9 | $652.50 |
| Schreiber, Mendy | Review the Treas. Reg. Section 1.1502 -11 calculations in the tax attribute reduction model. | $450.00 | 2.2 | $990.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding analysis and modeling of state tax implications of emergence transactions. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions underlying tax attribute reduction model calculations. | $850.00 | 1.1 | $935.00 |

**02/12/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with M. Browning, C. Chatten, M. Butler, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $325.00 | 0.2 | $65.00 |

513

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/12/2019 | | | | |
| Allegretti, Joe | Mak edits and comment on the draft assumptions document related to the Sears reorganization transaction and the corresponding tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Make minor updates to the tax attribute reduction model to update for the movement of Kmart corporation's stock basis in subsidiaries. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meet with M. Butler (Deloitte) to update the tax attribute reduction model for alternative scenarios requested by Cleary and PwC. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update the tax attribute reduction model for new scenarios requested by Cleary and PwC in preparation for discussions with Deloitte state tax team. | $325.00 | 2.5 | $812.50 |
| Atwal, Justin | Perform data input for Sears stock basis study. | $325.00 | 6.5 | $2,112.50 |
| Baily, Brianna | Review correspondence related to reviewing attribute reduction model and associated meeting. | $595.00 | 0.7 | $416.50 |
| Browning, Maria | Call with C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Continue to draft summary explanation of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 8.4 | $3,780.00 |
| Butler, Mike | Meet with J. Allegretti (Deloitte) to update the tax attribute reduction model for alternative scenarios requested by Cleary and PwC. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with M. Browning, C. Chatten, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transactions structures. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/12/2019 | | | | |
| Butler, Mike | Review updates to the tax attribute reduction model for new scenarios requested by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review Treas. Reg. Section 1.1502-11 calculations for new scenarios in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Compile list of going out of business ("GOB") and operating stores from court documents to provide to Deloitte audit team. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with M. Browning, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $325.00 | 0.2 | $65.00 |
| Corrigan, Kevin | Discuss stock basis study with M. Huston (Deloitte). | $595.00 | 1.3 | $773.50 |
| Corrigan, Kevin | Update tax stock basis study for new historical trial balance data entered by J. Atwal (Deloitte). | $595.00 | 3.5 | $2,082.50 |
| Espinola, Jonathan | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax attribute reduction model revisions. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Additional revisions to state attribute reduction model in anticipation of updated federal model. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review updated federal tax attribute reduction model and incorporate recent changes into the state tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Huston, Michael | Discuss stock basis study with K. Corrigan (Deloitte). | $850.00 | 1.3 | $1,105.00 |

515

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/12/2019 | | | | |
| Huston, Michael | Analyze updated comparisons of stock and asset basis to identify most worthwhile companies to address in detail as work on additional reconciliations progresses. | $850.00 | 0.6 | $510.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model revisions. | $725.00 | 0.3 | $217.50 |
| Paxton, Michael | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) regarding state tax projections under new alternative emergence transaction structures. | $850.00 | 0.2 | $170.00 |
| 02/13/2019 | | | | |
| Allegretti, Joe | Assess whether summary of model assumptions documents contains all assumptions in the tax attribute reduction model. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Remove irrelevant and/or dated information from the tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with M. Butler, M. Schreiber, and B. Baily (all Deloitte) to discuss the functionality of the tax attribute reduction model and source information. | $325.00 | 0.7 | $227.50 |
| Atwal, Justin | Perform data input for Sears basis study. | $325.00 | 3.7 | $1,202.50 |
| Atwal, Justin | Continue to perform data input for Sears basis study. | $325.00 | 5.3 | $1,722.50 |
| Baily, Brianna | Draft outline summarizing examples in Treasury Regulation Sections 1502-11, -28, and -32. | $595.00 | 1.8 | $1,071.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/13/2019 | | | | |
| Baily, Brianna | Call with J. Allegretti, M. Butler, and M. Schreiber (all Deloitte) to discuss the functionality of the tax attribute reduction model and source information. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Review correspondence related to Sears Reinsurance tax basis and taxable income amounts. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting with M. Schreiber (Deloitte) to discuss new transaction structures the tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Continue to draft summary explanation of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 5.4 | $2,430.00 |
| Butler, Mike | Call with J. Allegretti, M. Schreiber, and B. Baily (all Deloitte) to discuss the functionality of the tax attribute reduction model and source information. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Review new scenarios in tax attribute reduction model requested by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review application of Treas. Reg. Section 1.1502-11 calculation to new scenarios requested by PwC and Cleary in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Collins, Bryan | Discuss dual consolidated loss and separate return limitation year issues related to Sears Reinsurance Company, Ltd. with J. Forrest and W. Pauls (both Deloitte). | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Review consolidated tax return regulations applicable to Sears Reinsurance Company, Ltd. to prepare for discussions with J. Forrest and W. Pauls (both Deloitte). | $975.00 | 2.2 | $2,145.00 |
| Corrigan, Kevin | Discuss tax stock basis study with M. Huston (Deloitte). | $595.00 | 0.3 | $178.50 |

517

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/13/2019

| | | | | |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Continue to analyze new comparative balance sheets to reconcile differences between inside asset basis and stock basis. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Compile more detailed comparative balance sheets based on new historic trial balances provided by Sears tax and accounting teams. | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Analyze new comparative balance sheets to reconcile differences between inside asset basis and stock basis. | $595.00 | 3.0 | $1,785.00 |
| Espinola, Jonathan | Research regarding District of Columbia's conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Research regarding Rhode Island's conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.9 | $535.50 |
| Espinola, Jonathan | Research regarding Texas' conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Discuss dual consolidated loss and separate return limitation year issues related to Sears Reinsurance Company, Ltd. with B. Collins and W. Pauls (both Deloitte). | $975.00 | 0.8 | $780.00 |
| Huston, Michael | Discuss tax stock basis study with K. Corrigan (Deloitte). | $850.00 | 0.3 | $255.00 |
| Omar, Fatin | Review correspondence regarding status of transfer tax analysis. | $725.00 | 0.2 | $145.00 |
| Pauls, William | Discuss dual consolidated loss and separate return limitation year issues related to Sears Reinsurance Company, Ltd. with B. Collins and J. Forrest (both Deloitte). | $975.00 | 0.8 | $780.00 |
| Pauls, William | Review background materials, correspondence, and tax authorities related to certain transactions involving Sears Reinsurance Company, Ltd to prepare for discussions with B. Collins and J. Forrest (both Deloitte). | $975.00 | 1.2 | $1,170.00 |

518

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/13/2019 | | | | |
| Paxton, Michael | Review new scenarios in the state tax attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Review email correspondence and related tax authorities regarding application of dual consolidated loss rules to Sears Reinsurance Company Ltd.'s bad debt deduction. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, and B. Baily (all Deloitte) to discuss the functionality of the tax attribute reduction model and source information. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Meeting with B. Baily (Deloitte) to discuss new transaction structures in the tax attribute reduction model. | $450.00 | 1.5 | $675.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and B. Sullivan (all Deloitte) regarding intercompany payable and receivable balances and timing of cancellation of indebtedness income. | $850.00 | 1.2 | $1,020.00 |
| 02/14/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute model for the treatment of the liquidation of Sears Reinsurance Company Ltd. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Review updates to tax attribute reduction model and corresponding document summarizing model assumptions. | $325.00 | 2.7 | $877.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the Sears Reinsurance liquidation. | $325.00 | 1.7 | $552.50 |
| Atwal, Justin | Prepare revenue agent report analysis for stock basis study. | $325.00 | 2.8 | $910.00 |

519

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/14/2019 | | | | |
| Atwal, Justin | Prepare inside asset basis calculations for stock basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Continue working on data input for Sears basis study. | $325.00 | 0.3 | $97.50 |
| Baily, Brianna | Research into income, assets, and liabilities for potential insurance subsidiaries of Sears. | $595.00 | 1.6 | $952.00 |
| Baily, Brianna | Review correspondence related to status and mechanics of transfer of assets and liabilities of Sears Reinsurance Company | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Meeting M. Schreiber (Deloitte) to discuss application of dual consolidated loss rules to the tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Meeting with B. Collins and M. Schreiber (both Deloitte) to discuss the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Review changes made to tax attribute reduction model to account for taxable asset transfer occurring in a different tax year. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Review correspondence related to Sears Reinsurance liquidation basis | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Compare calcuclations in tax attribute reduction model against examples in Treas. Reg. Section 1.1502-11. | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, and R. Bowen  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Search court docket and email correspondence for asset purchase agreement related to Sears Reinsurance Company. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Analyze Sears Reinsurance basis calculations in tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Bowen, Ryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $595.00 | 1.0 | $595.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to consider the interaction of dual consolidated loss and separate return limitation year rules with respect to Sears Reinsurance Company. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Meeting with E. Tzavelis and C. Chatten (both Deloitte) regarding requests from PwC. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Revise summary explanation of assumptions made in tax attribute reduction model pursuant to new assumptions provided by Cleary and PwC. | $450.00 | 2.1 | $945.00 |
| Butler, Mike | Review revised scenarios in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/14/2019 | | | | |
| Butler, Mike | Review revised Treas. Reg. Section 1.1502-11 calculations in the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute model for the treatment of the liquidation of Sears Reinsurance Company Ltd. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Meeting with E. Tzavelis and M. Browning (both Deloitte) regarding requests from PwC. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Review summary of assumptions in tax attribute reduction model. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to consider the interaction of dual consolidated loss and separate return limitation year rules with respect to Sears Reinsurance Company. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Review asset purchase agreements and related documents for information regarding mechanics of transfer of assets and liabilities owned by Sears Reinsurance company Ltd. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Review tax implications of new scenarios proposed by Cleary and PwC. | $975.00 | 2.2 | $2,145.00 |
| Collins, Bryan | Meeting with M. Schreiber and B. Baily (both Deloitte) to discuss the tax attribute reduction model. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Discuss tax implications of certain transactions involving Sears Reinsurance Company, Ltd. with W. Pauls (Deloitte). | $975.00 | 1.8 | $1,755.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/14/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $975.00 | 1.0 | $975.00 |
| Corrigan, Kevin | Assess impact of transactions involving intangible assets on the tax basis of Sears Brands Business Unit. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Analyze new comparative balance sheets to reconcile differences between inside asset basis and stock basis. | $595.00 | 0.9 | $535.50 |
| Corrigan, Kevin | Update reconciliation workpapers to incorporate new detailed trial balances. | $595.00 | 3.7 | $2,201.50 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) to compare tax stock basis study to separate entity balance sheets. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Review historical tax returns to asses impact of prior distributions on the tax basis of Sears Reinsurance Company, Ltd. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to consider the interaction of dual consolidated loss and separate return limitation year rules with respect to Sears Reinsurance Company. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Review tax impact of change of timing of certain restructuring transactions. | $975.00 | 1.1 | $1,072.50 |
| Halpern, Irwin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Collins, J. Allegretti, W. Pauls, R. Bowen, and B. Baily  (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $850.00 | 1.0 | $850.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) to compare tax stock basis study to separate entity balance sheets. | $850.00 | 1.4 | $1,190.00 |
| Pauls, William | Discuss tax implications of certain transactions involving Sears Reinsurance Company, Ltd. with B. Collins (Deloitte). | $975.00 | 1.8 | $1,755.00 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $975.00 | 1.0 | $975.00 |
| Schreiber, Mendy | Meeting with B. Collins and B. Baily (both Deloitte) to discuss the tax attribute reduction model. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Meeting with B. Baily (Deloitte) to discuss application of dual consolidated loss rules to the tax attribute reduction model. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/14/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, and C. Chatten (all Deloitte) to consider the interaction of dual consolidated loss and separate return limitation year rules with respect to Sears Reinsurance Company. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with M. Browning and C. Chatten (both Deloitte) regarding requests from PwC. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Collins, I. Halpern, W. Pauls, R. Bowen, and B. Baily (all Deloitte) regarding requests from PwC on insurance-related aspects of the emergence transaction. | $850.00 | 1.0 | $850.00 |
| 02/15/2019 | | | | |
| Allegretti, Joe | Revise certain tabs and outputs of the attribute reduction model to consider delivering to Client as a summary of the tax implications of various alternative emergence transaction structures contemplated by Cleary and PwC. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Review updates and edits in the tax model and transaction assumptions document and circulate updated versions to the Deloitte team. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute reduction model for FY2019 tax basis balance sheet amounts and updated intercompany balances. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, M. Browning, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/15/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler, M. Browning, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Prepare revenue agent report analysis for stock basis study. | $325.00 | 3.3 | $1,072.50 |
| Baily, Brianna | Review correspondence related to revisions to tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Bowen, Ryan | Research strategies for preserving foreign tax credits following ESL asset purchase. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Read and analyze information request list received from PwC. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins (both Deloitte), and Sears tax team to discuss timing update for updating the tax attribute reduction model for new scenarios requested by Cleary and PwC. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Proofread updated document summarizing assumptions made in the tax attribute reduction model. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Review updates to summary of assumptions made in tax attribute reduction model. | $450.00 | 2.9 | $1,305.00 |

526

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/15/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $450.00 | 0.8 | $360.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model for FY2019 tax basis balance sheet amounts and updated intercompany balances. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review revised scenarios requested by Cleary and PwC in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/15/2019

| | | | | |
|---|---|---|---|---|
| Chatten, Colin | Call with E. Tzavelis, M. Browning, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Review PwC request list to consider potential responses. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning (both Deloitte), and Sears tax team to discuss timing update for updating the model for new scenarios requested by PwC requests. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $975.00 | 0.3 | $292.50 |
| Espinola, Jonathan | Research regarding New Jersey's conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review new restructuring transactions and scenarios presented by Cleary and PwC. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/15/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $975.00 | 0.8 | $780.00 |
| Paxton, Michael | Develop state tax attribute reduction template for deemed secured cancellation of indebtedness income. | $725.00 | 2.1 | $1,522.50 |
| Paxton, Michael | Develop state tax attribute reduction template for deemed unsecured cancellation of indebtedness income. | $725.00 | 1.8 | $1,305.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte) regarding requests from Cleary and PwC. | $450.00 | 0.3 | $135.00 |
| Tzavelis, Elias | Call with M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte) regarding requests from Cleary and PwC. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding tax treatment of insurance transactions. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest version of tax attribute reduction model and summary of assumptions. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/15/2019 | | | | |
| Tzavelis, Elias | Call with B. Collins, M. Browning (both Deloitte), and Sears tax team to discuss timing update for updating the tax attribute reduction model for new scenarios requested by Cleary and PwC. | $850.00 | 0.3 | $255.00 |
| 02/17/2019 | | | | |
| Allegretti, Joe | Prepare the short period taxable income, stock basis adjustment, and Treasury Regulation Section 1.1502-11 (b) and (c) calculation tabs of the tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Browning, Maria | Research application of consolidated tax return regulations to certain restructuring transaction steps proposed by Cleary and PwC. | $450.00 | 2.9 | $1,305.00 |
| Espinola, Jonathan | Review state tax attribute reduction model revisions made by M. Paxton (Deloitte). | $595.00 | 0.6 | $357.00 |
| Paxton, Michael | Develop state pushdown template for actual unsecured attribute reduction. | $725.00 | 5.0 | $3,625.00 |
| 02/18/2019 | | | | |
| Atwal, Justin | Prepare revenue agent report analysis for stock basis study. | $325.00 | 5.7 | $1,852.50 |
| Atwal, Justin | Compile entity by entity trial balances for stock basis study. | $325.00 | 1.8 | $585.00 |
| Browning, Maria | Draft timeline presentation of restructuring transaction steps. | $450.00 | 2.5 | $1,125.00 |
| Butler, Mike | Review updated tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review the new scenarios proposed by Cleary and PwC in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Collins, Bryan | Consider PwC questions regarding tax attribute reduction model calculations and tax structuring outcomes. | $975.00 | 2.9 | $2,827.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/18/2019 | | | | |
| Corrigan, Kevin | Reviewing comparative balance sheets to identify sources of differences between inside asset basis and stock basis. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Reconcile inside asset basis and tax stock basis in accordance following review of comparative balance sheets. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Update state tax attribute reduction model to include Treas. Reg. Section 1.1502-21 analysis. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Update state tax attribute reduction model to include Treas. Reg. Section 1.1502-28 analysis. | $595.00 | 2.4 | $1,428.00 |
| Paxton, Michael | Discuss state tax attribute reduction model with B. Sullivan (Deloitte). | $725.00 | 0.9 | $652.50 |
| Sullivan, Brian | Discuss state tax attribute reduction model with M. Paxton (Deloitte). | $850.00 | 0.9 | $765.00 |
| 02/19/2019 | | | | |
| Allegretti, Joe | Update the organational chart deliverable to reflect the Kmart sale and movement of its stock basis in subsidiaries. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Assess whether the FYE2018 balance sheet align with the Q3 balance sheets and are reflected accordingly in the tax attributre reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding summary of assumptions and timeline of transactions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Extract tax attribute reduction model tabs and conver to .pdf format to circulate to Deloitte M&A tax team for review and subsequent discussions. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Draft email correspondence to Sears tax team and regarding schedule of itnercompany balances by entity as of February 3, 2019. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Prepare tax attribute reduction model tabs for delivery to Client. | $325.00 | 1.2 | $390.00 |

531

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Atwal, Justin | Continue to compile entity by entity trial balances for stock basis study. | $325.00 | 2.0 | $650.00 |
| Baily, Brianna | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $595.00 | 1.0 | $595.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) regarding outstanding items following discussions with Cleary and PwC. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Draft timeline presentation of emergence transaction steps. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions and timeline of transactions. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Continue to draft summary explanation of assumptions made in tax attribute reduction model pursuant to request from Cleary and PwC. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Call with S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding summary of assumptions and timeline of transactions. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with B. Collins, E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Review Treas. Reg. Section 1.1502-11 calculations for revised scenarios, assumptions, and transaction structures contemplated by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Update tax attribute reduction model for revised scenarios pursuant to discussions with PwC and Cleary. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss tax implications of settling intercompany balances prior to the application of Treas. Reg. Section 1.1502-28. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Draft notes summarizing follow-up items and additional issues raised in today's tax structuring discussions with Cleary and PwC. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with B. Collins, E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, M. Butler, B. Baily, M. Schreiber (Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding outstanding items following discussions with Cleary and PwC. | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/19/2019 | | | | |
| Chatten, Colin | Call with S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions and timeline of transactions. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Review deliverables related to tax consequences of section 363 sale. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, M. Shreiber, B. Baily (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Revise stock basis software to incorporate identified differences in reconciliation process. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding outstanding items following discussions with Cleary and PwC. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis and C. Chatten (both Deloitte) to discuss tax implications of settling intercompany balances prior to the application of Treas. Reg. Section 1.1502-28. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding summary of assumptions and timeline of transactions. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Draft comments and suggested revisions to the summary explanation of assumptions in the tax attribute reduction model. | $595.00 | 2.7 | $1,606.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/19/2019 | | | | |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, C. Chatten, and M. Butler (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Browning, C. Chatten, M. Butler, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $975.00 | 1.0 | $975.00 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Baily (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $450.00 | 1.0 | $450.00 |
| Tzavelis, Elias | Call with S. Fielding and C. Chatten (both Deloitte) to discuss tax implications of settling intercompany balances prior to the application of Treas. Reg. Section 1.1502-28. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding outstanding items following discussions with Cleary and PwC. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to assess the validity of certain assumptions underlying stock basis estimates. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/19/2019 | | | | |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Baily, M. Schreiber (all Deloitte), Cleary tax team, Weil tax team, PwC tax team, and Sears tax team regarding status and timing of various tax analyses. | $850.00 | 1.0 | $850.00 |
| 02/20/2019 | | | | |
| Allegretti, Joe | Draft an assumptions and functionality memorandum for the tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Add coding to the FYE2018 book balance sheet provided by the Deloitte audit team to begin preparing a FYE2018 tax basis balance sheet. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Revise tax attribute reduction model summary outputs in scenario where intercompany balances are settled prior to the application of Treas. Reg. Section 1.1502-28. | $325.00 | 1.8 | $585.00 |
| Atwal, Justin | Continue to compile entity by entity trial balances for stock basis study. | $325.00 | 1.3 | $422.50 |
| Browning, Maria | Call with S. Fielding, C. Chatten, and T. Hermanson (all Deloitte) regarding asset purchase agreement provisions related to liability for tax fees. | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Continue to draft timeline presentation of restructuring transaction steps. | $450.00 | 1.3 | $585.00 |
| Butler, Mike | Update tax attribute reduction model for changes discussed with Cleary and PwC related to the timing of the settlement of intercompany balances. | $595.00 | 2.9 | $1,725.50 |

536

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/20/2019 | | | | |
| Butler, Mike | Review updates to new scenarios in tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with S. Fielding, M. Browning, and T. Hermanson (all Deloitte) regarding asset purchase agreement provisions related to liability for tax fees. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Call with S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $325.00 | 0.3 | $97.50 |
| Fielding, Stephen | Draft comments on summary explanation of assumptions in tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Continue to draft comments on summary explanation of assumptions in tax attribute reduction model. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding asset purchase agreement provisions related to liability for tax fees. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding IRC Section 382(l)(5) interest haircut calculations. | $595.00 | 0.3 | $178.50 |
| Hermanson, Tom | Call with S. Fielding, C. Chatten, and M. Browning (all Deloitte) regarding asset purchase agreement provisions related to liability for tax fees. | $850.00 | 0.1 | $85.00 |
| Huston, Michael | Review updated inside and outside basis reconciliation, including an investigation of historic balance sheets obtained since prior review. | $850.00 | 1.2 | $1,020.00 |
| Paxton, Michael | Review state conformity to taxable liquidations. | $725.00 | 2.5 | $1,812.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/20/2019 | | | | |
| Paxton, Michael | Review state treatment of intercompany cancellation of indebtedness income to assess whether such income should be treated as an elimination or offset in the state tax attribute reduction model. | $725.00 | 2.5 | $1,812.50 |
| 02/21/2019 | | | | |
| Allegretti, Joe | Format the tabs of the tax attribute model that will be provided as deliverables. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $325.00 | 1.5 | $487.50 |
| Atwal, Justin | Continue to compile entity-by-entity trial balances for stock basis study. | $325.00 | 6.0 | $1,950.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $450.00 | 1.5 | $675.00 |
| Chatten, Colin | Review calculations supporting determination of whether an excess loss account exists at Sears Brands Businss Unit Corporation. | $325.00 | 3.3 | $1,072.50 |
| Chatten, Colin | Review court filings related to stock transfer restrictions in preparation for upcoming discussions with Weil regarding the same. | $325.00 | 1.3 | $422.50 |

538

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/21/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $325.00 | 1.5 | $487.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with J. Forrest and M. Schreiber (both Deloitte) regarding ESL and affiliates ownership of Sears stock for puropses of IRC Section 382 calculations. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Read trading restriction order for specific restrictions. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Call with S. Fielding and M. Schreiber (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculcations. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Call with S. Tarrant and M. Schreiber (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculations. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Meeting with M. Schreiber (Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculations. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Review stock transfer restriction in preparation for upcoming discussions with Weil regarding the same. | $975.00 | 1.7 | $1,657.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/21/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $975.00 | 1.5 | $1,462.50 |
| Hermanson, Tom | Review financial statements of Kmart and Sears Puerto Rican entities. | $850.00 | 1.0 | $850.00 |
| Paxton, Michael | Review state conformity to federal dual consolidated loss rules. | $725.00 | 2.8 | $2,030.00 |
| Paxton, Michael | Review state conformity to federal worthless stock deduction rules. | $725.00 | 2.7 | $1,957.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Forrest, B. Baily, J. Allegretti (Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $450.00 | 1.5 | $675.00 |
| Schreiber, Mendy | Call with J. Forrest and S. Fielding (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculations. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with J. Forrest and S. Tarrant (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculations. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Meeting with J. Forrest (Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculcations. | $450.00 | 0.4 | $180.00 |
| Sullivan, Brian | Review state tax attribute reduction model. | $850.00 | 2.1 | $1,785.00 |
| Tarrant, Steve | Call with J. Forrest and M. Schreiber (both Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 382 calculcations. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**02/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte), and Weil tax team regarding impact of trading restrictions and certain proposed transactions on tax net operating losses. | $850.00 | 1.5 | $1,275.00 |

**02/22/2019**

| | | | | |
|------|-------------|------|-------|------|
| Atwal, Justin | Continue to compile entity-by-entity trial balances for stock basis study. | $325.00 | 3.0 | $975.00 |
| Baltuskonis, Nathan | Meeting with M. Schreiber (Deloitte) regarding the application of the IRC Section 382 entity rules to the various ESL entities. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Review summary slides to assess whether they correspond with tax transaction summary document. | $450.00 | 2.9 | $1,305.00 |
| Chatten, Colin | Review tax attribute reduction model to assess whether all assumptions are contained in the summary explanation of assumptions deliverable. | $325.00 | 2.2 | $715.00 |
| Chatten, Colin | ResearchTreas. Reg. Section 1.1502-28 and related regulations under IRC Section 108 to assess the tax implications of the timing of the settlement of intercompany balances. | $325.00 | 2.5 | $812.50 |
| Fielding, Stephen | Update summary explanation of assumptions in tax attribute reduction model to include an explanation of the various scenarios analyzed in the model. | $595.00 | 1.5 | $892.50 |
| Pauls, William | Review background materials related to Sears Protection Company and Sears Reinsurance. | $975.00 | 1.0 | $975.00 |
| Paxton, Michael | Update state model for net operating loss allocation in states that conform with Treas. Reg. Section 1.1502-21. | $725.00 | 2.5 | $1,812.50 |
| Paxton, Michael | Update state net operating loss allocation for combined states that track net operating losses based on apportionment. | $725.00 | 2.4 | $1,740.00 |

541

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/22/2019 | | | | |
| Schreiber, Mendy | Meeting with N. Baltuskonis (Deloitte) regarding the application of the IRC Section 382 entity rules to the various ESL entities. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Researching application of IRC Section 382 entity rules to the various ESL entities. | $450.00 | 1.1 | $495.00 |
| 02/23/2019 | | | | |
| Pauls, William | Review tax authorities relevant to issues under consideration with respect to Sears Protection Company and Sears Reinsurance Company. | $975.00 | 2.0 | $1,950.00 |
| 02/25/2019 | | | | |
| Allegretti, Joe | Review deferred tax workpapers and FY2018 trial balances to prepare tax basis balance sheet. | $325.00 | 2.0 | $650.00 |
| Allegretti, Joe | Update the FY2018 book basis balance sheet for deferred adjustments. | $325.00 | 2.1 | $682.50 |
| Allen, Michael | Create spreadsheet of mid-level balance sheet detail utilizing Essbase pursuant to assist Deloitte tax team in developing a tax basis balance sheet. | $325.00 | 0.4 | $130.00 |
| Butler, Mike | Review revised US federal income tax model for new scenarios requested by Cleary and PwC. | $595.00 | 2.2 | $1,309.00 |
| Fielding, Stephen | Revise summary explanation of assumptions made in tax attribute reduction model in preparation for delivery to Client. | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Read asset purchase agreement provisions related to tax return and compliance responsibilities. | $595.00 | 1.5 | $892.50 |
| Forrest, Jonathan | Call with M. Schreiber (Deloitte) regarding ESL and affiliates ownership of Sears stock for purposes of IRC Section 381. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/25/2019 | | | | |
| Schreiber, Mendy | Call with J. Forrest (Deloitte) regarding ESL and affiliates ownership in Sears stock for purposes of IRC Section 382 calculations. | $450.00 | 0.4 | $180.00 |
| 02/26/2019 | | | | |
| Allegretti, Joe | Incorporate the FYE2018 deferred tax balances into the FYE2018 balance sheet to calculate the tax basis in assets by legal entity. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Code the FY2018 deferred tax rollforward workpaper provided by the company. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Draft an outstanding items and to do list for the M&A tax team for the next few weeks and then pull together a tracker in excel for the broader M&A team and client to understand certain tasks and responsibilities. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Discuss status of tax restructuring models and plan go-forward workstreams with D. Hoffman and E. Tzavelis (both Deloitte). | $325.00 | 0.8 | $260.00 |
| Allen, Michael | Perform Essbase pulls at the lowest level of balance sheet for all United States entities to help tax team calculate certain defferals. | $325.00 | 0.2 | $65.00 |
| Butler, Mike | Review deferred workbook calculations provided by the company. | $595.00 | 1.8 | $1,071.00 |
| Forrest, Jonathan | Consider requested waiver of IRC Section 382 stock transfer restriction. | $975.00 | 0.6 | $585.00 |
| Hoffman, David | Discuss status of tax restructuring models and plan go-forward workstreams with E. Tzavelis and J. Allegretti (both Deloitte). | $850.00 | 0.8 | $680.00 |
| Pauls, William | Correspond with E. Tzavelis (Deloitte) and members of Sears tax department regarding Sears Reinsurance. | $975.00 | 2.0 | $1,950.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/26/2019 | | | | |
| Tzavelis, Elias | Discuss status of tax restructuring models and plan go-forward workstreams with D. Hoffman and J. Allegretti (both Deloitte). | $850.00 | 0.8 | $680.00 |
| 02/27/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis (all Deloitte), and the Sears tax team to discuss the updated intercompany balances provided as of February 3, 2019 and additional requests and open items related to year end balances. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax basis balance sheet based on the most recent information as of February 3, 2019, including applying deferred tax and other adjustments to the beginning book amounts. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Draft email correspondence to Sears tax team regarding the methodology and preparation of the FYE2018 tax basis balance sheet and requests for additional detail regarding the same. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, W. Pauls, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/27/2019 | | | | |
| Allegretti, Joe | Update the FYE2018 tax basis balance sheet for the most recently provided deferred tax detail. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Calculate gross and net intercompany balances by tax regarded entities based on information provided by Sears tax and accounting teams. | $325.00 | 1.6 | $520.00 |
| Atwal, Justin | Compile select entities from the trial balance spreadsheets for the stock basis study. | $325.00 | 2.3 | $747.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.2 | $714.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and T. Hermanson (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Continue to draft timeline presentation of restructuring transaction steps. | $450.00 | 2.9 | $1,305.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax basis balance sheet based on the most recent information as of February 3, 2019, including applying deferred tax and other adjustments to the beginning book amounts. | $595.00 | 2.5 | $1,487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/27/2019 | | | | |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis (all Deloitte) and the Sears tax team to discuss the updated intercompany balances provided as of February 3, 2019 and additional requests and open items related to year end balances. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Forrest, B. Collins, W. Pauls, J. Allegretti, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Review tax basis balance sheets updated for FYE2018. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.2 | $714.00 |
| Chatten, Colin | Call with J. Forrest, B. Collins, W. Pauls, J. Allegretti, M. Butler (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and T. Hermanson (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $325.00 | 0.3 | $97.50 |

546

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/27/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $325.00 | 1.3 | $422.50 |
| Collins, Bryan | Call with J. Forrest, W. Pauls, J. Allegretti, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $975.00 | 1.2 | $1,170.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte), and the Sears tax team to discuss the updated intercompany balances provided as of February 3, 2019 and additional requests and open items related to year end balances. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Continue to revise summary explanation of assumptions in tax attribute reduction model for eventual sharing with ESL advisors. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/27/2019 | | | | |
| Forrest, Jonathan | Call with B. Collins, W. Pauls, J. Allegretti, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins,T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $975.00 | 1.2 | $1,170.00 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten, (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $850.00 | 1.2 | $1,020.00 |
| Lowry, Jamie | Review of IRC § 382 model and workpapers for ESL ownership for higher tier inquiry. | $595.00 | 0.5 | $297.50 |
| Pauls, William | Prepare for internal teleconference regarding Sears Reinsurance transaction. | $975.00 | 0.8 | $780.00 |
| Pauls, William | Prepare for telectonference with J. Forrest, B. Collins, J. Allegretti, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $975.00 | 3.6 | $3,510.00 |
| Pauls, William | Call with J. Forrest, B. Collins, J. Allegretti, M. Butler, C. Chatten (all Deloitte), Cleary tax team, PwC tax team, and Sears tax team regarding tax implications of Sears Reinsurance Company transaction. | $975.00 | 1.1 | $1,072.50 |

548

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/27/2019 | | | | |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, and M. Schreiber (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $975.00 | 1.2 | $1,170.00 |
| Savage, Tara | Review ESL questionnaire regarding IRC Section 382 to respond to correspondence from M. Schreiber (Deloitte) regarding the same. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Research timing of attribute reduction to prevent duplication of loss in relation to worthless stock deduction. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $450.00 | 1.2 | $540.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, T. Hermanson, B. Baily, M. Schreiber, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance transaction. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding impact of alternative emergence transaction structures on fresh start accounting. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding (all Deloitte), and the Sears tax team to discuss the updated intercompany balances provided as of February 3, 2019 and additional requests and open items related to year end balances. | $850.00 | 0.8 | $680.00 |

549

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Allegretti, Joe | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax an | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update the tax attributre reduction model for settlement of the updated intercompany balances. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Apply the detailed deferred tax workpapers to the respective book balance accounts to develop a tax basis balance sheet. | $325.00 | 4.1 | $1,332.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model and tax basis balance sheets for new value assumptions provided by Cleary and PwC. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with M. Butler, K. Lauret, and M. Allen (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Continue formatting the schedule of intercompany balances for compatibility with the FYE2018 tax basis balance sheet. | $325.00 | 1.6 | $520.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Call with M. Butler, K. Lauret, and J. Allegretti (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Review correspondence and research related to worthless stock deductions and Treasury Regulation Sections 1.1502-80(c) and -36(d). | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review transaction summary and slides related to deferred tax losses of Sears Development. | $595.00 | 0.3 | $178.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Weekly tax advisor call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $450.00 | 1.1 | $495.00 |

551

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of ta | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with J. Allegretti,  K. Lauret, and M. Allen (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model and tax basis balance sheets for new value assumptions provided by Cleary and PwC. | $595.00 | 1.6 | $952.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $325.00 | 1.7 | $552.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to prepare for upcoming phone call with Weil tax team, Akin Gump, and FTI. | $325.00 | 1.7 | $552.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Chatten, Colin | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI status and timing of tax analyses. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Weekly tax dvisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $975.00 | 1.1 | $1,072.50 |
| Corrigan, Kevin | Validate stock basis results against inside asset basis estimates. | $595.00 | 1.6 | $952.00 |
| Corrigan, Kevin | Compare stock basis results against inside asset basis estimates. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Update state tax attribute reduction model with additional state net operating loss information provided by client. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $595.00 | 1.7 | $1,011.50 |

553

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Fielding, Stephen | Weekly tax advisor call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to prepare for upcoming phone call with Weil tax team, Akin Gump, and FTI. | $595.00 | 1.7 | $1,011.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Review tax attribute reduction model to asses impact of new value assumptions provided by Cleary and PwC. | $975.00 | 0.9 | $877.50 |
| Hermanson, Tom | Discuss fees with B. Phelan and L. Meerschaert (both Sears). | $850.00 | 0.5 | $425.00 |
| Lauret, Kyle | Call with J. Allegretti, M. Butler, and M. Allen (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $725.00 | 0.2 | $145.00 |
| Lauret, Kyle | Prepare for call with J. Allegretti, M. Butler, and M. Allen (all Deloitte) to discuss certain line items on the most recent year end balance sheets. | $725.00 | 0.2 | $145.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/28/2019 | | | | |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $975.00 | 1.0 | $975.00 |
| Pauls, William | Research and review authorities related to Sears Reinsurance transaction to prepare for interoffice conferences regarding the same. | $975.00 | 2.3 | $2,242.50 |
| Pauls, William | Draft summary of Sears Reinsurance transaction analysis and email correspondence to B. Collins and J. Forrest (both Deloitte) regarding the same. | $975.00 | 1.5 | $1,462.50 |
| Savage, Tara | Update IRC Section 382 questionnaire to reflect accurate analysis period. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, and B. Baily (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Research timing of attribute reduction to prevent duplication of loss in relation to worthless stock deduction. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Review slide deck summarzing prior transaction involving Homart to assess whether it should have been classified as a deferred intercompany transaction for tax purposes. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Weekly tax advisor call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, and J. Forrest (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax a | $450.00 | 1.1 | $495.00 |

555

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

02/28/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tarrant, Steve | Review IRC Section 382 questionnaire sent to ESL. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) regarding latest revisions to tax attribute reduction model pursuant to discussions with Cleary. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Weekly tax advisor call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil), Akin Gump, and FTI regarding status and timing of tax | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for upcoming call with Weil, Akin Gump, and FTI. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Meeting with S. Fielding, M. Browning, and C. Chatten (all Deloitte) to prepare for upcoming phone call with Weil tax team, Akin Gump, and FTI. | $850.00 | 1.7 | $1,445.00 |

Subtotal for Tax Restructuring Services:     5,475.3   $3,101,859.50

## *Tax Transaction Services*

11/19/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Enkhbayar, Tuya | Meeting with T. Hermanson, H. Yanchisin, and A. Wrobel (all Deloitte) to discuss original issue discount (OID) update. | $320.00 | 0.2 | $64.00 |
| Hermanson, Tom | Meeting with A. Wrobel, T. Enkhbayar, and H. Yanchisin (all Deloitte) to discuss original issue discount (OID) update. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Transaction Services*

**11/19/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wrobel, Alex | Meeting with T. Hermanson, T. Enkhbayar, and H. Yanchisin (all Deloitte) to discuss original issue discount (OID) update. | $210.00 | 0.2 | $42.00 |
| Yanchisin, Helen | Meeting with T. Hermanson, T. Enkhbayar, and A. Wrobel (all Deloitte) to discuss original issue discount (OID) update. | $625.00 | 0.2 | $125.00 |

**11/21/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Enkhbayar, Tuya | Meeting held with T. Hermanson, A. Wrobel, and H. Yanchisin (all Deloitte) and R. Boyle (Sears) to discuss tax treatment of debt modification. | $320.00 | 1.0 | $320.00 |
| Hermanson, Tom | Meeting held with T. Enkhbayar, A. Wrobel, and H. Yanchisin (all Deloitte) and R. Boyle (Sears) to discuss tax treatment of debt modification. | $850.00 | 1.0 | $850.00 |
| Wrobel, Alex | Meeting held with T. Enkhbayar, T. Hermanson, and H. Yanchisin (all Deloitte) and R. Boyle (Sears) to discuss tax treatment of debt modification. | $210.00 | 1.0 | $210.00 |
| Yanchisin, Helen | Review 10Q for borrowings taking place during 2018 in order to scope out information needed to prepare 1099-OIDs. | $625.00 | 0.5 | $312.50 |
| Yanchisin, Helen | Meeting held with T. Enkhbayar, T. Hermanson, and A. Wrobel (all Deloitte) and R. Boyle (Sears) to discuss tax treatment of debt modification. | $625.00 | 1.0 | $625.00 |

**11/26/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wrobel, Alex | Gather loan documents and preparation of summary of modifications. | $210.00 | 1.5 | $315.00 |
| Wrobel, Alex | Discussion with H. Yanchisin (Deloitte) regarding amendments to various Sears credit agreements. | $210.00 | 0.8 | $168.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Transaction Services* | | | | |
| 11/26/2018 | | | | |
| Yanchisin, Helen | Discussion with A. Wrobel (Deloitte) regarding amendments to various Sears credit agreements. | $625.00 | 0.8 | $500.00 |
| 11/28/2018 | | | | |
| Wrobel, Alex | Prepare summary of debt agreements for 1099 purpose. | $210.00 | 3.5 | $735.00 |
| 11/29/2018 | | | | |
| Wrobel, Alex | Analyze Sears credit agreements for OID computation and reporting purposes. | $210.00 | 3.5 | $735.00 |
| Wrobel, Alex | Discussion with H. Yanchisin (Deloitte) regarding amendments to various Sears credit agreements. | $210.00 | 1.0 | $210.00 |
| Yanchisin, Helen | Discussion with A. Wrobel (Deloitte) regarding amendments to various Sears credit agreements. | $625.00 | 1.0 | $625.00 |
| 11/30/2018 | | | | |
| Wrobel, Alex | Meeting with H. Yanchisin (Deloitte) to discuss Sears real estate loan amendments. | $210.00 | 0.5 | $105.00 |
| Wrobel, Alex | Analyze Sears credit agreements for OID computation and reporting purposes. | $210.00 | 1.8 | $378.00 |
| Yanchisin, Helen | Meeting with A. Wrobel (Deloitte) to discuss Sears real estate loan amendments. | $625.00 | 0.5 | $312.50 |
| 12/03/2018 | | | | |
| Wrobel, Alex | Review and summary of various loan agreements | $210.00 | 2.5 | $525.00 |
| 12/04/2018 | | | | |
| Wrobel, Alex | Meeting with H. Yanchisin (Deloitte) to discuss various amendments to Sears debt | $210.00 | 0.5 | $105.00 |
| Wrobel, Alex | Summarize Sears debt modifications. | $210.00 | 0.5 | $105.00 |
| Yanchisin, Helen | Meeting with A. Wrobel (Deloitte) to discuss various amendments to Sears debt | $625.00 | 0.5 | $312.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Transaction Services* | | | | |
| 12/12/2018 | | | | |
| Boyle, Connor | Review Sears Holding Corporation Form 4A from 2012-2014 for listed 5% shareholders. | $185.00 | 1.3 | $240.50 |
| 12/13/2018 | | | | |
| Boyle, Connor | Review 2012 Schedule 13D for stock amounts. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2013 Schedule 13D for stock amounts. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2014 Schedule 13D for stock amounts. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2015 Schedule 13D. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2016 Schedule 13D. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2017 Schedule 13D. | $185.00 | 5.2 | $962.00 |
| Boyle, Connor | Review 2018 Schedule 13D. | $185.00 | 5.2 | $962.00 |
| 01/02/2019 | | | | |
| Wrobel, Alex | Discuss debt modifications and Form 1099 reporting with H. Yanchisin (Deloitte). | $210.00 | 0.8 | $168.00 |
| Wrobel, Alex | Run calculation to determine whether upfront fees are de minimis in regards to amendments | $210.00 | 0.5 | $105.00 |
| Yanchisin, Helen | Discussion debt modifications and Form 1099 reporting with A. Wrobel (Deloitte) | $625.00 | 0.8 | $500.00 |
| 01/03/2019 | | | | |
| Wrobel, Alex | Discuss debt modifications and Form 1099 reporting with H. Yanchisin (Deloitte) | $210.00 | 1.2 | $252.00 |
| Yanchisin, Helen | Discuss debt modifications and Form 1099 reporting with A. Wrobel (Deloitte) | $625.00 | 1.2 | $750.00 |
| 01/04/2019 | | | | |
| Wrobel, Alex | Update summary of debt modifications and Form 1099 reporting | $210.00 | 0.5 | $105.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Transaction Services* | | | | |
| 01/09/2019 | | | | |
| Wrobel, Alex | Update debt summary and draft related email correspondence to R. Boyle (Sears). | $210.00 | 0.5 | $105.00 |
| 01/10/2019 | | | | |
| Wrobel, Alex | Call with R. Boyle (Sears) and H. Yanchisin (Deloitte) to discuss reporting on information needed for Forms 1099-INT and 1099-OID | $210.00 | 0.9 | $189.00 |
| Yanchisin, Helen | Call with R. Boyle (Sears) and A. Wrobel (Deloitte) to discuss reporting on and information needed for 1099-OID and 1099-INT forms | $625.00 | 0.9 | $562.50 |
| 01/17/2019 | | | | |
| Wrobel, Alex | Review original issue discount calculations and interest amounts for Form 1099 reporting. | $210.00 | 3.0 | $630.00 |
| 01/21/2019 | | | | |
| Wrobel, Alex | Review information provided by Debtor management and update related schedules. | $210.00 | 3.0 | $630.00 |
| 01/25/2019 | | | | |
| Wrobel, Alex | Analyze Form 1099 reporting calculations. | $210.00 | 1.0 | $210.00 |
| 01/26/2019 | | | | |
| Wrobel, Alex | Analyze Form 1099 reporting calculations | $210.00 | 2.0 | $420.00 |
| 01/27/2019 | | | | |
| Wrobel, Alex | Analyze Form 1099 original issue discount reporting calculations | $210.00 | 4.0 | $840.00 |
| 01/28/2019 | | | | |
| Wrobel, Alex | Update Form 1099 reporting calculations | $210.00 | 3.0 | $630.00 |
| 01/29/2019 | | | | |
| Wrobel, Alex | Update and review Form 1099 original issue discount schedules for reporting purposes | $210.00 | 4.0 | $840.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Transaction Services* | | | | |
| 01/29/2019 | | | | |
| Yanchisin, Helen | Review calculations for 1099-OID and 1099-INT with respect to loans with JPP entities and Cyrus | $625.00 | 1.0 | $625.00 |
| 02/01/2019 | | | | |
| Wrobel, Alex | Correspondence with R. Boyle (Sears) regarding receiving original issue discount calculations and related reporting requirements. | $210.00 | 1.3 | $273.00 |
| Subtotal for Tax Transaction Services: | | | 91.5 | $22,658.50 |
| **Total** | | | **6,019.6** | **$3,388,256.00** |

| Adjustment | | | | |
|------------|--|--|--|--|
| 50% Non-Working Travel Reduction | | | | ($119,324.00) |
| **Adjustment Subtotal :** | | | | **($119,324.00)** |
| **Total** | | | **6,019.6** | **$3,268,932.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Blinder, Michael | $975.00 | 0.9 | $877.50 |
| Bryan, Michael | $975.00 | 4.6 | $4,485.00 |
| Collins, Bryan | $975.00 | 251.0 | $244,725.00 |
| Drigotas, Elizabeth | $975.00 | 4.8 | $4,680.00 |
| Forrest, Jonathan | $975.00 | 224.9 | $219,277.50 |
| Pauls, William | $975.00 | 40.7 | $39,682.50 |
| Rohrs, Jane | $975.00 | 1.5 | $1,462.50 |
| Sullivan, Brian | $975.00 | 11.6 | $11,310.00 |
| Van Deusen, Mark | $975.00 | 3.0 | $2,925.00 |
| Boulos, Ala'a | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | $850.00 | 90.1 | $76,585.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Gibian, Craig | $850.00 | 4.0 | $3,400.00 |
| Halpern, Irwin | $850.00 | 2.2 | $1,870.00 |
| Hermanson, Tom | $850.00 | 70.6 | $60,010.00 |
| Hoffman, David | $850.00 | 78.6 | $66,810.00 |
| Huston, Michael | $850.00 | 39.7 | $33,745.00 |
| Simulis, Charlie | $850.00 | 14.5 | $12,325.00 |
| Stoops, Kenneth | $850.00 | 2.6 | $2,210.00 |
| Sullivan, Brian | $850.00 | 71.5 | $60,775.00 |
| Tarrant, Steve | $850.00 | 24.5 | $20,825.00 |
| Tzavelis, Elias | $850.00 | 410.1 | $348,585.00 |
| Yoo, Peter | $850.00 | 5.0 | $4,250.00 |
| Boyle, Matthew | $725.00 | 0.3 | $217.50 |
| Broomhead, Nick | $725.00 | 0.4 | $290.00 |
| Lauret, Kyle | $725.00 | 0.4 | $290.00 |
| Newport, Cathy | $725.00 | 22.2 | $16,095.00 |
| Omar, Fatin | $725.00 | 25.5 | $18,487.50 |
| Paxton, Michael | $725.00 | 48.3 | $35,017.50 |
| Savage, Tara | $725.00 | 17.0 | $12,325.00 |
| Schaefer, Karl | $725.00 | 10.0 | $7,250.00 |
| Wood, Robert | $725.00 | 0.4 | $290.00 |
| Yanchisin, Helen | $625.00 | 8.4 | $5,250.00 |
| Baily, Brianna | $595.00 | 288.2 | $171,479.00 |
| Blackwell, Chris | $595.00 | 0.3 | $178.50 |
| Bowen, Ryan | $595.00 | 1.5 | $892.50 |
| Brenner, Myles | $595.00 | 0.4 | $238.00 |
| Butler, Mike | $595.00 | 595.7 | $354,441.50 |
| Byun, Lydia | $595.00 | 5.4 | $3,213.00 |
| Corrigan, Kevin | $595.00 | 236.8 | $140,896.00 |
| Dempsey, Jacob | $595.00 | 29.0 | $17,255.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Espinola, Jonathan | $595.00 | 176.5 | $105,017.50 |
| Fielding, Stephen | $595.00 | 479.4 | $285,243.00 |
| Jerwick, Erika | $595.00 | 5.6 | $3,332.00 |
| Lowry, Jamie | $595.00 | 34.1 | $20,289.50 |
| Moore, Catherine | $595.00 | 1.0 | $595.00 |
| Vietti, Will | $595.00 | 3.6 | $2,142.00 |
| Ahmadi, Cyavash | $450.00 | 0.8 | $360.00 |
| Baltuskonis, Nathan | $450.00 | 0.6 | $270.00 |
| Browning, Maria | $450.00 | 533.4 | $240,007.50 |
| Feldscher, Taylor | $450.00 | 56.5 | $25,425.00 |
| Harrell, Frank | $450.00 | 0.4 | $180.00 |
| Ko, Youngbok | $450.00 | 42.8 | $19,260.00 |
| Malik, Sana | $450.00 | 47.2 | $21,240.00 |
| Maxey, Tim | $450.00 | 8.3 | $3,735.00 |
| Patel, Ankur | $450.00 | 8.7 | $3,915.00 |
| Riccio, Meghan | $450.00 | 6.1 | $2,745.00 |
| Schreiber, Mendy | $450.00 | 159.7 | $71,865.00 |
| Wang, Wei | $450.00 | 0.7 | $315.00 |
| Abrom, Carisa | $325.00 | 43.4 | $14,105.00 |
| Allegretti, Joe | $325.00 | 650.3 | $211,347.50 |
| Allen, Michael | $325.00 | 0.8 | $260.00 |
| Atwal, Justin | $325.00 | 275.2 | $89,440.00 |
| Campbell, Anthony | $325.00 | 2.0 | $650.00 |
| Chatten, Colin | $325.00 | 502.2 | $163,215.00 |
| Chen, Kelsey | $325.00 | 23.9 | $7,767.50 |
| Elandary, Hannah | $325.00 | 15.8 | $5,135.00 |
| Fairchild, Chris | $325.00 | 59.0 | $19,175.00 |
| Gandhi, Shivani | $325.00 | 18.3 | $5,947.50 |
| Gopal, Rahul | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Hospodarsky, Sara | $325.00 | 88.8 | $28,860.00 |
| Hybl, Claire | $325.00 | 1.5 | $487.50 |
| Kim, Charlie | $325.00 | 1.9 | $617.50 |
| Perez, Cristian | $325.00 | 9.0 | $2,925.00 |
| Rahman, Rahat | $325.00 | 12.2 | $3,965.00 |
| Snow, Allie | $325.00 | 2.5 | $812.50 |
| Soni, Kumail | $325.00 | 9.0 | $2,925.00 |
| Wolter, Devin | $325.00 | 9.0 | $2,925.00 |
| Enkhbayar, Tuya | $320.00 | 1.2 | $384.00 |
| Wrobel, Alex | $210.00 | 43.0 | $9,030.00 |
| Boyle, Connor | $185.00 | 37.7 | $6,974.50 |
| 50% Non-Working Travel Reduction | | | ($119,324.00) |
| **Total** | | **6,019.6** | **$3,268,932.00** |

## EXHIBIT B

**EXPENSE DETAIL FOR DELOITTE TAX FOR THE
FIRST INTERIM FEE APPLICATION PERIOD**

**OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Collins, Bryan | 10/18/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $800.00 |
| Tzavelis, Elias | 10/21/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $404.56 |
| Browning, Maria | 10/25/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $800.00 |
| Fielding, Stephen | 10/25/2018 | One-way coach airfare from Chicago, IL to New York, NY | $768.66 |
| Corrigan, Kevin | 10/26/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $445.06 |
| Forrest, Jonathan | 10/27/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $528.19 |
| Tzavelis, Elias | 10/28/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $746.79 |
| Browning, Maria | 11/02/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $663.45 |
| Collins, Bryan | 11/04/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $592.40 |
| Tzavelis, Elias | 11/04/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $800.00 |
| Corrigan, Kevin | 11/05/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $785.12 |
| Browning, Maria | 11/08/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $485.92 |
| Fielding, Stephen | 11/08/2018 | Roundtrip coach airfare from Newark, NJ to Chicago, IL to Newark, NJ | $791.40 |
| Chatten, Colin | 11/10/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $685.40 |
| Corrigan, Kevin | 11/12/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $663.45 |
| Tzavelis, Elias | 11/12/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $532.71 |
| Corrigan, Kevin | 11/14/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $226.20 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Butler, Mike | 11/16/2018 | Roundtrip coach airfare from Chicago, IL to New York, NY | $308.52 |
| Baily, Brianna | 11/28/2018 | Roundtrip coach airfare from Newark, NJ to Chicago, IL | $692.90 |
| Browning, Maria | 11/28/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $308.40 |
| Fielding, Stephen | 11/28/2018 | One-way coach airfare from Chicago, IL to Newark NJ | $500.70 |
| Forrest, Jonathan | 11/29/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $400.40 |
| Tzavelis, Elias | 11/29/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $333.40 |
| Chatten, Colin | 12/01/2018 | Roundtrip coach airfare from Chicago, IL to New York, NY | $511.15 |
| Allegretti, Joe | 12/07/2018 | Roundtrip coach airfare from Chicago, IL to New York, NY | $425.90 |
| Butler, Mike | 12/07/2018 | Roundtrip coach airfare from Chicago, IL to New York, NY | $485.61 |
| Collins, Bryan | 12/10/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $617.89 |
| Tzavelis, Elias | 12/10/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $621.79 |
| Browning, Maria | 01/04/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $564.71 |
| Fielding, Stephen | 01/04/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $693.10 |
| Tzavelis, Elias | 01/04/2019 | Change fee for coach airfare from New York, NY to Chicago, IL | $87.98 |
| Baily, Brianna | 01/05/2019 | Roundtrip coach airfare from Newark, NJ to Chicago, IL | $776.35 |
| Chatten, Colin | 01/05/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $693.10 |
| Collins, Bryan | 01/05/2019 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $440.60 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Forrest, Jonathan | 01/07/2019 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $400.60 |
| Allegretti, Joe | 01/09/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $421.56 |
| Butler, Mike | 01/09/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $432.63 |
| Allegretti, Joe | 01/10/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $373.09 |
| Butler, Mike | 01/10/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $250.55 |
| Collins, Bryan | 01/17/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $242.15 |
| Sullivan, Brian | 01/18/2019 | Roundtrip coach airfare from Atlanta, GA to New York, NY | $525.86 |
| Allegretti, Joe | 01/19/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $351.10 |
| Butler, Mike | 01/19/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $351.10 |
| Collins, Bryan | 01/21/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $268.26 |
| Forrest, Jonathan | 01/22/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $265.10 |
| Hoffman, David | 01/22/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $450.00 |
| Allegretti, Joe | 01/25/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $415.25 |
| Butler, Mike | 01/25/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $467.65 |
| Collins, Bryan | 01/27/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $829.30 |
| Allegretti, Joe | 01/29/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $200.00 |
| Allegretti, Joe | 01/31/2019 | One-way coach airfare from Atlanta, GA to Newark, NJ | $450.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Collins, Bryan | 02/01/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $684.63 |
| Forrest, Jonathan | 02/02/2019 | One-way coach airfare from Washington, DC to New York, NY | $132.55 |
| Allegretti, Joe | 02/04/2019 | One-way coach airfare from New York, NY to Chicago, IL | $250.55 |
| Corrigan, Kevin | 02/08/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $308.60 |
| Butler, Mike | 02/17/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $291.25 |
| Butler, Mike | 02/17/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $445.49 |
| Subtotal for Airfare: | | | $27,989.08 |
| *Auto Parking* | | | |
| Forrest, Jonathan | 10/29/2018 | Parking at Reagan National airport for 2 days | $37.00 |
| Forrest, Jonathan | 01/09/2019 | Parking at DCA airport for 2 days | $49.00 |
| Baily, Brianna | 01/14/2019 | Parking expense for 1 day | $21.00 |
| Forrest, Jonathan | 01/24/2019 | Parking at Reagan Airport for 2 days | $50.00 |
| Sullivan, Brian | 01/24/2019 | Parking at ATL Airport for 1 day | $28.50 |
| Baily, Brianna | 01/30/2019 | Parking expense for 1 day | $21.00 |
| Forrest, Jonathan | 02/04/2019 | Parking at DCA airport for 1 day | $25.00 |
| Subtotal for Auto Parking: | | | $231.50 |
| *Hotel* | | | |
| Collins, Bryan | 10/21/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $115.00 |
| Collins, Bryan | 10/21/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 10/21/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $139.00 |

4

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Tzavelis, Elias | 10/21/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $18.07 |
| Browning, Maria | 10/28/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $230.00 |
| Browning, Maria | 10/28/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $29.90 |
| Corrigan, Kevin | 10/28/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Hyatt Place) | $10.94 |
| Corrigan, Kevin | 10/28/2018 | Hotel room charge for K. Corrigan in Chicago, IL (Hyatt Place) | $84.15 |
| Fielding, Stephen | 10/28/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 10/28/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Forrest, Jonathan | 10/28/2018 | Hotel room charge for J. Forrest in Hoffman Estates, IL (Marriott) | $115.00 |
| Forrest, Jonathan | 10/28/2018 | Hotel room tax charge for J. Forrest in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 10/28/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $119.00 |
| Tzavelis, Elias | 10/28/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $15.47 |
| Butler, Mike | 10/29/2018 | Hotel room charge for M. Butler in Hoffman Estates, IL (Marriott) | $259.00 |
| Butler, Mike | 10/29/2018 | Hotel room tax charge for M. Butler in Hoffman Estates, IL (Marriott) | $36.67 |
| Corrigan, Kevin | 10/29/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Hyatt Place) | $10.94 |
| Corrigan, Kevin | 10/29/2018 | Hotel room charge for K. Corrigan in Chicago, IL (Hyatt Place) | $84.15 |
| Tzavelis, Elias | 10/29/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $18.47 |
| Tzavelis, Elias | 10/29/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $149.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Corrigan, Kevin | 10/30/2018 | Hotel room charge for K. Corrigan in Chicago, IL (Hyatt Place) | $84.15 |
| Corrigan, Kevin | 10/30/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Hyatt Place) | $10.94 |
| Browning, Maria | 11/04/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $115.00 |
| Browning, Maria | 11/04/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $14.95 |
| Collins, Bryan | 11/04/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $115.00 |
| Collins, Bryan | 11/04/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/04/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/04/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $115.00 |
| Allegretti, Joe | 11/05/2018 | Hotel room charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $115.00 |
| Allegretti, Joe | 11/05/2018 | Hotel room tax charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $14.95 |
| Baily, Brianna | 11/05/2018 | Hotel room charge for B. Baily in Washington, DC (Marriott) | $174.50 |
| Baily, Brianna | 11/05/2018 | Hotel room tax charge for B. Baily in Washington, DC (Marriott) | $26.09 |
| Browning, Maria | 11/05/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $14.95 |
| Browning, Maria | 11/05/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $115.00 |
| Corrigan, Kevin | 11/05/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/05/2018 | Hotel room charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $115.00 |
| Tzavelis, Elias | 11/05/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $14.95 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Tzavelis, Elias | 11/05/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $115.00 |
| Allegretti, Joe | 11/06/2018 | Hotel room charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $199.00 |
| Allegretti, Joe | 11/06/2018 | Hotel room tax charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $25.87 |
| Baily, Brianna | 11/06/2018 | Hotel room charge for B. Baily in Washington, DC (Marriott) | $195.50 |
| Baily, Brianna | 11/06/2018 | Hotel room tax charge for B. Baily in Washington, DC (Marriott) | $29.23 |
| Browning, Maria | 11/06/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $115.00 |
| Browning, Maria | 11/06/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $14.95 |
| Butler, Mike | 11/06/2018 | Hotel room charge for M. Butler in Hoffman Estates, IL (Marriott) | $115.00 |
| Butler, Mike | 11/06/2018 | Hotel room tax charge for M. Butler in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/06/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/06/2018 | Hotel room charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $115.00 |
| Tzavelis, Elias | 11/06/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/06/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $115.00 |
| Browning, Maria | 11/11/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $53.85 |
| Browning, Maria | 11/11/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $345.00 |
| Chatten, Colin | 11/11/2018 | Hotel room charge for C. Chatten in Hoffman Estates, IL (Marriott) | $129.95 |
| Fielding, Stephen | 11/11/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Fielding, Stephen | 11/11/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Allegretti, Joe | 11/12/2018 | Hotel room charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $115.00 |
| Allegretti, Joe | 11/12/2018 | Hotel room tax charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $14.95 |
| Butler, Mike | 11/12/2018 | Hotel room charge for M. Butler in Hoffman Estates, IL (Marriott) | $115.00 |
| Butler, Mike | 11/12/2018 | Hotel room tax charge for M. Butler in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/12/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/12/2018 | Hotel room charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 11/12/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 11/12/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/12/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $19.37 |
| Tzavelis, Elias | 11/12/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $149.00 |
| Corrigan, Kevin | 11/13/2018 | Hotel room tax charge for K. Corrigan in Chicago, IL (Springhill Suites) | $50.99 |
| Corrigan, Kevin | 11/13/2018 | Hotel room charge for K. Corrigan in Chicago, IL (SpringHill Suites) | $293.00 |
| Fielding, Stephen | 11/13/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 11/13/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/13/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $19.37 |
| Tzavelis, Elias | 11/13/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $149.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Baily, Brianna | 11/19/2018 | Hotel room charge for B. Baily in Washington, DC (Marriott) | $149.00 |
| Baily, Brianna | 11/19/2018 | Hotel room tax charge for B. Baily in Washington, DC (Marriott) | $22.28 |
| Baily, Brianna | 12/02/2018 | Hotel room charge for B. Baily in Hoffman Estates, IL (Marriott) | $109.65 |
| Baily, Brianna | 12/02/2018 | Hotel room tax charge for B. Baily in Hoffman Estates, IL (Marriott) | $14.26 |
| Browning, Maria | 12/02/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $109.65 |
| Browning, Maria | 12/02/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $16.47 |
| Chatten, Colin | 12/02/2018 | Hotel room charge for C. Chatten for 2 nights in Hoffman Estates, IL (Marriott) | $265.90 |
| Collins, Bryan | 12/02/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $115.00 |
| Collins, Bryan | 12/02/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 12/02/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $129.00 |
| Tzavelis, Elias | 12/02/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $16.77 |
| Baily, Brianna | 12/03/2018 | Hotel room charge for B. Baily in Hoffman Estates, IL (Marriott) | $143.65 |
| Baily, Brianna | 12/03/2018 | Hotel room tax charge for B. Baily in Hoffman Estates, IL (Marriott) | $18.68 |
| Browning, Maria | 12/03/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $143.65 |
| Browning, Maria | 12/03/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $16.47 |
| Collins, Bryan | 12/03/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $115.00 |
| Collins, Bryan | 12/03/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.95 |

9

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Fielding, Stephen | 12/03/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 12/03/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 12/03/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $149.00 |
| Tzavelis, Elias | 12/03/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $19.37 |
| Fielding, Stephen | 12/04/2018 | Hotel room charge for S. Fielding in Chicago, IL (W hotel) | $289.00 |
| Fielding, Stephen | 12/04/2018 | Hotel room tax charge for S. Fielding in Chicago, IL (W hotel) | $50.29 |
| Allegretti, Joe | 12/09/2018 | Hotel room charge in New York, NY (Marquis) | $299.00 |
| Allegretti, Joe | 12/09/2018 | Hotel room tax charge in New York, NY (Marquis) | $47.61 |
| Butler, Mike | 12/09/2018 | Hotel room charge in New York, NY (Marquis) | $329.00 |
| Butler, Mike | 12/09/2018 | Hotel room tax charge in New York, NY (Marquis) | $62.54 |
| Allegretti, Joe | 12/10/2018 | Hotel room charge in New York, NY (Marquis) | $359.00 |
| Allegretti, Joe | 12/10/2018 | Hotel room tax charge in New York, NY (Marquis) | $56.45 |
| Butler, Mike | 12/10/2018 | Hotel room charge in New York, NY (Marquis) | $329.00 |
| Butler, Mike | 12/10/2018 | Hotel room tax charge in New York, NY (Marquis) | $62.54 |
| Collins, Bryan | 12/13/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $109.00 |
| Collins, Bryan | 12/13/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.17 |
| Browning, Maria | 01/07/2019 | Hotel room charge in Chicago, IL (Marriott) | $119.00 |
| Browning, Maria | 01/07/2019 | Hotel room tax charge in Chicago, IL (Marriott) | $15.47 |
| Chatten, Colin | 01/07/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $134.47 |
| Collins, Bryan | 01/07/2019 | Hotel room charge in Chicago, IL (Marriott) | $19.31 |
| Collins, Bryan | 01/07/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 01/07/2019 | Hotel room charge in Chicago, IL (Marriott) | $115.00 |
| Fielding, Stephen | 01/07/2019 | Hotel room tax charge in Chicago, IL (W Hotel) | $14.95 |

10

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Tzavelis, Elias | 01/07/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $119.00 |
| Tzavelis, Elias | 01/07/2019 | Hotel room tax charge in New York, NY (Marquis) | $15.47 |
| Baily, Brianna | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Baily, Brianna | 01/08/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $42.64 |
| Browning, Maria | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Browning, Maria | 01/08/2019 | Hotel room tax charge in Chicago, IL (Marriott) | $42.64 |
| Chatten, Colin | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Chatten, Colin | 01/08/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $44.02 |
| Collins, Bryan | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Collins, Bryan | 01/08/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $42.64 |
| Fielding, Stephen | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Fielding, Stephen | 01/08/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $42.64 |
| Forrest, Jonathan | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Forrest, Jonathan | 01/08/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $42.64 |
| Tzavelis, Elias | 01/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $245.00 |
| Tzavelis, Elias | 01/08/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $42.64 |
| Allegretti, Joe | 01/13/2019 | Hotel room tax charge in New York, NY (Ritz Carlton) | $117.62 |
| Allegretti, Joe | 01/13/2019 | Hotel room charge in New York, NY (Ritz Carlton - discounted) - 2 nights | $592.00 |
| Butler, Mike | 01/13/2019 | Hotel room charge in New York, NY (Ritz Carlton) | $375.00 |
| Butler, Mike | 01/13/2019 | Hotel room tax charge in New York, NY (Ritz Carlton - discounted) | $296.00 |
| Butler, Mike | 01/14/2019 | Hotel room tax charge in New York, NY (Ritz Carlton) | $58.81 |
| Butler, Mike | 01/14/2019 | Hotel room charge in New York, NY (Ritz Carlton - discounted) | $296.00 |
| Allegretti, Joe | 01/22/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Hotel*

| | | | |
|----------|------|-------------|--------|
| Allegretti, Joe | 01/22/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 01/22/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $15.99 |
| Butler, Mike | 01/22/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/22/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Collins, Bryan | 01/22/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $19.38 |
| Collins, Bryan | 01/22/2019 | Hotel room charge in New York, NY (Marquis) | $119.50 |
| Sullivan, Brian | 01/22/2019 | Hotel room charge in New York, NY (Marquis) | $124.50 |
| Sullivan, Brian | 01/22/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $20.11 |
| Allegretti, Joe | 01/23/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/23/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/23/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/23/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Collins, Bryan | 01/23/2019 | Hotel room charge in New York, NY (Marquis) | $119.50 |
| Collins, Bryan | 01/23/2019 | Hotel room tax charge in New York, NY (Marquis) | $19.38 |
| Forrest, Jonathan | 01/23/2019 | Hotel room charge in New York, NY (Residence Inn) | $159.00 |
| Forrest, Jonathan | 01/23/2019 | Hotel room tax charge in Chicago, IL (JW Marriott) | $28.95 |
| Hoffman, David | 01/23/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $296.00 |
| Hoffman, David | 01/23/2019 | Hotel room tax charge in New York, NY (Hilton) | $47.16 |
| Sullivan, Brian | 01/23/2019 | Hotel room charge in New York, NY (Marquis) | $124.50 |
| Sullivan, Brian | 01/23/2019 | Hotel room tax charge in New York, NY (Marquis) | $20.11 |
| Allegretti, Joe | 01/24/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/24/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/24/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/24/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Collins, Bryan | 01/24/2019 | Hotel room charge in New York, NY (Marquis) | $114.50 |
| Collins, Bryan | 01/24/2019 | Hotel room tax charge in New York, NY (Marquis) | $18.64 |
| Allegretti, Joe | 01/27/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/27/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/27/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/27/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 01/28/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/28/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/28/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/28/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 01/29/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/29/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/29/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/29/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Collins, Bryan | 01/29/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Collins, Bryan | 01/29/2019 | Hotel room tax charge in New York, NY (Marquis) | $49.16 |
| Forrest, Jonathan | 01/29/2019 | Hotel room charge in New York, NY (Hilton) | $270.00 |
| Forrest, Jonathan | 01/29/2019 | Hotel room tax charge in New York, NY (Hilton) | $43.33 |
| Allegretti, Joe | 01/30/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 01/30/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Butler, Mike | 01/30/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 01/30/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 01/31/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Hotel*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Allegretti, Joe | 01/31/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Collins, Bryan | 02/03/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Collins, Bryan | 02/03/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Corrigan, Kevin | 02/11/2019 | Hotel room charge in Chicago, IL (W Hotel) | $150.00 |
| Corrigan, Kevin | 02/11/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $36.89 |
| Corrigan, Kevin | 02/12/2019 | Hotel room charge in Chicago, IL (W Hotel) | $150.00 |
| Corrigan, Kevin | 02/12/2019 | Hotel room tax charge in Chicago, IL (W Hotel) | $36.89 |
| Corrigan, Kevin | 02/13/2019 | Hotel room charge in Chicago, IL (W Hotel) | $150.00 |
| Corrigan, Kevin | 02/13/2019 | Hotel room tax charge in Chicago, IL (W Hotel) | $36.89 |
| Subtotal for Hotel: | | | $21,854.72 |

### *Internet Access While Traveling*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Chatten, Colin | 10/21/2018 | Internet while traveling during flight to perform client work | $14.99 |
| Browning, Maria | 10/28/2018 | Internet while traveling during flight to perform client work | $6.00 |
| Corrigan, Kevin | 10/31/2018 | Internet while traveling during flight to perform client work | $16.00 |
| Schreiber, Mendy | 11/02/2018 | Internet while traveling during flight to perform client work | $12.00 |
| Baily, Brianna | 11/04/2018 | Internet while traveling during flight to perform client work | $15.99 |
| Chatten, Colin | 12/02/2018 | Internet while traveling during flight to perform client work | $15.99 |
| Chatten, Colin | 12/05/2018 | Internet while traveling during flight to perform client work | $12.00 |
| Butler, Mike | 12/11/2018 | Internet while traveling during flight to perform client work | $15.99 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Internet Access While Traveling* | | | |
| Chatten, Colin | 01/07/2019 | In-flight internet access while traveling to perform client work | $17.99 |
| Collins, Bryan | 01/07/2019 | In-flight internet access while traveling to perform client work | $8.99 |
| Chatten, Colin | 01/09/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Corrigan, Kevin | 01/10/2019 | In-flight internet access while traveling to perform client work | $16.00 |
| Butler, Mike | 01/22/2019 | In-flight internet access while traveling to perform client work | $29.00 |
| Butler, Mike | 01/22/2019 | In-flight internet access while traveling to perform client work | $15.99 |
| Hoffman, David | 01/24/2019 | In-flight internet access while traveling to perform client work | $11.99 |
| Sullivan, Brian | 01/24/2019 | In-flight internet access while traveling to perform client work | $10.00 |
| Allegretti, Joe | 01/25/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Allegretti, Joe | 01/27/2019 | In-flight internet access while traveling to perform client work | $15.99 |
| Butler, Mike | 01/27/2019 | In-flight internet access while traveling to perform client work | $15.99 |
| Butler, Mike | 01/31/2019 | In-flight internet access while traveling to perform client work | $29.95 |
| Allegretti, Joe | 02/01/2019 | In-flight internet access while traveling to perform client work | $10.99 |
| Allegretti, Joe | 02/04/2019 | In-flight internet access while traveling to perform client work | $16.99 |
| Sullivan, Brian | 02/09/2019 | In-flight internet access while traveling to perform client work | $6.00 |
| Allegretti, Joe | 02/26/2019 | In-flight internet access while traveling to perform client work | $13.99 |
| Subtotal for Internet Access While Traveling: | | | $354.80 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Collins, Bryan | 10/21/2018 | Dinner for B. Collins in Hoffman Estates, IL | $50.00 |
| Collins, Bryan | 10/21/2018 | Breakfast for B. Collins in Washington, DC | $2.86 |
| Collins, Bryan | 10/22/2018 | Dinner for B. Collins in Hoffman Estates, IL | $40.00 |
| Collins, Bryan | 10/22/2018 | Breakfast for B. Collins in Hoffman Estates, IL | $4.36 |
| Hermanson, Tom | 10/22/2018 | Dinner for T. Hermanson in Hoffman Estates, IL | $50.00 |
| Tzavelis, Elias | 10/22/2018 | Dinner for E. Tzavelis in Chicago, IL | $50.00 |
| Butler, Mike | 10/26/2018 | Breakfast for M. Butler in Chicago, IL | $9.14 |
| Butler, Mike | 10/27/2018 | Breakfast for M. Butler in Chicago, IL | $8.36 |
| Browning, Maria | 10/28/2018 | Breakfast for M. Browning in Hoffman Estates, IL | $5.03 |
| Browning, Maria | 10/28/2018 | Dinner for M. Browning in New York, NY | $12.72 |
| Tzavelis, Elias | 10/28/2018 | Dinner in Hoffman Estates, IL | $50.00 |
| Browning, Maria | 10/29/2018 | Breakfast for M. Browning in Hoffman Estates, IL | $5.49 |
| Butler, Mike | 10/29/2018 | Lunch for M. Butler in Hoffman Estates, IL | $12.85 |
| Fielding, Stephen | 10/29/2018 | Breakfast for S. Fielding in Hoffman Estates, IL | $14.73 |
| Fielding, Stephen | 10/29/2018 | Dinner for S. Fielding in Newark, NJ | $36.85 |
| Forrest, Jonathan | 10/29/2018 | Lunch for J. Forrest in Chicago, IL | $13.18 |
| Hoffman, David | 10/29/2018 | Breakfast for D. Hoffman in Hoffman Estates, IL | $3.67 |
| Hoffman, David | 10/29/2018 | Lunch for D. Hoffman and L. Balkin in Hoffman Estates, IL | $33.38 |
| Tzavelis, Elias | 10/29/2018 | Dinner in Hoffman Estates, IL | $45.32 |
| Butler, Mike | 10/30/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $9.96 |
| Butler, Mike | 10/30/2018 | Dinner for M. Butler in Hoffman Estates, IL | $27.73 |
| Butler, Mike | 10/30/2018 | Lunch for M. Butler in Hoffman Estates, IL | $24.48 |
| Chen, Kelsey | 10/30/2018 | Lunch for K. Chen in Hoffman Estates, IL | $15.18 |
| Corrigan, Kevin | 10/30/2018 | Dinner for K. Corrigan in Hoffman Estates, IL | $20.78 |
| Corrigan, Kevin | 10/30/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $6.60 |
| Tzavelis, Elias | 10/30/2018 | Breakfast for E. Tzavelis in Hoffman Estates, IL | $9.37 |
| Tzavelis, Elias | 10/30/2018 | Dinner for E. Tzavelis in Chicago, IL | $50.00 |
| Corrigan, Kevin | 10/31/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $9.72 |
| Tzavelis, Elias | 10/31/2018 | Breakfast for E. Tzavelis in Hoffman Estates, IL | $14.84 |

# Sears Holdings Corporation

## Deloitte Tax LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Butler, Mike | 11/01/2018 | Breakfast for M. Butler in Chicago, IL | $7.47 |
| Butler, Mike | 11/02/2018 | Breakfast for M. Butler in Chicago, IL | $5.07 |
| Browning, Maria | 11/04/2018 | Dinner for M. Browning in New York, NY | $10.55 |
| Collins, Bryan | 11/04/2018 | Breakfast for B. Collins in Washington, DC | $2.86 |
| Collins, Bryan | 11/04/2018 | Dinner in Hoffman Estates, IL - 4 attendees (Jacob Dempsey, Matthew Boyle, Bryan Collins, Catherine Moore) | $65.88 |
| Allegretti, Joe | 11/05/2018 | Lunch for J. Allegretti in Hoffman Estates, IL | $15.87 |
| Allegretti, Joe | 11/05/2018 | Breakfast for J. Allegretti in Hoffman Estates, IL | $5.00 |
| Baily, Brianna | 11/05/2018 | Late working dinner for B. Baily in Parsippany, NJ | $15.73 |
| Browning, Maria | 11/05/2018 | Breakfast for M. Browning in New York, NY | $7.11 |
| Butler, Mike | 11/05/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $6.03 |
| Butler, Mike | 11/05/2018 | Lunch for M. Butler in Hoffman Estates, IL | $25.00 |
| Collins, Bryan | 11/05/2018 | Breakfast for B. Collins in Hoffman Estates, IL | $7.56 |
| Huston, Michael | 11/05/2018 | Breakfast for M. Huston in Hoffman Estates, IL | $7.82 |
| Huston, Michael | 11/05/2018 | Lunch for M. Huston in Hoffman Estates, IL | $21.31 |
| Tzavelis, Elias | 11/05/2018 | Breakfast for E. Tzavelis in Hoffman Estates, IL | $15.00 |
| Tzavelis, Elias | 11/05/2018 | Dinner for E. Tzavelis in Hoffman Estates, IL | $48.32 |
| Tzavelis, Elias | 11/05/2018 | Lunch in Hoffman Estates, IL  - 3 attendees (Maria Browning, Elias Tzavelis, Stephen Fielding) | $75.00 |
| Allegretti, Joe | 11/06/2018 | Lunch for J. Allegretti in Hoffman Estates, IL | $12.17 |
| Baily, Brianna | 11/06/2018 | Late working dinner for B. Baily in Parsippany, NJ | $15.68 |
| Browning, Maria | 11/06/2018 | Lunch for M. Browning in Hoffman Estates, IL | $20.31 |
| Butler, Mike | 11/06/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $3.80 |
| Butler, Mike | 11/06/2018 | Lunch for M. Butler in Hoffman Estates, IL | $14.19 |
| Collins, Bryan | 11/06/2018 | Breakfast for B. Collins in Hoffman Estates, IL | $4.00 |
| Corrigan, Kevin | 11/06/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $13.52 |
| Tzavelis, Elias | 11/06/2018 | Lunch for E. Tzavelis in Hoffman Estates, IL | $25.00 |
| Tzavelis, Elias | 11/06/2018 | Dinner in Hoffman Estates, IL  - 5 attendees (Maria Browning, Joe Allegretti, Elias Tzavelis, Stephen Fielding, Mike Butler) | $250.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Allegretti, Joe | 11/07/2018 | Lunch for J. Allegretti in Hoffman Estates, IL | $10.61 |
| Allegretti, Joe | 11/07/2018 | Breakfast for J. Allegretti in Hoffman Estates, IL | $5.60 |
| Butler, Mike | 11/07/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $7.45 |
| Butler, Mike | 11/07/2018 | Dinner for M. Butler in Hoffman Estates, IL | $23.03 |
| Corrigan, Kevin | 11/07/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $8.49 |
| Gandhi, Shivani | 11/07/2018 | Lunch for S. Gandhi in Hoffman Estates, IL | $11.61 |
| Tzavelis, Elias | 11/07/2018 | Lunch for E. Tzavelis in Hoffman Estates, IL | $25.00 |
| Tzavelis, Elias | 11/07/2018 | Dinner in Hoffman Estates, IL  - 2 attendees (Elias Tzavelis, J. Allegretti) | $66.00 |
| Tzavelis, Elias | 11/07/2018 | Breakfast for E. Tzavelis in Hoffman Estates, IL | $13.44 |
| Allegretti, Joe | 11/08/2018 | Breakfast for J. Allegretti in Hoffman Estates, IL | $8.96 |
| Butler, Mike | 11/08/2018 | Lunch for M. Butler in Hoffman Estates, IL | $21.56 |
| Butler, Mike | 11/08/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $11.76 |
| Browning, Maria | 11/11/2018 | Dinner for M. Browning in New York, NY | $10.55 |
| Chatten, Colin | 11/11/2018 | Dinner at Newark airport for C. Chatten | $24.83 |
| Allegretti, Joe | 11/12/2018 | Lunch for J. Allegretti in Hoffman Estates, IL | $12.51 |
| Browning, Maria | 11/12/2018 | Lunch for M. Butler in Hoffman Estates, IL | $14.04 |
| Browning, Maria | 11/12/2018 | Breakfast for M. Browning in New York, NY | $11.78 |
| Butler, Mike | 11/12/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $12.50 |
| Butler, Mike | 11/12/2018 | Lunch for M. Butler in Hoffman Estates, IL | $25.00 |
| Chen, Kelsey | 11/12/2018 | Lunch for K. Chen in Hoffman Estates, IL | $20.89 |
| Chen, Kelsey | 11/12/2018 | Breakfast for K. Chen in Hoffman Estates, IL | $10.51 |
| Corrigan, Kevin | 11/12/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $9.83 |
| Corrigan, Kevin | 11/12/2018 | Dinner for K. Corrigan in Hoffman Estates, IL | $35.60 |
| Fielding, Stephen | 11/12/2018 | Lunch for S. Fielding in Hoffman Estates, IL | $25.00 |
| Fielding, Stephen | 11/12/2018 | Dinner at Newark airport for S. Fielding | $31.20 |
| Fielding, Stephen | 11/12/2018 | Breakfast for S. Fielding in Hoffman Estates, IL | $10.49 |
| Gandhi, Shivani | 11/12/2018 | Lunch for S. Gandhi in Hoffman Estates, IL | $12.85 |
| Perez, Cristian | 11/12/2018 | Lunch for C. Perez in Hoffman Estates, IL | $10.63 |
| Soni, Kumail | 11/12/2018 | Lunch for K. Soni in Hoffman Estates, IL | $11.07 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Meals*

| | | | |
|----------|------|-------------|--------|
| Tzavelis, Elias | 11/12/2018 | Dinner in Hoffman Estates, IL - 4 attendees (Maria Browning, Joe Allegretti, Elias Tzavelis, Mike Butler) | $200.00 |
| Wolter, Devin | 11/12/2018 | Lunch for D. Wolter in Hoffman Estates, IL | $10.63 |
| Allegretti, Joe | 11/13/2018 | Breakfast for J. Allegretti in Hoffman Estates, IL | $10.05 |
| Allegretti, Joe | 11/13/2018 | Dinner for J. Allegretti in Hoffman Estates, IL | $15.55 |
| Butler, Mike | 11/13/2018 | Dinner for M. Butler in Hoffman Estates, IL | $16.79 |
| Butler, Mike | 11/13/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $2.24 |
| Corrigan, Kevin | 11/13/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $14.75 |
| Fielding, Stephen | 11/13/2018 | Dinner for S. Fielding in Hoffman Estates, IL | $50.00 |
| Fielding, Stephen | 11/13/2018 | Breakfast for S. Fielding in Hoffman Estates, IL | $12.16 |
| Tzavelis, Elias | 11/13/2018 | Lunch in Hoffman Estates, IL  - 5 attendees (Maria Browning, Joe Allegretti, Elias Tzavelis, Stephen Fielding, Mike Butler) | $125.00 |
| Butler, Mike | 11/14/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $10.96 |
| Corrigan, Kevin | 11/14/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $22.02 |
| Fielding, Stephen | 11/14/2018 | Dinner for S. Fielding in Chicago, IL | $35.81 |
| Fielding, Stephen | 11/14/2018 | Breakfast for S. Fielding in Hoffman Estates, IL | $13.27 |
| Tzavelis, Elias | 11/14/2018 | Lunch for E. Tzavelis in Hoffman Estates, IL | $25.00 |
| Tzavelis, Elias | 11/14/2018 | Dinner for E. Tzavelis in Chicago, IL | $50.00 |
| Butler, Mike | 11/16/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $4.42 |
| Tzavelis, Elias | 11/17/2018 | Dinner for E. Tzavelis in Hoffman Estates, IL | $50.00 |
| Baily, Brianna | 11/19/2018 | Dinner for B. Baily in Washington, DC | $19.31 |
| Baily, Brianna | 11/19/2018 | Lunch for B. Baily in Washington, DC | $16.48 |
| Browning, Maria | 11/19/2018 | Breakfast for M. Browning in New York, NY | $7.63 |
| Chatten, Colin | 11/19/2018 | Breakfast for C. Chatten in Hoffman Estates, IL | $4.95 |
| Fielding, Stephen | 11/19/2018 | Dinner for S. Fielding in Washington, DC | $48.50 |
| Fielding, Stephen | 11/19/2018 | Breakfast for S. Fielding in New York, NY | $9.38 |
| Schreiber, Mendy | 11/19/2018 | Lunch for M. Schreiber in Washington, DC | $16.43 |
| Baily, Brianna | 11/20/2018 | Dinner for B. Baily in Washington, DC | $20.00 |
| Browning, Maria | 11/20/2018 | Dinner for M. Browning in New York, NY | $21.35 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Butler, Mike | 11/27/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $8.14 |
| Butler, Mike | 11/29/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $8.47 |
| Chatten, Colin | 11/30/2018 | Breakfast for C. Chatten in Hoffman Estates, IL | $6.29 |
| Browning, Maria | 12/02/2018 | Dinner in Hoffman Estates, IL | $24.16 |
| Browning, Maria | 12/02/2018 | Lunch in Hoffman Estates, IL | $17.78 |
| Browning, Maria | 12/02/2018 | Breakfast in Hoffman Estates, IL | $10.55 |
| Chatten, Colin | 12/02/2018 | Lunch at Chicago airport | $11.38 |
| Collins, Bryan | 12/02/2018 | Breakfast in Hoffman Estates, IL | $4.36 |
| Collins, Bryan | 12/02/2018 | Dinner in Hoffman Estates, IL | $50.00 |
| Tzavelis, Elias | 12/02/2018 | Dinner in Hoffman Estates, IL | $25.16 |
| Allegretti, Joe | 12/03/2018 | Lunch in Hoffman Estates, IL | $16.74 |
| Allegretti, Joe | 12/03/2018 | Breakfast in Hoffman Estates, IL | $9.83 |
| Baily, Brianna | 12/03/2018 | Lunch in Hoffman Estates, IL | $13.38 |
| Baily, Brianna | 12/03/2018 | Breakfast in Hoffman Estates, IL | $5.89 |
| Browning, Maria | 12/03/2018 | Breakfast in Hoffman Estates, IL | $12.65 |
| Butler, Mike | 12/03/2018 | Breakfast in Hoffman Estates, IL | $7.59 |
| Butler, Mike | 12/03/2018 | Dinner in Hoffman Estates, IL | $30.20 |
| Chatten, Colin | 12/03/2018 | Dinner in Hoffman Estates, IL | $15.07 |
| Chatten, Colin | 12/03/2018 | Lunch in Hoffman Estates, IL | $7.02 |
| Collins, Bryan | 12/03/2018 | Breakfast in Hoffman Estates, IL | $5.30 |
| Collins, Bryan | 12/03/2018 | Lunch in Hoffman Estates, IL | $31.65 |
| Fielding, Stephen | 12/03/2018 | Lunch in Hoffman Estates, IL | $16.62 |
| Fielding, Stephen | 12/03/2018 | Breakfast in Hoffman Estates, IL | $5.28 |
| Forrest, Jonathan | 12/03/2018 | Lunch in Hoffman Estates, IL | $18.55 |
| Forrest, Jonathan | 12/03/2018 | Breakfast in Hoffman Estates, IL | $11.13 |
| Allegretti, Joe | 12/04/2018 | Dinner in Hoffman Estates, IL | $30.49 |
| Baily, Brianna | 12/04/2018 | Dinner in Hoffman Estates, IL | $23.94 |
| Browning, Maria | 12/04/2018 | Breakfast in Hoffman Estates, IL | $9.24 |
| Butler, Mike | 12/04/2018 | Breakfast in Chicago, IL | $9.47 |
| Chatten, Colin | 12/04/2018 | Lunch in Hoffman Estates, IL | $17.87 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Chatten, Colin | 12/04/2018 | Breakfast in Hoffman Estates, IL | $3.78 |
| Chatten, Colin | 12/04/2018 | Dinner at Chicago airport | $35.53 |
| Collins, Bryan | 12/04/2018 | Breakfast in Hoffman Estates, IL | $12.41 |
| Collins, Bryan | 12/04/2018 | Dinner in Hoffman Estates, IL | $9.19 |
| Fielding, Stephen | 12/04/2018 | Breakfast at Newark airport | $5.98 |
| Fielding, Stephen | 12/04/2018 | Lunch in Chicago, IL | $24.86 |
| Fielding, Stephen | 12/04/2018 | Dinner in Chicago, IL | $37.88 |
| Tzavelis, Elias | 12/04/2018 | Lunch in Chicago, IL - 2 attendees (Mike Butler, Elias Tzavelis) | $55.24 |
| Browning, Maria | 12/05/2018 | Breakfast in Hoffman Estates, IL | $5.48 |
| Butler, Mike | 12/05/2018 | Lunch in Chicago, IL | $34.25 |
| Chatten, Colin | 12/05/2018 | Dinner in Hoffman Estates, IL | $25.86 |
| Fielding, Stephen | 12/05/2018 | Dinner in Hoffman Estates, IL | $24.67 |
| Fielding, Stephen | 12/05/2018 | Breakfast in Hoffman Estates, IL | $8.70 |
| Fielding, Stephen | 12/05/2018 | Lunch in Hoffman Estates, IL | $23.52 |
| Butler, Mike | 12/06/2018 | Breakfast in Hoffman Estates, IL | $8.14 |
| Collins, Bryan | 12/07/2018 | Breakfast in Hoffman Estates, IL | $4.36 |
| Allegretti, Joe | 12/09/2018 | Lunch in Chicago, IL | $32.00 |
| Allegretti, Joe | 12/09/2018 | Dinner in New York, NY | $50.00 |
| Allegretti, Joe | 12/09/2018 | Breakfast in Chicago, IL | $9.89 |
| Butler, Mike | 12/09/2018 | Breakfast in New York, NY | $39.52 |
| Butler, Mike | 12/09/2018 | Dinner in New York, NY | $44.65 |
| Allegretti, Joe | 12/10/2018 | Lunch in New York, NY | $13.25 |
| Butler, Mike | 12/10/2018 | Dinner in New York, NY - 2 attendees (Joe Allegretti, Mike Butler) | $100.00 |
| Butler, Mike | 12/10/2018 | Lunch in New York, NY | $13.77 |
| Butler, Mike | 12/10/2018 | Breakfast in New York, NY | $7.95 |
| Allegretti, Joe | 12/11/2018 | Breakfast in New York, NY | $21.80 |
| Allegretti, Joe | 12/11/2018 | Lunch in New York, NY | $15.79 |
| Allegretti, Joe | 12/11/2018 | Dinner in New York, NY | $15.99 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Meals*

| | | | |
|----------|------|-------------|--------|
| Butler, Mike | 12/11/2018 | Lunch in New York, NY | $21.27 |
| Butler, Mike | 12/11/2018 | Breakfast in New York, NY | $14.48 |
| Butler, Mike | 12/11/2018 | Dinner in New York, NY | $50.00 |
| Collins, Bryan | 12/13/2018 | Breakfast in Hoffman Estates, IL | $4.36 |
| Collins, Bryan | 12/13/2018 | Dinner in Hoffman Estates, IL | $50.00 |
| Tzavelis, Elias | 12/20/2018 | Lunch in New York, NY - 2 attendees (Fred Carchman, Elias Tzavelis) | $47.03 |
| Allegretti, Joe | 01/07/2019 | Travel Meal - Breakfast in Hoffman Estates, IL | $12.99 |
| Butler, Mike | 01/07/2019 | Travel Meal - Breakfast in Chicago, IL | $8.59 |
| Collins, Bryan | 01/07/2019 | Travel Meal - Lunch in Hoffman Estates, IL (8 Attendees - E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, B. Baily, M. Butler, and J. Allegretti) | $80.20 |
| Collins, Bryan | 01/07/2019 | Travel Meal - Breakfast at Washington, DC Airport | $2.86 |
| Allegretti, Joe | 01/08/2019 | Travel Meal - Dinner in Hoffman Estates, IL | $29.35 |
| Baily, Brianna | 01/08/2019 | Travel Meal - Lunch in Chicago, IL | $22.35 |
| Butler, Mike | 01/08/2019 | Travel Meal - Dinner in Chicago, IL | $45.68 |
| Fielding, Stephen | 01/08/2019 | Travel Meal - Breakfast in Newark, NJ (J. Allegretti, M. Browning, S. Fielding) | $32.93 |
| Tzavelis, Elias | 01/08/2019 | Travel Meal - Lunch in Chicago, IL (B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, C. Chatten) | $94.22 |
| Tzavelis, Elias | 01/08/2019 | Breakfast in Chicago, IL (4 Attendeess - E. Tzavelis, S. Fielding, M. Browning, and C. Chatten) | $60.00 |
| Baily, Brianna | 01/09/2019 | Travel Meal - Breakfast in Newark, NJ | $11.27 |
| Forrest, Jonathan | 01/09/2019 | Travel Meal - Dinner in Chicago, IL | $24.13 |
| Forrest, Jonathan | 01/09/2019 | Travel Meal - Breakfast in Chicago, IL | $14.75 |
| Butler, Mike | 01/13/2019 | Travel Meal - Dinner at Detroit Airport | $37.62 |
| Allegretti, Joe | 01/14/2019 | Travel Meal - Dinner in New York, NY | $39.92 |
| Allegretti, Joe | 01/14/2019 | Travel Meal - Lunch in New York, NY | $15.46 |
| Baily, Brianna | 01/14/2019 | Travel Meal - Lunch in New York, NY | $16.60 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Butler, Mike | 01/14/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/14/2019 | Travel Meal - Lunch in New York, NY | $12.79 |
| Allegretti, Joe | 01/15/2019 | Travel Meal - Breakfast in New York, NY | $7.79 |
| Butler, Mike | 01/15/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Butler, Mike | 01/15/2019 | Travel Meal - Lunch in New York, NY | $25.00 |
| Butler, Mike | 01/15/2019 | Travel Meal - Breakfast in New York, NY | $11.56 |
| Allegretti, Joe | 01/16/2019 | Travel Meal - Breakfast in New York, NY (M. Butler, J. Allegretti) | $34.60 |
| Butler, Mike | 01/16/2019 | Travel Meal - Dinner in Chicago, IL (M. Butler, J. Allegretti) | $53.95 |
| Collins, Bryan | 01/17/2019 | Travel Meal - Lunch in McLean, VA | $13.37 |
| Butler, Mike | 01/20/2019 | Travel Meal - Dinner in Chicago, IL | $18.54 |
| Butler, Mike | 01/21/2019 | Travel Meal - Dinner in Chicago, IL | $16.72 |
| Butler, Mike | 01/21/2019 | Travel Meal - Lunch in Chicago, IL | $10.55 |
| Butler, Mike | 01/21/2019 | Travel Meal - Breakfast in Chicago, IL | $7.12 |
| Collins, Bryan | 01/21/2019 | Travel Meal - Washington, DC | $16.43 |
| Dempsey, Jacob | 01/21/2019 | Afterhours Meal - Dinner in Atlanta, GA | $25.00 |
| Allegretti, Joe | 01/22/2019 | Travel Meal - Dinner in New York, NY | $25.00 |
| Allegretti, Joe | 01/22/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/22/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Butler, Mike | 01/22/2019 | Travel Meal - Lunch in New York, NY | $28.30 |
| Allegretti, Joe | 01/23/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Allegretti, Joe | 01/23/2019 | Travel Meal - Lunch in New York, NY | $14.49 |
| Butler, Mike | 01/23/2019 | Travel Meal - Dinner in New York, NY (M. Butler, J. Allegretti) | $77.33 |
| Butler, Mike | 01/23/2019 | Travel Meal - Lunch in New York, NY | $16.01 |
| Butler, Mike | 01/23/2019 | Travel Meal - Breakfast in New York, NY | $4.34 |
| Collins, Bryan | 01/23/2019 | Travel Meal - Breakfast in New York, NY | $5.78 |
| Forrest, Jonathan | 01/23/2019 | Travel Meal - Lunch in Chicago, IL | $18.20 |
| Collins, Bryan | 01/24/2019 | Travel Meal - Dinner in New York, NY | $50.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Collins, Bryan | 01/24/2019 | Travel Meal - Breakfast in New York, NY | $2.89 |
| Forrest, Jonathan | 01/24/2019 | Travel Meal - Dinner in Chicago, IL | $18.00 |
| Allegretti, Joe | 01/25/2019 | Travel Meal - Lunch in New York, NY | $13.52 |
| Butler, Mike | 01/25/2019 | Travel Meal - Dinner in New York, NY (M. Butler, J. Allegretti) | $70.80 |
| Butler, Mike | 01/25/2019 | Travel Meal - Lunch in New York, NY | $20.58 |
| Allegretti, Joe | 01/27/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Butler, Mike | 01/27/2019 | Travel Meal - Dinner in New York, NY | $47.00 |
| Allegretti, Joe | 01/28/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/28/2019 | Travel Meal - Breakfast in New York, NY | $4.67 |
| Allegretti, Joe | 01/29/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/29/2019 | Travel Meal - Breakfast in New York, NY | $10.87 |
| Collins, Bryan | 01/29/2019 | Travel Meal - Dinner in New York, NY | $25.82 |
| Forrest, Jonathan | 01/29/2019 | Travel Meal - Dinner in New York, NY | $17.42 |
| Butler, Mike | 01/30/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Collins, Bryan | 01/30/2019 | Travel Meal - Dinner in New York, NY | $40.51 |
| Collins, Bryan | 01/30/2019 | Travel Meal - Breakfast in New York, NY | $14.38 |
| Forrest, Jonathan | 01/30/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 01/31/2019 | Travel Meal - Dinner in Chicago, IL | $21.66 |
| Butler, Mike | 02/01/2019 | Travel Meal - Dinner in Chicago, IL | $38.50 |
| Collins, Bryan | 02/04/2019 | Travel Meal - Breakfast in New York, NY | $6.25 |
| Browning, Maria | 02/11/2019 | Afterhours dinner in New York, NY | $17.64 |
| Corrigan, Kevin | 02/13/2019 | Travel Meal - Dinner in Chicago, IL | $24.11 |
| Corrigan, Kevin | 02/13/2019 | Travel Meal - Lunch in Chicago, IL | $25.00 |
| Corrigan, Kevin | 02/14/2019 | Travel Meal - Lunch in Chicago, IL | $10.01 |
| Subtotal for Meals: | | | $5,769.54 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Soni, Kumail | 11/12/2018 | Roundtrip mileage expense to/from Hoffman Estates, IL | $39.24 |
| Subtotal for Mileage: | | | $39.24 |
| *Transportation* | | | |
| Collins, Bryan | 10/21/2018 | Taxi from home to Reagan airport | $74.12 |
| Tzavelis, Elias | 10/21/2018 | Taxi from ORD airport to hotel | $5.13 |
| Tzavelis, Elias | 10/21/2018 | Taxi from home to LGA airport | $46.60 |
| Collins, Bryan | 10/22/2018 | Taxi from Chicago airport to hotel | $50.23 |
| Tzavelis, Elias | 10/22/2018 | Taxi from client office to ORD airport | $6.77 |
| Tzavelis, Elias | 10/22/2018 | Taxi from LGA airport to home | $67.79 |
| Browning, Maria | 10/28/2018 | Taxi from home to New York Deloitte office | $32.25 |
| Browning, Maria | 10/28/2018 | Taxi from New York Deloitte office to airport | $44.05 |
| Corrigan, Kevin | 10/28/2018 | Taxi from home to New York airport | $46.10 |
| Fielding, Stephen | 10/28/2018 | Taxi from Chicago airport to Hoffman Estates, IL | $87.06 |
| Forrest, Jonathan | 10/28/2018 | Taxi from home to Reagan airport | $89.65 |
| Collins, Bryan | 10/29/2018 | Taxi from Reagan airport to home | $75.21 |
| Collins, Bryan | 10/29/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $50.00 |
| Corrigan, Kevin | 10/29/2018 | Taxi from Chicago airport to hotel | $47.49 |
| Corrigan, Kevin | 10/29/2018 | Taxi from Hoffman Estates, IL to hotel | $9.72 |
| Fielding, Stephen | 10/29/2018 | Taxi from home to New York airport | $74.79 |
| Fielding, Stephen | 10/29/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $97.46 |
| Forrest, Jonathan | 10/29/2018 | Taxi from Reagan airport to home | $44.21 |
| Tzavelis, Elias | 10/29/2018 | Taxi from home to LGA airport | $68.62 |
| Tzavelis, Elias | 10/29/2018 | Taxi from ORD airport to hotel | $6.82 |
| Butler, Mike | 10/30/2018 | Taxi from Hoffman Estates, IL to home | $75.55 |
| Chen, Kelsey | 10/30/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $34.62 |
| Chen, Kelsey | 10/30/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $36.32 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Transportation* | | | |
| Corrigan, Kevin | 10/30/2018 | Taxi from Hoffman Estates, IL to hotel | $8.39 |
| Corrigan, Kevin | 10/30/2018 | Taxi from hotel to Hoffman Estates, IL | $9.93 |
| Corrigan, Kevin | 10/30/2018 | Taxi from hotel to Hoffman Estates, IL | $11.59 |
| Fielding, Stephen | 10/30/2018 | Taxi from New York airport to home | $6.77 |
| Fielding, Stephen | 10/30/2018 | Taxi from hotel to Chicago airport | $67.74 |
| Browning, Maria | 10/31/2018 | Taxi from New York airport to home | $42.96 |
| Chen, Kelsey | 10/31/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $44.71 |
| Chen, Kelsey | 10/31/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $34.93 |
| Corrigan, Kevin | 10/31/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $39.85 |
| Corrigan, Kevin | 10/31/2018 | Taxi from hotel to Hoffman Estates, IL | $11.13 |
| Corrigan, Kevin | 11/01/2018 | Taxi from New York airport to home | $63.04 |
| Baily, Brianna | 11/02/2018 | Train from New Jersey to Washington, D. C. | $178.00 |
| Browning, Maria | 11/04/2018 | Taxi from home to New York airport | $70.30 |
| Tzavelis, Elias | 11/04/2018 | Taxi from home to LGA airport | $50.45 |
| Tzavelis, Elias | 11/04/2018 | Taxi from ORD airport to hotel | $5.13 |
| Allegretti, Joe | 11/05/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $92.88 |
| Collins, Bryan | 11/05/2018 | Taxi from Reagan airport to home | $74.12 |
| Collins, Bryan | 11/05/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $48.96 |
| Collins, Bryan | 11/05/2018 | Taxi from Chicago airport to hotel | $52.70 |
| Corrigan, Kevin | 11/05/2018 | Taxi from home to New York airport | $41.79 |
| Corrigan, Kevin | 11/05/2018 | Taxi from Chicago airport to Hoffman Estates, IL | $41.43 |
| Tzavelis, Elias | 11/05/2018 | Taxi from hotel to Hoffman Estates, IL | $68.84 |
| Allegretti, Joe | 11/06/2018 | Taxi from Hoffman Estates, IL to South Barrington, IL | $7.07 |
| Allegretti, Joe | 11/06/2018 | Taxi from South Barrington, IL to Hoffman Estates, IL | $5.85 |
| Collins, Bryan | 11/06/2018 | Taxi from home to Reagan airport | $74.12 |
| Allegretti, Joe | 11/07/2018 | Taxi from North Hoffman Estates, IL to Hoffman Estates, IL | $9.25 |
| Allegretti, Joe | 11/07/2018 | Taxi from North Hoffman Estates, IL to Hoffman Estates, IL | $5.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Transportation* | | | |
| Baily, Brianna | 11/07/2018 | Train from New Jersey to Washington, D. C. | $56.00 |
| Browning, Maria | 11/07/2018 | Taxi from Chicago airport to hotel | $22.40 |
| Browning, Maria | 11/07/2018 | Taxi from New York airport to home | $43.87 |
| Browning, Maria | 11/07/2018 | Taxi from home to New York airport | $66.23 |
| Browning, Maria | 11/07/2018 | Taxi from Hoffman Estates, IL to North Hoffman Estates, IL | $9.15 |
| Corrigan, Kevin | 11/07/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $41.91 |
| Corrigan, Kevin | 11/07/2018 | Taxi from New York airport to home | $51.67 |
| Corrigan, Kevin | 11/07/2018 | Taxi from Hoffman Estates, IL to hotel | $9.17 |
| Gandhi, Shivani | 11/07/2018 | Taxi from Hoffman Estates, IL to home | $49.84 |
| Gandhi, Shivani | 11/07/2018 | Taxi from home to Hoffman Estates, IL | $40.47 |
| Tzavelis, Elias | 11/07/2018 | Taxi from hotel to client location | $6.83 |
| Allegretti, Joe | 11/08/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $141.73 |
| Tzavelis, Elias | 11/08/2018 | Taxi from LGA airport to home | $82.11 |
| Tzavelis, Elias | 11/08/2018 | Taxi from client location to ORD airport | $5.13 |
| Browning, Maria | 11/11/2018 | Taxi from home to New York airport | $52.33 |
| Chatten, Colin | 11/11/2018 | Taxi from home to Newark airport | $25.81 |
| Chatten, Colin | 11/11/2018 | Taxi from Chicago airport to Hoffman Estates, IL | $42.62 |
| Fielding, Stephen | 11/11/2018 | Taxi from home to New York airport | $87.15 |
| Allegretti, Joe | 11/12/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $97.81 |
| Browning, Maria | 11/12/2018 | Taxi from Hoffman Estates, IL to dinner | $57.29 |
| Corrigan, Kevin | 11/12/2018 | Taxi from home to New York airport | $46.27 |
| Corrigan, Kevin | 11/12/2018 | Taxi from Chicago airport to Hoffman Estates, IL | $45.46 |
| Fielding, Stephen | 11/12/2018 | Taxi from Chicago airport to hotel | $97.78 |
| Gandhi, Shivani | 11/12/2018 | Taxi from Hoffman Estates, IL to home | $44.79 |
| Tzavelis, Elias | 11/12/2018 | Taxi from hotel to client location | $42.98 |
| Tzavelis, Elias | 11/12/2018 | Taxi from hotel to client location | $5.13 |
| Allegretti, Joe | 11/13/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $104.94 |
| Baily, Brianna | 11/13/2018 | Train from New Jersey to Washington, D. C. | $271.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Transportation*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Chatten, Colin | 11/13/2018 | Taxi from Hoffman Estates, IL to Deloitte Chicago office | $51.56 |
| Tzavelis, Elias | 11/13/2018 | Taxi from hotel to client location | $29.56 |
| Tzavelis, Elias | 11/13/2018 | Taxi from LGA airport to home | $70.40 |
| Browning, Maria | 11/14/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $14.85 |
| Browning, Maria | 11/14/2018 | Taxi from New York airport to home | $65.86 |
| Corrigan, Kevin | 11/14/2018 | Taxi from hotel to Hoffman Estates, IL | $10.29 |
| Corrigan, Kevin | 11/14/2018 | Taxi from New York airport to home | $44.47 |
| Corrigan, Kevin | 11/14/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $47.17 |
| Browning, Maria | 11/15/2018 | Taxi from New York airport to home | $40.55 |
| Fielding, Stephen | 11/15/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $71.27 |
| Tzavelis, Elias | 11/15/2018 | Taxi from LGA airport to home | $41.55 |
| Butler, Mike | 11/17/2018 | Taxi from home to Hoffman Estates, IL | $132.58 |
| Browning, Maria | 11/19/2018 | Taxi from New York train station to New York Deloitte office | $10.46 |
| Browning, Maria | 11/19/2018 | Taxi from home to New York train station | $12.88 |
| Browning, Maria | 11/19/2018 | Taxi from New York train station to home | $13.56 |
| Browning, Maria | 11/19/2018 | Train from New York to Washington, D. C. | $359.00 |
| Chatten, Colin | 11/19/2018 | Train from New York to Washington, D. C. | $359.00 |
| Chatten, Colin | 11/19/2018 | Afterhours taxi from New York Deloitte office to home | $36.57 |
| Fielding, Stephen | 11/19/2018 | Train from New York to Washington, D. C. | $359.00 |
| Fielding, Stephen | 11/19/2018 | Taxi from train station to New York Deloitte office | $12.28 |
| Fielding, Stephen | 11/19/2018 | Taxi from home to New York train station | $71.22 |
| Tzavelis, Elias | 11/19/2018 | Train from New York to Washington, D. C. | $359.00 |
| Chatten, Colin | 11/20/2018 | Afterhours taxi from New York Deloitte office to home | $11.84 |
| Fielding, Stephen | 11/20/2018 | Taxi from New York train station to home | $63.19 |
| Tzavelis, Elias | 11/20/2018 | Taxi from train station to client location | $88.00 |
| Chatten, Colin | 11/26/2018 | Afterhours taxi from New York Deloitte office to home | $26.60 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Transportation*

| | | | |
|----------|------|-------------|--------|
| Chatten, Colin | 11/30/2018 | Afterhours taxi from New York train station to home | $10.18 |
| Chatten, Colin | 11/30/2018 | Afterhours taxi from New York Deloitte office to home | $8.63 |
| Browning, Maria | 12/02/2018 | Taxi from home to LGA airport | $61.33 |
| Chatten, Colin | 12/02/2018 | Taxi from Hoboken, NJ to EWR airport | $31.83 |
| Collins, Bryan | 12/02/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $42.14 |
| Tzavelis, Elias | 12/02/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $5.13 |
| Tzavelis, Elias | 12/02/2018 | Taxi from home to LGA airport | $45.60 |
| Allegretti, Joe | 12/03/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $103.94 |
| Baily, Brianna | 12/03/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $106.10 |
| Browning, Maria | 12/03/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $71.02 |
| Chatten, Colin | 12/03/2018 | Taxi from ORD airport to client site | $62.85 |
| Fielding, Stephen | 12/03/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $107.96 |
| Forrest, Jonathan | 12/03/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $120.00 |
| Forrest, Jonathan | 12/03/2018 | Taxi from Bethesda, MD to Reagan airport | $59.36 |
| Tzavelis, Elias | 12/03/2018 | Taxi from hotel to Hoffman Estates, IL | $17.08 |
| Allegretti, Joe | 12/04/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $103.47 |
| Fielding, Stephen | 12/04/2018 | Taxi from client site to Hoffman Estates, IL | $15.08 |
| Forrest, Jonathan | 12/04/2018 | Taxi from Hoffman Estates, IL to O'Hare airport | $56.58 |
| Forrest, Jonathan | 12/04/2018 | Taxi from Reagan airport to Bethesda, MD | $46.96 |
| Tzavelis, Elias | 12/04/2018 | Taxi from client site to O'Hare airport | $56.66 |
| Tzavelis, Elias | 12/04/2018 | Taxi from Hoffman Estates, IL to client site | $65.18 |
| Allegretti, Joe | 12/05/2018 | Taxi from North Hoffman Estates, IL to Hoffman Estates, IL | $9.00 |
| Browning, Maria | 12/05/2018 | Taxi from LGA airport to home | $33.00 |
| Chatten, Colin | 12/05/2018 | Taxi from EWR airport to Hoboken, NJ | $35.12 |
| Collins, Bryan | 12/05/2018 | Taxi from Dulles airport to home | $74.12 |
| Fielding, Stephen | 12/05/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $199.50 |
| Fielding, Stephen | 12/06/2018 | Taxi from Hoffman Estates, IL to O'Hare airport | $91.48 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Fielding, Stephen | 12/06/2018 | Taxi from Newark airport to home | $72.96 |
| Fielding, Stephen | 12/06/2018 | Taxi from home to Newark airport | $90.23 |
| Butler, Mike | 12/08/2018 | Taxi from home to Hoffman Estates, IL | $42.66 |
| Butler, Mike | 12/08/2018 | Taxi from home to Hoffman Estates, IL | $30.44 |
| Allegretti, Joe | 12/09/2018 | Taxi from home to O'Hare airport | $35.36 |
| Allegretti, Joe | 12/09/2018 | Taxi from LGA airport to Hoffman Estates, IL | $51.43 |
| Allegretti, Joe | 12/10/2018 | Taxi from hotel to Deloitte New York office | $8.50 |
| Allegretti, Joe | 12/11/2018 | Taxi from O'Hare airport to home | $74.10 |
| Allegretti, Joe | 12/11/2018 | Taxi from North Hoffman Estates, IL to Hoffman Estates, IL | $7.85 |
| Allegretti, Joe | 12/11/2018 | Taxi from hotel to Deloitte New York office | $12.25 |
| Allegretti, Joe | 12/11/2018 | Taxi from New York Deloitte office to LaGuardia airport | $48.20 |
| Fielding, Stephen | 12/11/2018 | Taxi from Deloitte New York office to home | $65.00 |
| Collins, Bryan | 12/13/2018 | Taxi from O'Hare airport to Hoffman Estates, IL | $65.59 |
| Collins, Bryan | 12/15/2018 | Taxi from home to Dulles airport | $74.12 |
| Tzavelis, Elias | 12/16/2018 | Taxi from home to LGA airport | $144.00 |
| Tzavelis, Elias | 12/16/2018 | Taxi from LGA airport to home | $144.00 |
| Allegretti, Joe | 01/07/2019 | Taxi from Chicago, IL to Hoffman Estates, IL | $132.30 |
| Chatten, Colin | 01/07/2019 | Taxi from New York, NY to EWR airport | $25.18 |
| Collins, Bryan | 01/07/2019 | Taxi from home to IAD airport | $74.12 |
| Fielding, Stephen | 01/07/2019 | Taxi from New York, NY to EWR airport | $107.04 |
| Fielding, Stephen | 01/07/2019 | Taxi from EWR airport to New York, NY | $79.98 |
| Allegretti, Joe | 01/08/2019 | Taxi from Hoffman Estates, IL to Chicago, IL | $103.41 |
| Baily, Brianna | 01/08/2019 | Taxi from airport to Deloitte office | $78.00 |
| Browning, Maria | 01/08/2019 | Taxi from ORD airport to Hoffman Estates, IL | $98.48 |
| Browning, Maria | 01/08/2019 | Taxi from Hoffman Estates, IL to Chicago, IL | $95.87 |
| Browning, Maria | 01/08/2019 | Taxi from New York, NY to LGA Airport | $36.19 |
| Collins, Bryan | 01/08/2019 | Taxi from ORD Airport to Hoffman Estates, IL | $45.26 |
| Forrest, Jonathan | 01/08/2019 | Taxi from ORD airport to Hoffman Estates, IL | $55.20 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## *Transportation*

| | | | |
|----------|------|-------------|--------|
| Browning, Maria | 01/09/2019 | Taxi from Chicago, IL to ORD Airport | $56.53 |
| Browning, Maria | 01/09/2019 | Taxi from LGA Airport to New York, NY | $35.28 |
| Chatten, Colin | 01/09/2019 | Taxi from Chicago, IL to ORD airport | $62.98 |
| Collins, Bryan | 01/10/2019 | Taxi from IAD airport to home | $74.12 |
| Fielding, Stephen | 01/10/2019 | Taxi from ORD airport to Hoffman Estates, IL | $69.98 |
| Butler, Mike | 01/11/2019 | Taxi from ORD airport to Chicago, IL. | $38.04 |
| Chatten, Colin | 01/11/2019 | Afterhours taxi from Deloitte office to home (New York, NY) | $58.51 |
| Allegretti, Joe | 01/13/2019 | Taxi from Chicago, IL to ORD Airport | $55.71 |
| Butler, Mike | 01/13/2019 | Taxi from LGA airport to New York, NY. | $46.27 |
| Allegretti, Joe | 01/14/2019 | Taxi from LGA airport to New York, NY | $40.29 |
| Chatten, Colin | 01/14/2019 | Taxi from Deloitte office to dinner (New York, NY) | $28.24 |
| Allegretti, Joe | 01/15/2019 | Taxi from New York, NY to LGA airport. | $49.45 |
| Butler, Mike | 01/15/2019 | Taxi from ORD airport to Chicago, IL | $56.90 |
| Allegretti, Joe | 01/16/2019 | Taxi from ORD Airport to Chicago, IL | $69.06 |
| Allegretti, Joe | 01/22/2019 | Taxi from Chicago, IL to ORD Airport | $112.00 |
| Hoffman, David | 01/22/2019 | Car service from EWR airport to New York, NY | $82.88 |
| Collins, Bryan | 01/23/2019 | Taxi from EWR airport to New York, NY | $44.23 |
| Forrest, Jonathan | 01/23/2019 | Taxi from LGA airport to New York, NY | $78.17 |
| Forrest, Jonathan | 01/24/2019 | Taxi from Washington Union Station to DCA airport. | $20.60 |
| Forrest, Jonathan | 01/24/2019 | Taxi from Chicago, IL to ORD airport. | $30.30 |
| Forrest, Jonathan | 01/24/2019 | Train from New York Penn Station to Washington Union Station | $192.00 |
| Hoffman, David | 01/24/2019 | Car service from Chicago, IL to ORD airport | $91.79 |
| Hoffman, David | 01/24/2019 | Taxi from New York, NY to LGA airport | $72.34 |
| Sullivan, Brian | 01/24/2019 | Taxi from New York, NY to LGA airport | $22.91 |
| Allegretti, Joe | 01/25/2019 | Taxi from New York, NY to LGA Airport | $44.41 |
| Allegretti, Joe | 01/25/2019 | Taxi from ORD airport to Chicago, IL | $10.00 |
| Butler, Mike | 01/25/2019 | Taxi from ORD airport to Chicago, IL. | $73.90 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Collins, Bryan | 01/25/2019 | Taxi from New York, NY to EWR airport | $38.68 |
| Hoffman, David | 01/25/2019 | Car service from ORD airport to Wilmette, IL | $85.78 |
| Hoffman, David | 01/25/2019 | Taxi from New York, NY to LGA airport | $8.01 |
| Collins, Bryan | 01/26/2019 | Taxi from Dulles Airport to home | $37.06 |
| Allegretti, Joe | 01/27/2019 | Taxi from LGA Airport to New York, NY | $49.46 |
| Butler, Mike | 01/27/2019 | Taxi from LGA airport to New York, NY | $34.42 |
| Allegretti, Joe | 01/28/2019 | Afterhours taxi from Deloitte office to hotel (New York, NY) | $6.96 |
| Collins, Bryan | 01/29/2019 | Taxi from Deloitte office to airport (New York, NY) | $29.58 |
| Forrest, Jonathan | 01/29/2019 | Train from BWI Airport to New York Penn Station | $188.00 |
| Hoffman, David | 01/29/2019 | Car service from EWR airport to hotel (New York, NY) | $99.70 |
| Collins, Bryan | 01/30/2019 | Taxi from EWR airport to New York, NY | $91.23 |
| Forrest, Jonathan | 01/30/2019 | Train from New York Penn Station to BWI Airport | $210.00 |
| Forrest, Jonathan | 01/30/2019 | Taxi from EWR airport to New York, NY | $40.41 |
| Allegretti, Joe | 01/31/2019 | Afterhours taxi from Deloitte office to JW Marriott (New York, NY) | $11.62 |
| Butler, Mike | 01/31/2019 | Taxi from LGA airport to New York, NY | $41.22 |
| Butler, Mike | 01/31/2019 | Taxi from ORD airport to Chicago, IL | $43.29 |
| Butler, Mike | 01/31/2019 | Taxi from New York, NY to LGA airport | $112.39 |
| Butler, Mike | 01/31/2019 | Taxi from Chicago, IL to ORD airport. | $45.03 |
| Collins, Bryan | 01/31/2019 | Taxi from Weil office (New York, NY) to EWR airport | $80.90 |
| Collins, Bryan | 01/31/2019 | Taxi from IAD airport to home | $75.76 |
| Allegretti, Joe | 02/01/2019 | Taxi from New York, NY to LGA airport. | $88.94 |
| Chatten, Colin | 02/01/2019 | Afterhours car service in New York from office to home | $68.59 |
| Collins, Bryan | 02/03/2019 | Taxi from DCA airport to home | $48.66 |
| Allegretti, Joe | 02/04/2019 | Taxi from hotel to ATL airport. | $61.12 |
| Allegretti, Joe | 02/04/2019 | Taxi from LGA airport to New York, NY | $63.74 |
| Allegretti, Joe | 02/04/2019 | Taxi from New York, NY to LGA airport. | $85.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Transportation* | | | |
| Collins, Bryan | 02/04/2019 | Car service from EWR airport to New York, NY | $86.51 |
| Collins, Bryan | 02/04/2019 | Car service from New York, NY to EWR airport | $83.93 |
| Forrest, Jonathan | 02/04/2019 | Taxi from EWR airport to New York, NY. | $71.78 |
| Forrest, Jonathan | 02/04/2019 | Taxi from New York, NY to EWR airport. | $89.83 |
| Corrigan, Kevin | 02/12/2019 | Taxi from New York, NY to LGA airport | $44.72 |
| Corrigan, Kevin | 02/13/2019 | Taxi from ORD airport to Chicago, IL | $55.02 |
| Chatten, Colin | 02/15/2019 | Afterhours car service in New York from office to home | $60.59 |
| Corrigan, Kevin | 02/15/2019 | Taxi from LGA airport to New York, NY | $44.26 |
| Allegretti, Joe | 02/21/2019 | Taxi from Chicago, IL to ORD Airport | $101.26 |
| Butler, Mike | 02/21/2019 | Taxi from Chicago, IL to ORD airport. | $27.13 |
| Allegretti, Joe | 02/27/2019 | Taxi from ORD Airport to Chicago, IL. | $57.50 |
| Subtotal for Transportation: | | | $14,010.06 |
| Total | | | $70,248.94 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Category | Amount |
|---|---:|
| Airfare | $27,989.08 |
| Hotel | $21,854.72 |
| Transportation | $14,010.06 |
| Meals | $5,769.54 |
| Internet Access While Traveling | $354.80 |
| Auto Parking | $231.50 |
| Mileage | $39.24 |

**<u>EXHIBIT C</u>**

**CERTIFICATION FOR THE FIRST INTERIM FEE APPLICATION PERIOD**

**OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone: 312-486-9858
Thomas C. Hermanson
Tax Services Provider

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | Case No. 18-23538 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE APPLICATION**
**OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED**
**AS TAX SERVICES PROVIDER FOR THE DEBTORS**
**FOR THE PERIOD OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

THOMAS C. HERMANSON, deposes and says:

1.      I am a managing director of Deloitte Tax LLP ("Deloitte Tax"), which has an office located at 111 S. Wacker Drive, Chicago, Illinois 60606. I make this certification in connection with the first interim application (the "Application") of Deloitte Tax, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte Tax's compliance with and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines") (collectively, and with the Order Pursuant to Sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated November 16, 2018 (Docket No. 796) (the "Compensation Order"), the "Guidelines").

3.      In compliance with the Guidelines, I hereby certify that:

a.      I have read the Application and am familiar with the services for which compensation is being sought that are described therein;

b.      To the best of my knowledge, information and belief, the fees and disbursement sought in the Application are in substantial compliance with the Guidelines.

c.      The fees and disbursements sought in the Application are billed at rates or in accordance with practice customarily employed by Deloitte Tax for similar services and generally accepted by Deloitte Tax's clients.

d.      Deloitte Tax has not made a profit with respect to the expenses requested in the Application.

e.      No agreement or understanding exists between Deloitte Tax and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these chapter 11 cases.

g.      Deloitte Tax has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

h.      Copies of the Application were provided to the appropriate parties

h.      Copies of the Application were provided to the appropriate parties

on or about the date set for the filing of Applications by the Compensation Order.


                                         /s/ Thomas C. Hermanson
                                         Declarant:  Thomas C. Hermanson
                                         Title:  Managing Director

Dated: April 15, 2019