Deloitte & Touche LLP
2200 Ross Ave. Ste. 1600
Dallas, Texas 75201-6703
Telephone: 214.840.7360
Facsimile: 214.880.5360
Jimmy Berry

*Independent Audit and Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| —————————————————— | ) | |
| In re: | ) | |
| | ) | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | |
| | ) | Case No. 18-23538 (RDD) |
| Debtors. | ) | |
| | ) | (Jointly Administered) |
| —————————————————— | ) | |

**THIRD MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDIT AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Authorized to Provide Services as: | Independent Audit and Advisory Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 22, 2019 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2019 through January 31, 2019 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $173,211.50 |
| 80% of Fees Sought: | $138,569.20 |
| Amount of Expense Reimbursement Sought: | $9,300.27 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%):** | **$182,511.77** |
| 20% Holdback Amount: | **$34,642.30** |

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/15/19 Dkt. 2855 | 10/15/18 – 11/30/18 | $1,411,044.00 | $20,031.02 | $1,128,835.20 | $20,031.02 |
| 04/03/19 Dkt. 3025 | 12/01/18 – 12/31/18 | $580,935.00 | $11,451.92 | N/A | N/A |

**CUMULATIVE TIME SUMMARY BY PROFESSIONAL**
For the Period from January 1, 2019 through January 31, 2019

### Advisory Services - ASC 606

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berry, Jim | Partner/Principal | $925.00 | 1.0 | $925.00 |
| Bradfield, Derek | Partner/Principal | $925.00 | 2.0 | $1,850.00 |
| Mallaro, Brian | Partner/Principal | $925.00 | 0.4 | $370.00 |
| Lauret, Kyle | Senior Manager | $625.00 | 10.5 | $6,562.50 |
| Fitzgerald, Connor | Senior Consultant | $450.00 | 9.8 | $4,410.00 |
| Allen, Michael | Consultant | $295.00 | 7.9 | $2,330.50 |
| **Professional Subtotal:** | | | **31.6** | **$16,448.00** |

### Advisory Services - ASC 842

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Lauret, Kyle | Senior Manager | $625.00 | 1.2 | $750.00 |
| **Professional Subtotal:** | | | **1.2** | **$750.00** |

### Advisory Services - ASC 852

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Lauret, Kyle | Senior Manager | $625.00 | 3.1 | $1,937.50 |
| Jain, Yash R | Senior Consultant | $180.00 | 0.5 | $90.00 |
| **Professional Subtotal:** | | | **3.6** | **$2,027.50** |

### Advisory Services - SOC Reports

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Weinert, Lesley | Partner/Principal | 3.7 | |
| Berggren, Maureen | Managing Director | 5.1 | |
| Dixon, Teagan | Senior Manager | 0.7 | |
| Lauret, Kyle | Senior Manager | 3.6 | |
| Williams, Adam | Senior Manager | 1.4 | |
| Berland, Taylor | Manager | 5.5 | |
| Lonnemann, Malorie | Manager | 1.5 | |
| Vajhala, Phani Kiran | Manager | 4.0 | |
| Fitzgerald, Connor | Senior Consultant | 0.2 | |
| McShane, Connor | Senior Consultant | 0.2 | |
| Riordan, Katy | Senior Consultant | 6.0 | |
| Smietanski, Meredith | Senior Consultant | 30.5 | |
| Straub, Kelsey | Senior Consultant | 24.8 | |
| Augustian, Jenn | Consultant | 25.1 | |
| Borcher, Scott | Consultant | 5.4 | |
| Hoye, Jim | Consultant | 11.6 | |
| Bougadis, Blake | Consultant | 9.7 | |
| Mason, David | Consultant | 45.6 | |
| Patni, Paridhi | Consultant | 2.2 | |
| Srividya, Vidya | Consultant | 14.0 | |
| **Professional Subtotal:** | | **200.8** | **$0.00** |

## *Audit Services* [2]

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Berry, Jim | Partner/Principal | 15.6 | |
| Berrill, Liz | Partner/Principal | 16.5 | |
| Hurwitz, Scott | Partner/Principal | 1.2 | |
| Klein, Sara | Partner/Principal | 0.6 | |
| Kohn, Barry | Partner/Principal | 0.7 | |
| Levin, Gary | Partner/Principal | 0.9 | |
| Weinert McDonnell, Lesley | Partner/Principal | 18.5 | |
| Yauch, Glenn | Partner/Principal | 9.2 | |
| Berggren, Maureen | Managing Director | 8.1 | |
| Harrison, Tracy | Managing Director | 1.5 | |
| Hermanson, Tom | Managing Director | 4.8 | |
| Balester, Jennifer | Senior Manager | 1.2 | |
| Dixon, Teagan (TJ) | Senior Manager | 9.0 | |
| Hartmann, Becky | Senior Manager | 0.3 | |
| Lauret, Kyle | Senior Manager | 31.3 | |
| Staiger, Jt | Senior Manager | 27.7 | |
| Williams, Adam | Senior Manager | 14.7 | |
| Beekman, Berna | Manager | 29.7 | |
| Berland, Taylor | Manager | 12.1 | |
| Chang, Stephen | Manager | 24.2 | |
| Lonnemann, Malorie | Manager | 29.3 | |
| Nanda, Priyanka | Manager | 0.9 | |
| Vajhala, Phani Kiran | Manager | 62.9 | |
| Babbar, Bhumika | Senior Consultant | 28.9 | |
| Jain, Yash R | Senior Consultant | 2.1 | |
| Fitzgerald, Connor | Senior Consultant | 61.6 | |
| Liu, Sky | Senior Consultant | 51.7 | |
| McShane, Connor | Senior Consultant | 48.4 | |
| Riordan, Katy | Senior Consultant | 49.9 | |
| Smietanski, Meredith | Senior Consultant | 140.7 | |
| Sorenson, Peter | Senior Consultant | 6.2 | |
| Straub, Kelsey | Senior Consultant | 9.2 | |
| Viray, Norell | Senior Consultant | 0.5 | |
| Allen, Michael | Staff/Consultant | 75.7 | |
| Augustian, Jenn | Staff/Consultant | 25.0 | |
| Bougadis, Blake | Staff/Consultant | 2.7 | |
| Doster, Kiera | Staff/Consultant | 69.7 | |
| Hoye, Jim | Staff/Consultant | 102.6 | |
| Jaiswal, Himanshu | Staff/Consultant | 13.8 | |
| Mason, David | Staff/Consultant | 137.6 | |
| Patni, Paridhi | Staff/Consultant | 5.6 | |
| Paul, Samantha | Staff/Consultant | 16.1 | |
| Pradhan, Smruti | Staff/Consultant | 0.4 | |
| Rosi, Matthew | Staff/Consultant | 27.5 | |
| Venkatasubramanyan, Srikanth | Staff/Consultant | 0.9 | |
| **Professional Subtotal:** | | **1,197.7** | **$0.00** |

[2] Deloitte & Touche performed services related to Base Audit Engagement during this monthly fee statement period; however, no billing installment is sought for this period.

### *Out of Scope Audit Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Barton, Trevor | Partner/Principal | $600.00 | 0.4 | $240.00 |
| Berrill, Liz | Partner/Principal | $600.00 | 2.8 | $1,680.00 |
| Berry, Jim | Partner/Principal | $600.00 | 12.0 | $7,200.00 |
| Bradfield, Derek | Partner/Principal | $600.00 | 0.7 | $420.00 |
| Candela, Kathleen | Managing Director | $600.00 | 2.4 | $1,440.00 |
| DeFrancis Munn, Diane | Partner/Principal | $600.00 | 1.0 | $600.00 |
| Drager, Christine | Managing Director | $600.00 | 2.3 | $1,380.00 |
| Feller, Jon | Managing Director | $600.00 | 0.5 | $300.00 |
| Hermanson, Tom | Managing Director | $600.00 | 1.0 | $600.00 |
| Hurwitz, Scott | Partner/Principal | $600.00 | 2.4 | $1,440.00 |
| Klein, Sara | Partner/Principal | $600.00 | 0.8 | $480.00 |
| Kohn, Barry | Partner/Principal | $600.00 | 1.2 | $720.00 |
| Lademan, Sarah | Partner/Principal | $600.00 | 0.3 | $180.00 |
| Mallaro, Brian | Partner/Principal | $600.00 | 3.9 | $2,340.00 |
| Mashburn, Brian | Partner/Principal | $600.00 | 0.4 | $240.00 |
| Rogers, Chris | Partner/Principal | $600.00 | 8.9 | $5,340.00 |
| Sasso, Anthony | Managing Director | $600.00 | 2.1 | $1,260.00 |
| Sullivan, Mike | Managing Director | $600.00 | 2.2 | $1,320.00 |
| Taylor, Mike | Managing Director | $600.00 | 0.9 | $540.00 |
| Treiber, John | Partner/Principal | $600.00 | 0.4 | $240.00 |
| Tzavelis, Elias | Partner/Principal | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $600.00 | 20.5 | $12,300.00 |
| Weller, Curt | Partner/Principal | $600.00 | 2.3 | $1,380.00 |
| Anderson, Jenifer | Senior Manager | $500.00 | 1.2 | $600.00 |
| DeSanctis, Jen | Senior Manager | $500.00 | 7.0 | $3,500.00 |
| Hartmann, Becky | Senior Manager | $500.00 | 1.6 | $800.00 |
| Lauret, Kyle | Senior Manager | $500.00 | 35.3 | $17,650.00 |
| Misner, Tricia | Senior Manager | $500.00 | 0.4 | $200.00 |
| Pesa, Lauren | Senior Manager | $500.00 | 0.5 | $250.00 |
| Simpson, Lindsey | Senior Manager | $500.00 | 4.8 | $2,400.00 |
| Staiger, Jt | Senior Manager | $500.00 | 20.3 | $10,150.00 |
| Williams, Adam | Senior Manager | $500.00 | 8.1 | $4,050.00 |
| Chang, Stephen | Manager | $400.00 | 7.2 | $2,880.00 |
| Hennelly, McKenna | Manager | $400.00 | 1.0 | $400.00 |
| Lonnemann, Malorie | Manager | $400.00 | 17.4 | $6,960.00 |
| Nanda, Priyanka | Manager | $160.00 | 6.4 | $1,024.00 |
| Fitzgerald, Connor | Senior Consultant | $300.00 | 0.4 | $120.00 |
| Hu, May | Senior Consultant | $300.00 | 4.6 | $1,380.00 |
| Jain, Yash R | Senior Consultant | $120.00 | 28.4 | $3,408.00 |
| McManus, Joseph | Senior Consultant | $300.00 | 2.6 | $780.00 |
| McShane, Connor | Senior Consultant | $300.00 | 40.8 | $12,240.00 |
| Riordan, Katy | Senior Consultant | $300.00 | 1.4 | $420.00 |
| Straub, Kelsey | Senior Consultant | $300.00 | 23.6 | $7,080.00 |
| Prettyman, Carmen | Senior Consultant | $300.00 | 8.4 | $2,520.00 |
| Allen, Michael | Staff/Consultant | $200.00 | 7.9 | $1,580.00 |
| Augustian, Jenn | Staff/Consultant | $200.00 | 0.2 | $40.00 |
| Garbacik, Marissa | Staff/Consultant | $200.00 | 4.5 | $900.00 |
| Rosi, Matthew | Staff/Consultant | $200.00 | 2.0 | $400.00 |
| Pradhan, Smruti | Staff/Consultant | $120.00 | 1.7 | $204.00 |
| **Professional Subtotal :** | | | **307.6** | **$123,876.00** |

### *Preparation of Fee Applications*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Staiger, Jt | Senior Manager | $500.00 | 2.3 | $1,150.00 |
| Abrom, Carisa | Senior Consultant | $300.00 | 2.4 | $720.00 |
| Riordan, Katy | Senior Consultant | $300.00 | 0.4 | $120.00 |
| Gutierrez, Dalia | Staff/Consultant | $200.00 | 140.6 | $28,120.00 |
| **Professional Subtotal :** | | | **145.7** | **$30,110.00** |

| | | | | |
|---|---|---|---|---|
| | **TOTAL HOURS AND FEES REQUESTED** | | 1,888.2 | $173,211.50 |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period from January 1, 2019 through January 31, 2019

| Categories | Hours | Fees |
|---|---|---|
| Advisory Services - ASC 606 | 31.6 | $16,448.00 |
| Advisory Services - ASC 842 | 1.2 | $750.00 |
| Advisory Services - ASC 852 | 3.6 | $2,027.50 |
| Advisory Services - SOC Reports | 200.8 | $0.00 |
| Audit Services | 1,197.7 | $0.00 |
| Out of Scope Audit Services | 307.6 | $123,876.00 |
| Preparation of Fee Applications | 145.7 | $30,110.00 |
| **Fee's Category Subtotal :** | **1,888.2** | **$173,211.50** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period from January 1, 2019 through January 31, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Auto Tolls | $161.75 |
| Mileage | $3,899.34 |
| Airfare | $813.85 |
| Auto Rental | $72.15 |
| Hotel | $259.90 |
| Meals | $3,448.54 |
| Transportation | $503.24 |
| Telephone: Conference Calls | $1.50 |
| Auto Parking | $140.00 |
| **Expense Category Subtotal :** | **$9,300.27** |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 606*

**01/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Research other public company disclosures to develop understanding of revenue recognition of companies that sell extended warranty contracts that are underwritten by a third party. | $625.00 | 1.9 | $1,187.50 |
| Lauret, Kyle | Review Deloitte National Office consultation analysis on similar fact pattern of a company that sells extended warranty contracts that are underwritten by a third party to evaluate relevant accounting guidance. | $625.00 | 1.4 | $875.00 |
| Lauret, Kyle | Draft instructions with references to significant amounts of accounting guidance for C. Fitzgerald (Deloitte) to begin drafting guidance summary requested by J. Drosopolous (Sears) on ASC 606 (new revenue recognition standard). | $625.00 | 2.2 | $1,375.00 |

**01/25/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Utilize Deloitte Technical Library to research ASC 606 guidance (the new revenue standard) regarding Sears' new contract for their Protection Agreement Sales. | $295.00 | 1.8 | $531.00 |
| Allen, Michael | Analyze new agreement entered into by Sears to assess application of ASC 606 (new revenue recognition standard). | $295.00 | 2.6 | $767.00 |
| Allen, Michael | Draft guidance summary memo regarding Sears' role as a principal or agent given their new agreement based on ASC 606 guidance research (new revenue recognition standard). | $295.00 | 3.5 | $1,032.50 |
| Fitzgerald, Connor | Aggregate relevant guidance in order to document the ASC 606 (new revenue recognition standard) guidance summary. | $450.00 | 1.7 | $765.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

*January 01, 2019 - January 31, 2019*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 606*

**01/25/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review revenue recognition analysis on similar fact pattern of a company that underwrites extended warranty contracts (sold by another company) party to evaluate relevant accounting guidance. | $625.00 | 2.2 | $1,375.00 |

**01/26/2019**

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Review the ASC 606 (new revenue recognition standard) Guidance Summary. | $450.00 | 4.3 | $1,935.00 |

**01/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Review Assurant Guidance Summary memo. | $925.00 | 1.0 | $925.00 |
| Lauret, Kyle | Review first draft of guidance summary deliverable of revenue recognition scenario for a company that underwrites extended warranty contracts (sold by another company). | $625.00 | 1.8 | $1,125.00 |

**01/30/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Review of ASC 606 (new revenue recognition standard) summary of accounting guidance. | $925.00 | 0.4 | $370.00 |
| Fitzgerald, Connor | Address comments from D. Bradfield (Deloitte) on revenue recognition criteria for the ASC 606 Guidance Summary to be provided to Sears management. | $450.00 | 3.2 | $1,440.00 |

**01/31/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Meet with K. Lauret, D. Bradfield, and C. Fitzgerald (all Deloitte) to discuss revenue recognition considerations under ASC 606 (new revenue recognition standard). | $925.00 | 0.6 | $555.00 |
| Bradfield, Derek | Meet with K. Lauret, J. Berry, and C. Fitzgerald (all Deloitte) to discuss revenue recognition considerations under ASC 606 (new revenue recognition standard). | $925.00 | 0.6 | $555.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 606*

01/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Meet with B. Mallaro and K. Lauret (all Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance under ASC 606 (new revenue recognition standard). | $925.00 | 0.4 | $370.00 |
| Fitzgerald, Connor | Meet with K. Lauret, J. Berry, and D. Bradfield (all Deloitte) to discuss revenue recognition considerations under ASC 606 (new revenue recognition standard). | $450.00 | 0.6 | $270.00 |
| Lauret, Kyle | Meet with D. Bradfield, J. Berry, and C. Fitzgerald (all Deloitte) to discuss revenue recognition considerations under ASC 606 (new revenue recognition standard). | $625.00 | 0.6 | $375.00 |
| Lauret, Kyle | Meet with B. Mallaro and D. Bradfield (all Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance under ASC 606 (new revenue recognition standard). | $625.00 | 0.4 | $250.00 |
| Mallaro, Brian | Meet with K. Lauret and D. Bradfield (all Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance under ASC 606 (new revenue recognition standard). | $925.00 | 0.4 | $370.00 |
| Subtotal for Advisory Services - ASC 606: | | | 31.6 | $16,448.00 |

## *Advisory Services - ASC 842*

01/21/2019

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Analyze the company's proposed internal controls over critical financial data fields manually abstracted into new lease accounting system. | $625.00 | 0.6 | $375.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Advisory Services - ASC 842** | | | | |
| 01/23/2019 | | | | |
| Lauret, Kyle | Assess retail specific examples of hidden impairment scenario related to the company's adoption of a new accounting standard, ASC 842 Leases. | $625.00 | 0.6 | $375.00 |
| Subtotal for Advisory Services - ASC 842: | | | 1.2 | $750.00 |
| **Advisory Services - ASC 852** | | | | |
| 01/30/2019 | | | | |
| Jain, Yash R | Resolve note of J. Berry (Deloitte) on the troubled debt restructuring guidance. | $180.00 | 0.5 | $90.00 |
| Lauret, Kyle | Finalize review of accounting and advisory guidance summary requested by management for troubled debt restructuring accounting guidance impacted by bankruptcy filing. | $625.00 | 0.2 | $125.00 |
| Lauret, Kyle | Review accounting and advisory guidance summary requested by management for embedded derivatives accounting guidance impacted by bankruptcy filing. | $625.00 | 1.2 | $750.00 |
| Lauret, Kyle | Use accumulated relevant bankruptcy related guidance to preliminary evaluate topical outline for training workshop of Sears client personnel as part of accounting advisory services. | $625.00 | 1.4 | $875.00 |
| 01/31/2019 | | | | |
| Lauret, Kyle | Draft email to D. Bradfield and J. Wichard (all Deloitte) provide background on Sears Holdings' current status in the bankruptcy process including a detailed outline of the requested training workshop by Sears Holdings management. | $625.00 | 0.3 | $187.50 |
| Subtotal for Advisory Services - ASC 852: | | | 3.6 | $2,027.50 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Srividya, Vidya | Document Sears Hometown Outlet findings as it relates to our control objectives. | $0.00 | 3.2 | $0.00 |

**01/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Borcher, Scott | Prepare property tax rate review control workpapers for the service organization control report. | $0.00 | 2.7 | $0.00 |
| Borcher, Scott | Revised property tax rate review control workpapers for the service organization control report based on comments received from audit seniors. | $0.00 | 2.7 | $0.00 |
| Smietanski, Meredith | Revise Lands End Service Organization Control Report based on partner notes and management meetings. | $0.00 | 3.9 | $0.00 |
| Srividya, Vidya | Document Sears Hometown Outlet findings as it relates to our Service Organization Control ("SOC") objectives. | $0.00 | 2.7 | $0.00 |

**01/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Patni, Paridhi | Update documentation of our change management and access privilege workpaper. | $0.00 | 2.2 | $0.00 |

**01/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Revise Sears Hometown and Outlet Service Organization Control Report based on partner notes and management meetings. | $0.00 | 3.9 | $0.00 |

**01/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Meet with K. Riordan (Deloitte) to discuss documentation of sales tax controls and status of testing/client requests. | $0.00 | 0.8 | $0.00 |
| Augustian, Jenn | Document the control design for the sales tax check review control for the Lands End Service Organization Control report. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

01/07/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Augustian, Jenn | Meet with K. Riordan (Deloitte) to discuss documentation of Service Organization Control ("SOC") sales tax controls and status of testing/client requests. | $0.00 | 0.8 | $0.00 |
| Berggren, Maureen | Participate in telephone conference with T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") objectives. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Participate in telephone conference with T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") Land's End objectives. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") objectives. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") Land's End objectives. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Research accounting guidance in relation to our IT control testing as part of our Service Organization Control ("SOC") report. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Meet with J. Augustian (Deloitte) to discuss documentation of Service Organization Control ("SOC") sales tax controls and status of testing/client requests. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Meet with J. Augustian (Deloitte) to discuss documentation of sales tax controls and status of testing/client requests. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Advisory Services - SOC Reports** | | | | |
| 01/07/2019 | | | | |
| Smietanski, Meredith | Participate in telephone conference with T. Dixon, P. Vajhala (all Deloitte) to discuss Service Organization Control ("SOC") objectives. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Participate in telephone conference with T. Dixon, P. Vajhala (all Deloitte) to discuss Service Organization Control ("SOC") Land's End objectives. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Compare the Sears Hometown and Outlet controls from the prior year to the current year project plan. | $0.00 | 1.6 | $0.00 |
| Straub, Kelsey | Compare second round of Sears Hometown and Outlet controls from the prior year to the current year project plan. | $0.00 | 1.6 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with T. Dixon and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") Lands End objectives. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with T. Dixon and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") objectives. | $0.00 | 0.2 | $0.00 |
| 01/08/2019 | | | | |
| Augustian, Jenn | Document design and implementation testing of the sales tax rate change control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Meet with K. Riordan (Deloitte) to discuss documentation of sales tax controls . | $0.00 | 0.4 | $0.00 |
| Augustian, Jenn | Meet with K. Riordan (Deloitte) to discuss documentation of Lands End sales tax controls and status of testing/client requests. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Document testing of instances of the operating effectiveness for the sales tax check review control for the Lands End Service Organization Control report. | $0.00 | 1.4 | $0.00 |
| Augustian, Jenn | Document the control design for the sales tax check review control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Test instances of the operating effectiveness for the sales tax check review control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 1.4 | $0.00 |
| Berggren, Maureen | Participate in telephone conference with T. Dixon, P. Vajhala (Deloitte), D. Tangen, T. Williams, A. Klus, and S. Emricson (Sears) to discuss Sears Hometown Outlet findings. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Review financial report controls related to the Sears financial reporting system balancing with the general ledger. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Draft emails for initial requests related to the December monthly operating report. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with P. Vajhala (Deloitte), D. Tangen, T. Williams, A. Klus, and S. Emricson (Sears) to discuss Sears Hometown Outlet findings. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update backup schedules documentation for control testing. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with J. Augustian (Deloitte) to discuss documentation of sales tax controls. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with J. Augustian (Deloitte) to discuss questions on documentation of sales tax controls and status of testing/client requests. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/08/2019**

| | | | | |
|------|-------------|------|-------|------|
| Srividya, Vidya | Draft listing of period end inquiries needed to be completed for Service Organization Control ("SOC") report completion. | $0.00 | 2.1 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with T. Dixon (Deloitte), D. Tangen, T. Williams, A. Klus, and S. Emricson (Sears) to discuss Sears Hometown Outlet findings. | $0.00 | 0.3 | $0.00 |

**01/09/2019**

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Document control over city tax rate changes based on support provided by E. Fellner (Sears). | $0.00 | 1.1 | $0.00 |
| Augustian, Jenn | Document control over changes in the sales tax rate for Service Organization Control report based on support provided by E. Fellner (Sears). | $0.00 | 1.0 | $0.00 |
| Berland, Taylor | Review financial reporting controls related to the company's internal reporting systems (business objects) and how those reconcile with the general ledger. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Consider additional workpapers for the Service Organization Control report files. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Analyze Service Organization Control report files for required workpapers. | $0.00 | 0.6 | $0.00 |
| Srividya, Vidya | Draft listing of support needed from client for Service Organization Control ("SOC") report completion for the benefit of the client. | $0.00 | 1.6 | $0.00 |

**01/10/2019**

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Document testing of the operating effectiveness for the tax rate change control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 1.1 | $0.00 |
| Augustian, Jenn | Meet with K. Straub (Deloitte) regarding the November tax changes file received from E. Fellner (Sears). | $0.00 | 0.4 | $0.00 |

9

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

01/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Meet with K. Straub (Deloitte) to discuss controls over tax rate changes and the required follow up with the client. | $0.00 | 0.3 | $0.00 |
| Augustian, Jenn | Perform testing over instances of the operating effectiveness for the tax rate change control for the Lands End Service Organization Control ("SOC") report. | $0.00 | 1.0 | $0.00 |
| Augustian, Jenn | Meet with K. Straub (Deloitte) regarding the November tax changes file received from E. Fellner (Sears). | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Deterimine which specific accounts payable controls should be included in the Land's End report. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Research using the Deloitte Technical Library as a resource regarding the sample size related to Sears' reinsurance controls. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Review of self-insurance claims provided by the company and information used in the control as part of the risks of material misstatement. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Review of Sears' reinsurance controls used for company claims to prepare for control walkthrough. | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Meet with K. Riordan (Deloitte) to understand the background of Sears insurance audit and control documentation. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze automated IT testing workpapers to assess additional follow up support needed from client to complete documentation. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Update documentation for general IT control testing based on support received from client. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review Telluride privileged access review. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/10/2019 | | | | |
| Smietanski, Meredith | Discuss with P. Vajhala (Deloitte) over Lands End inquiry approaches for year-end testing over the service organization report controls. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala (Deloitte) over Sears Home Outlet inquiry approaches for year-end testing over the service organization report controls. | $0.00 | 0.2 | $0.00 |
| Srividya, Vidya | Update documentation of Sears Hometown Outlet findings as it relates to our control objectives for the Service Organization control ("SOC") report. | $0.00 | 2.4 | $0.00 |
| Straub, Kelsey | Review the Sears Hometown and Outlet control related to sales tax over the check request approval process. | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Review the Sears Hometown and Outlet controls related to the monitoring of sales tax use rates across each state. | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Meet with J. Augustian (Deloitte) regarding the November tax changes file received from E. Fellner (Sears). | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Meet with J. Augustian (Deloitte) to discuss SOC controls over tax rate changes and the required follow up with the client. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte) over Lands End inquiry approaches for the year-end service organization control report. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte) over Sears Home Outlet inquiry approaches for the year-end service organization control report. | $0.00 | 0.2 | $0.00 |
| 01/11/2019 | | | | |
| Berland, Taylor | Update documentation of financial reporting controls regarding final account balances recorded into the general ledger based on discussion with J. McManus (Deloitte). | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Advisory Services - SOC Reports** | | | | |
| 01/11/2019 | | | | |
| Hoye, Jim | Update period-end inquiries used in our rollforward testing approach as part of our procedures for the service organization control report. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Review the operating effectiveness of the Sears Hometown and Outlet control related to the sales tax rate. | $0.00 | 1.2 | $0.00 |
| Straub, Kelsey | Review the sales tax controls for Lands End, specifically the operating effectiveness testing. | $0.00 | 1.2 | $0.00 |
| 01/14/2019 | | | | |
| Augustian, Jenn | Prepare the documentation of the 3-way match control for Sears Hometown Outlet (SHO) Service Organization Control (SOC) testing. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Prepare the analysis over the property tax rollforward review control. | $0.00 | 1.1 | $0.00 |
| Augustian, Jenn | Meet with K. Straub and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Prepare the documentation of the 3-way match control for Sears Hometown Outlet (SHO) Service Organization Control (SOC) testing. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Prepare the documentation over the property tax variance review for service organization control testing. | $0.00 | 1.2 | $0.00 |
| Augustian, Jenn | Prepare the documentation of the Kmart workers compensation claim payments based on support provided by R. Mathur (Sears). | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Make selections from support provided by R. Paoletti (Sears) for inventory receipts. | $0.00 | 0.7 | $0.00 |
| Augustian, Jenn | Prepare the documentation of the same user automatic report configuration control based on support provided by T. Chowdhury (Sears) for service organization control testing. | $0.00 | 0.6 | $0.00 |

12

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

01/14/2019

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Augustian, Jenn | Draft email to R. Paoletti (Sears) including selections made of inventory receipts for Service Organization Control (SOC) testing. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review management response for the Service Organization Control report exceptions. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Create notes on management response for the SOC exceptions based on previous review. | $0.00 | 0.1 | $0.00 |
| Bougadis, Blake | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss controls over source data related to item cost. | $0.00 | 3.2 | $0.00 |
| Hoye, Jim | Update period-end Inquiries for Service Organization Control ("SOC") automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Develop an outstanding items listing for change management workpapers in order to assess time to completion of workpaper. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding automated controls for SOC reports and change management. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding Service Organization Control assertions and control mappings. | $0.00 | 0.6 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding Service Organization Control assertions and control mappings. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye (Deloitte) regarding automated controls for SOC reports and change management. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Meet with J. Jose (Sears) to discuss the outstanding requests for property tax control testing. | $0.00 | 0.4 | $0.00 |

13

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Review the operating effectiveness of sales tax controls for the Sears Hometown audit. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Review the operating effectiveness testing of the Lands End sales tax controls. | $0.00 | 1.6 | $0.00 |

**01/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Update documentation of testing of the sales tax rate controls based on review notes from A. Williams (Deloitte). | $0.00 | 1.1 | $0.00 |
| Berggren, Maureen | Review inventory monthly cost controls automated control support. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss controls over source data related to item cost and documentation of those controls. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review Telluride matching control. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review of automated controls related to inventory costing. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Assess self-insurance service organization control before walkthrough to understand the supporting documentation requests. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review and update Telluride privileged access review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Service Organization Control period end inquiry and reply to emails for period end inquiries. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze client responses regarding Service Organization Control compliance. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Draft email follow-up to E. Fellner (Sears) for support needed from client for sales tax control testing. | $0.00 | 0.7 | $0.00 |
| Srividya, Vidya | Review testing procedures for Service Organization Control report related purposes. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Williams, Adam | Review document of review of sales tax payments for purposes of user organization control report to be issued to Sears Hometown and Outlet. | $0.00 | 1.4 | $0.00 |

**01/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Document the control environment for Sears Hometown Outlets (SHO) for the Service Organization Control report. | $0.00 | 1.6 | $0.00 |
| Augustian, Jenn | Document the associated risks for Land's End for the Service Organization Control report. | $0.00 | 1.6 | $0.00 |
| Berggren, Maureen | Update documentation of the sales tax monitoring control working paper. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review the entity level control working paper for the Lands End Service Organization Control ("SOC") report. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review sales tax monitoring control working paper. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review the entity level control working paper for the Service Organization Control report. | $0.00 | 0.1 | $0.00 |
| Bougadis, Blake | Analyze internal audit samples of reconciliations related to the Sears insurance service organization controls. | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Meet with D. Klatkiewicz (Sears) and K. Riordan (Deloitte) to perform walkthrough of Sears insurance controls. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Follow up with J. Goodin (Sears) regarding status of Polling control wording and operational changes. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski and D. Mason (all Deloitte) regarding Service Organization Control workpaper due dates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze Telluride Privileged Access Review Evidence to assess whether it is necessary to follow up with client. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

01/16/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mason, David | Discuss with M. Smietanski and J. Hoye (all Deloitte) regarding Service Organization Control workpaper due dates. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Discuss with E. Fellner (Sears) the support needed for sales tax control testing. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Update the sales tax control testing workpaper with support provided by the client. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye and D. Mason (all Deloitte) regarding Service Organization Control workpaper due dates. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review memo documenting consideration of internal audit and the use of their work for purposes of the Service Organization Control 1 opinion. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review operating effectiveness testing of  internal control related to automatic reconciliation between Essbase and general ledger. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review updated operating effectiveness testing of  internal control related to automatic reconciliation between Essbase and general ledger. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review operating effectiveness testing of financial reporting internal control (automatic reconciliation between Essbase and general ledger). | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Review operating effectiveness testing of internal control (automatic recording in stock ledger system). | $0.00 | 0.3 | $0.00 |

01/17/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoye, Jim | Analyze review notes for Point Of Sale and Telluride matching in order to assess documentation for our testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/17/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoye, Jim | Speak with P. Vajhala (Deloitte) regarding outstanding client requests for Land's End report to follow up on and estimate project completion. | $0.00 | 0.2 | $0.00 |
| Mason, David | Draft process owner competency workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Draft systems overview and assertations workpaper. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Conduct conference call with P. Vajhala (Deloitte), T. Williams, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss potential removal of controls for the Sears Hometown and Outlet stores report. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Conduct conference call with P. Vajhala (Deloitte), T. Williams, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss potential removal of controls for the Land's End report. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Conduct conference call with M. Smietanski (Deloitte), T. Williams, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss potential removal of controls for the Sears Hometown and Outlet stores report. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Conduct conference call with M. Smietanski (Deloitte), T. Williams, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss potential removal of controls for the Land's End report. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Speak with J. Hoye (Deloitte) regarding outstanding client requests for Land's End report to follow up on and estimate project completion. | $0.00 | 0.2 | $0.00 |

**01/18/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Augustian, Jenn | Document control testing of selections over review of tax payments control for Sears Hometown Outlet (SHO) Service Organization Control (SOC) report. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

01/18/2019

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Make selections to test the review of tax payments control. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Prepare testing of selections over review of tax payments control for Sears Hometown Outlet (SHO) Service Organization Control (SOC) report to gain assurance over operating effectiveness of the control. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Participate in discussion with C. McShane (Deloitte) regarding fixed asset controls for Service Organization Control ("SOC") report. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Close manager notes on inventory change management control. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding Essbase change monitoring. | $0.00 | 0.3 | $0.00 |
| Mason, David | Review and analyze end of year change management population provided. | $0.00 | 1.1 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding Essbase change monitoring. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update systems overview and assertions workpaper. | $0.00 | 0.9 | $0.00 |
| McShane, Connor | Speak with J. Hoye (Deloitte) regarding fixed asset controls for SOC report. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Close partner notes on sales tax controls for Sears Hometown service report. | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Review client support for property tax control selections and select samples for operating effectiveness testing. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Close manager notes on sales tax controls for Lands End audit. | $0.00 | 1.3 | $0.00 |
| Vajhala, Phani Kiran | Review description of the systems section f the Sears Hometown and Outlet (SHO) Service Organization Controls Report. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Advisory Services - SOC Reports*

**01/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Review the other information provided by the service organization section of the Sears Hometown and Outlet (SHO) Service Organization Controls Report. | $0.00 | 1.1 | $0.00 |

**01/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berland, Taylor | Edit documentation of testing of the control related to the company's financial reporting software balancing with the general ledger. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation and period end inquiry for automated control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address partner notes on Telluride Privileged Access Review and Ciboodle change management testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Draft additional samples and follow up for Telluride matching control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze review notes for automated expenditure control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine how many follow ups are needed from Sears regarding automated control period end inquires. | $0.00 | 0.2 | $0.00 |
| Mason, David | Document systems overview and assertions workpaper for updates. | $0.00 | 1.6 | $0.00 |
| Mason, David | Document systems overview and assertions workpaper for second round of updates. | $0.00 | 1.9 | $0.00 |

**01/22/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review procedures performed regarding testing of financial reporting control for Service Organization Control. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review weighted average cost automated control. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review financial reporting testing over the general ledger for Service Organization Control 1 (SOC1) report for Sears Hometown and Outlet stores. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Advisory Services - SOC Reports*

01/22/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review financial reporting testing over the general ledger for Service Organization Control 1 (SOC1) report for Land's End. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review conclusion of financial reporting control on account reconciliations for Service Organization Control 1 (SOC1) report for Sears Hometown and Outlet stores. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review testing of financial reporting control on account reconciliations for Service Organization Control 1 (SOC1) report for Land's End. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review sales and use tax control working papers. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review evidence provided for expenditure controls to assess additional follow up. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Telluride production lockdown. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Make additional samples follow up for Point of Sale & Telluride matching control. | $0.00 | 0.2 | $0.00 |
| Mason, David | Draft list of workpapers in progress and the current status for team update on service organization controls. | $0.00 | 0.6 | $0.00 |
| Mason, David | Draft systems overview and assertions mapping workpaper. | $0.00 | 1.3 | $0.00 |
| Mason, David | Update process owner and competence workpaper for additional documentation. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Update the Sears Hometown and Outlet conclusions within the Service Organization Controls Report. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Add J. Goodin's (Sears) revised business control updates over complementary user entity controls within the Service Organization Controls Report. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/23/2019 | | | | |
| Hoye, Jim | Update documentation for automated expenditure controls based off review notes and additional testing. | $0.00 | 0.9 | $0.00 |
| Mason, David | Document updates in process owner competence workpaper. | $0.00 | 2.2 | $0.00 |
| Mason, David | Document second round of updates in process owner competence workpaper. | $0.00 | 0.7 | $0.00 |
| 01/24/2019 | | | | |
| Berggren, Maureen | Participate in conference call with P. Vajhala (Deloitte) to discuss updated information for the access review findings. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding Service Organization Control ("SOC") Archiving and Tools Testing. | $0.00 | 0.4 | $0.00 |
| Mason, David | Document updates in control owner and competence workpaper. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update Human Resources Management System change management with end of year populations and design confirmation. | $0.00 | 1.3 | $0.00 |
| Mason, David | Update internal tracker to include latest end of year change management populations. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update Access Benchmark tool change management workpaper for rollforward testing. | $0.00 | 0.7 | $0.00 |
| Mason, David | Update Import 2000 System change management with end of year populations and design confirmation. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Service Organization Control ("SOC") Archiving and Tools Testing. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Service Organization Control ("SOC") Archiving and Tools Testing for Lands End. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Participate in conference with M. Berggren (Deloitte) to discuss updated information for the access review findings. | $0.00 | 0.1 | $0.00 |

**01/25/2019**

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Review of internal audit testing selections performed for the self-insurance control. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review design and implementation control testing for the purposes of our Sears Hometown Service Organization Control report. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Review design and implementation control testing for the purposes of our Lands End Service Organization Control report. | $0.00 | 1.1 | $0.00 |

**01/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss source data considerations regarding the inventory interface controls included in service organization controls report. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann and M. Berggren (all Deloitte) to discuss source data considerations regarding the inventory interface controls included in service organization controls report. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Develop a list of outstanding audit support in order to present to S. Brokke (Sears) what support is still oustanding. | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Review Sears Hometown and outlet system and Organization Controls Report revenue control scoping to align procedures. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review design and implementation testing of three self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald and M. Berggren (all Deloitte) to discuss source data considerations regarding the inventory interface controls included in service organization controls report. | $0.00 | 0.2 | $0.00 |
| Mason, David | Update Production Lockdown workpaper for interim testing. | $0.00 | 1.7 | $0.00 |
| Mason, David | Draft tools admin rollforward write-ups for rollforward testing. | $0.00 | 1.6 | $0.00 |
| Smietanski, Meredith | Finalize documentation of rollforward of IT security workpapers. | $0.00 | 4.1 | $0.00 |
| Straub, Kelsey | Review the design testing of property tax controls for the Sears Hometown audit. | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Review the design testing of property tax controls for the Lands End audit. | $0.00 | 2.5 | $0.00 |

**01/29/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review rollforward updates to IT change management workpapers. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review rollforward updates to inventory working papers. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review documentation of rollforward updates to IT security working papers. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review the documentation of the testing performed over inventory controls for purposes of the Service Organization Control report. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with T. Dixon, M. Smietanski, P. Vajhala, and M. Lonnemann (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Mason, David | Make further updates to production lockdown workpaper. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/29/2019**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mason, David | Analyze tools change management rollforward documentation provided. | $0.00 | 1.1 | $0.00 |
| Mason, David | Analyze associates terminations documentation provided. | $0.00 | 1.4 | $0.00 |
| Mason, David | Update compliance considerations workpaper. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Finalize documentation of our rollforward of IT  security workpapers (Lands End) to send to partner. | $0.00 | 3.7 | $0.00 |

**01/30/2019**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoye, Jim | Update backup schedule testing workpaper. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update tracker for control owner with no response. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding additional support required for Service Organization Control ("SOC") testing. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Review internal control testing procedures for one revenue control relevant to the Lands End System and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review design and implementation testing of one self-insurance control relevant to the Sears Hometown, Outlet System, and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review information used in self-insurance controls testing procedures to address reliability of information used in controls relevant to the Sears Hometown, Outlet System, and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review internal control testing procedures for one revenue control relevant to the Sears Hometown, Outlet System, and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Mason, David | Document updates in Telluride Privileged Access Review workpaper. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Advisory Services - SOC Reports*

**01/30/2019**

| | | | | |
|------|-------------|------|-------|------|
| Mason, David | Draft Endeavor Production Lockdown workpaper. | $0.00 | 3.6 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding additional support required for Service Organization Control ("SOC") testing. | $0.00 | 0.2 | $0.00 |
| Mason, David | Document updates in Infrastructure Admin Access Review workpaper. | $0.00 | 2.1 | $0.00 |
| Mason, David | Document updates for associates termination workpaper for roll forward testing. | $0.00 | 1.6 | $0.00 |
| Smietanski, Meredith | Update documentation of rollforward of change management IT workpapers based on review of M. Berggren (Deloitte). | $0.00 | 3.8 | $0.00 |

**01/31/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review of inventory working papers for Service Organization Control report. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review the documentation of the procedures performed to test inventory controls for purposes of the Service Organization Control report. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review property tax control working papers. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review testing of inventory control workpapers. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review Telluride privilege access to determine additional questions for client. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Kmart polling documentation. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Review internal control testing of one self-insurance control relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review internal control testing procedures for one automated revenue control relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

01/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review internal control testing procedures for two property tax controls relevant to the Sears Hometown, Outlet System, and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review internal control testing procedures for one automated revenue control relevant to the Lands End System and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Mason, David | Document updates in systems overview and assertions workpaper. | $0.00 | 3.2 | $0.00 |
| Mason, David | Document additional updates in Telluride Access Review workpaper. | $0.00 | 1.1 | $0.00 |
| Mason, David | Document updates in infrastructure admin workpapers for rollforward testing. | $0.00 | 1.3 | $0.00 |
| Smietanski, Meredith | Update documentation of our rollforward of Security IT workpapers based on review of M. Berggren (Deloitte). | $0.00 | 3.8 | $0.00 |
| Subtotal for Advisory Services - SOC Reports: | | | 200.8 | $0.00 |

## *Audit Services*

01/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Review the risks of material misstatements within flowcharts for updates based on changes in Company environment. | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Review the open items for the transaction testing tracker and assess for further support. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Draft notes regarding the declaration document. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Discuss Sears employment tax matters with N. Viray (Deloitte). | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**01/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Update documentation for change management workpapers based on comments from M. Smietanski (Deloitte). | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to discuss review notes and next steps for documentation of our testing of IT Service Organization Controls ("SOC") controls. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Review and address notes for access review testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Participate in discussion with D. Mason (Deloitte) regarding privileged access review for our general IT control testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for security configuration testing and provisioning. | $0.00 | 1.7 | $0.00 |
| Mason, David | Revise application privileged and admin access review workpapers. | $0.00 | 3.3 | $0.00 |
| Mason, David | Draft Import 2000 system admin and privileged access review workpaper. | $0.00 | 2.6 | $0.00 |
| Mason, David | Draft Telluride privileged access review workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Participate in discussion with J. Hoye (Deloitte) regarding privileged access review for our general IT control testing. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Review revenue controls relevant to the Service Organization Control Report. | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review revenue testing/controls relevant to the Service Organization Control Report. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss review notes and next steps for documentation of our testing of IT Service Organization Controls ("SOC") controls. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/02/2019 | | | | |
| Smietanski, Meredith | Review provisioning interim and rollforward items. | $0.00 | 3.2 | $0.00 |
| Vajhala, Phani Kiran | Review information technology workpapers and report. | $0.00 | 3.9 | $0.00 |
| Viray, Norell | Discuss Sears employment tax matters with T. Hermanson (Deloitte). | $0.00 | 0.5 | $0.00 |
| 01/03/2019 | | | | |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding testing status and change management workpapers. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Follow up with client for Item Maintenance Application provisioning and access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct call with P. Patni and S. Venkata (all Deloitte) regarding testing status and next steps. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze Telluride access review to determine necessary follow-ups with the client. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review information security workpapers to determine if updates need to be made. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Analyze CyberArk log monitoring for purposes of change management workpaper documentation. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Participate in discussion with D. Mason (Deloitte) regarding CyberArk access review and workpaper status. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze AS400 (operating system) for security configuration testing and follow up with client for additional support needed. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Draft ownership of key persons documentation to gain assurance over independence. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Update Sears transaction coordination documentation. | $0.00 | 1.5 | $0.00 |

28

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/03/2019 | | | | |
| Liu, Sky | Compile executed Statement of Work/Engagement Letter/Work Order for the Deloitte Entity Search and Compliance (DESC) referenced and update fees for Preapproval Summary and Reconciliation of Proxy. | $0.00 | 2.1 | $0.00 |
| Mason, David | Draft iPlan admin access review workpaper. | $0.00 | 1.7 | $0.00 |
| Mason, David | Draft CyberArk Database access review workpaper. | $0.00 | 1.3 | $0.00 |
| Mason, David | Participate in discussion with J. Hoye (Deloitte) regarding CyberArk access review and workpaper status. | $0.00 | 0.7 | $0.00 |
| Mason, David | Update application and admin access review workpapers. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft follow up email to Sears Information Technology Team for Item Maintenance Application access review workpaper. | $0.00 | 0.6 | $0.00 |
| Patni, Paridhi | Conduct call with J. Hoye and S. Venkata (all Deloitte) regarding testing status and next steps. | $0.00 | 0.1 | $0.00 |
| Paul, Samantha | Document selections for October 2018 inventory original item cost control. | $0.00 | 2.1 | $0.00 |
| Paul, Samantha | Follow up with J. Bonzo and E. Boston (all Sears) regarding cost change listing for October 2018. | $0.00 | 1.7 | $0.00 |
| Paul, Samantha | Follow up with J. Bonzo and E. Boston (all Sears) regarding ALEX reconciliation control. | $0.00 | 1.7 | $0.00 |
| Paul, Samantha | Summarize results of store physicals control process. | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review Sears transaction testing. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Review additional documentation in Sears transaction testing. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/03/2019 | | | | |
| Smietanski, Meredith | Participate in telephone conference with P. Vajhala (Deloitte) for our weekly internal status call to discuss general IT control (Service Organization Control "SOC") interim and rollforward testing updates and outstanding follow ups to be communicated to | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding testing status and change management workpapers. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Review change management workpapers for a trace of one unique identifier and tracing it back to the source system. | $0.00 | 3.8 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with M. Smietanski (Deloitte) for our weekly internal status call to discuss general IT control (Service Organization Control "SOC") interim and rollforward testing updates and outstanding follow ups to be communicated | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Proofread information technology workpapers and report. | $0.00 | 1.1 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct call with P. Patni and J. Hoye (all Deloitte) regarding testing status and next steps. | $0.00 | 0.1 | $0.00 |
| 01/04/2019 | | | | |
| Hermanson, Tom | Review and sign fee declaration as part of our compliance procedures. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Review Item Maintenance Application change provisioning. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Item Maintenance Application change management provisioning. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform change management testing regarding the Human Resources Management System. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/04/2019 | | | | |
| Hoye, Jim | Perform analysis over the access reviews and provisioning testing to determine necessary follow-ups with client. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Follow-up with client for more evidence based on review of provisioning testing. | $0.00 | 0.8 | $0.00 |
| Jain, Yash R | Resolve P. Nanda's notes (Deloitte) on the internal audit reports and preparation of tracker for collection of reports. | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise change management workpapers and update Telluride admin access review workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Revise Item Maintenance Application access review workpapers. | $0.00 | 3.1 | $0.00 |
| Mason, David | Revise Telluride privileged access review workpaper. | $0.00 | 2.9 | $0.00 |
| Paul, Samantha | Meet with R. Buenaventura (Sears) regarding support issues and open items. | $0.00 | 1.8 | $0.00 |
| Paul, Samantha | Perform substantive testing for Item Maintenance Application merchant review of price changes for October 2018. | $0.00 | 1.3 | $0.00 |
| Paul, Samantha | Perform testing of inventory balances for Sears as of Week 39. | $0.00 | 1.7 | $0.00 |
| Paul, Samantha | Perform testing of inventory balances for Kmart as of week 39. | $0.00 | 1.7 | $0.00 |
| Smietanski, Meredith | Discuss with K. Thorat (Sears Holdings) the year-end change management approach for 21 applications. | $0.00 | 2.5 | $0.00 |
| Vajhala, Phani Kiran | Review additional information technology workpapers and report. | $0.00 | 1.1 | $0.00 |
| 01/07/2019 | | | | |
| Allen, Michael | Assess client inventory support received from M. Smits (Sears) for cutoff testing. | $0.00 | 1.6 | $0.00 |

31

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Allen, Michael | Discuss with J. McManus (Deloitte) regarding the procedures to perform for control testing of business objects to general ledger testing. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Meet with K. Riordan and C. Fitzgerald (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update documentation tracker for all unit cube reconciliation emails received by client as part of our control testing procedures for the Essbase unit cube balancing control. | $0.00 | 3.2 | $0.00 |
| Allen, Michael | Compile all reconciliation emails received from client to verify that Essbase and Unit cubes balance for our control testing. | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Review client support received from T. Clark (Sears) on SHC and unit Essbase balancing. | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Meet with K. Riordan and C. Fitzgerald (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Augustian, Jenn | Document testing over the Sears and Kmart perpetual inventory systems. | $0.00 | 2.1 | $0.00 |
| Augustian, Jenn | Meet with J. McManus (Deloitte) to discuss the documentation of the physical inventory results. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Discuss with T. Dixon, G. Yauch, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/07/2019 | | | | |
| Berggren, Maureen | Participate in telephone conference with T. Dixon, G. Yauch, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Staiger and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |
| Berrill, Liz | Discuss with L. McDonnell (Deloitte) to provide update on current status of engagement and bankruptcy proceedings. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Participate in telephone conference with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Discuss with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Meet with K. Riordan and C. Fitzgerald (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Meet with J. Staiger and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Audit Services*** | | | | |
| 01/07/2019 | | | | |
| Chang, Stephen | Meet with J. Staiger, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with J. Berry, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") objectives 9. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with K. Straub and J. Staiger (all Deloitte) to discuss ESL offer status and ramifications to the audit and other Deloitte audit workstreams. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with S. Paul (Deloitte) to discuss status of inventory control workpapers and client support issues. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Follow-up with client regarding Sears Source Subsidy Information System (Application) provisioning. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update change management workpapers for the Human Resources Management System. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Participate in telephone conference with A. Klus and T. Williams (all Sears) regarding AS400 (operating system) Security Configuration. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding backup schedules. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Update documentation for access reviews based on comments from M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation for backup schedules based on comments from M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding AS400 (operating system) Security Configuration and PeopleSoft General Ledger automated access functionalities. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Work on change management review notes to complete documentation of our general IT control testing. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Prepare for AS400 (operating system) security configuration meeting. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Follow up with K. Thorat (Sears) regarding Item Maintenance Application user access review. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Perform analysis regarding People Soft General Ledger conversion. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update tracker of outstanding evidence needed from client to follow-up. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, A. Williams, S. Chang, and T. Berland (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding backup schedules. | $0.00 | 0.1 | $0.00 |
| Mason, David | Update list of outstanding items from Sears Internal Audit group. | $0.00 | 2.4 | $0.00 |
| Mason, David | Draft internal tracker to track status of change management and provisioning end of year population requests. | $0.00 | 2.1 | $0.00 |
| Mason, David | Draft Sears Source Subsidy Information System provisioning workpaper. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update monitoring and change management workpapers. | $0.00 | 2.6 | $0.00 |
| McManus, Joseph | Meet with  J. Staiger and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| McManus, Joseph | Meet with K. Riordan and P. Sorenson (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with M. Allen (Deloitte) to discuss the procedures to perform for control testing of business objects to general ledger testing. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review of control testing of business objects to general ledger. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Review of support received from S. Sahane (Sears) for interface control testing. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Research into source data controls over the quantity and cost information contained within Inventory controls. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Import into audit software of the second RGIS (Retail Grocery Inventory Services) confirmation from C. Emery (Sears). | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Review physical inventory count control design and implementation testing. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Meet with J. Augustian (Deloitte) to discuss the documentation of the physical inventory results. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Import into audit software of the third RGIS (Retail Grocery Inventory Services) confirmation from C. Emery (Sears). | $0.00 | 0.9 | $0.00 |
| Patni, Paridhi | Review Change Management workpaper. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Meet with C. Fitzgerald (Deloitte) to discuss status of inventory control workpapers and client support issues. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Riordan, Katy | Meet with J. McManus and P. Sorenson (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with  J. Staiger and J. McManus (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Participate in call with P. Vajhala (Deloitte) for our weekly internal status call to discuss  Service Organization Control matter outstanding items that need to be communicated to Sears Internal Audit. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda for weekly progress meeting. | $0.00 | 3.4 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye (Deloitte) regarding AS400 (operating system) Security Configuration and PeopleSoft General Ledger automated access functionalities. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) for internal status call to discuss potential IT control matters. | $0.00 | 4.6 | $0.00 |
| Smietanski, Meredith | Review year-end provisioning workpapers. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Meet with K. Riordan and J. McManus (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Discuss with T. Dixon, G. Yauch, M. Berggren, J. Berry, and L. McDonnell (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Staiger, Jt | Meet with  J. McManus and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with K. Straub and C. Fitzgerald (all Deloitte) to discuss ESL offer status and ramifications to the audit and other Deloitte audit workstreams. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Participate in telephone conference with T. Dixon, G. Yauch, M. Berggren, J. Berry, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with S. Chang, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with K. Straub and A. Williams (all Deloitte) to discuss the priorities related to Lands End and Sears hometown. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Develop a revised listing of Service Organization Controls the team should test during January. | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger and C. Fitzgerald (all Deloitte) to discuss ESL offer status and ramifications to the audit and other Deloitte audit workstreams. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger and A. Williams (all Deloitte) to discuss the priorities related to Lands End and Sears hometown. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (Deloitte) for our weekly internal status call to discuss potential Service OrganizationControl matter outstanding items that need to be communicated to Sears Internal Audit. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**01/07/2019**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) for internal status call to discuss potential IT control matters. | $0.00 | 4.6 | $0.00 |
| Weinert McDonnell, Lesley | Participate in telephone conference with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and J. Berry (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with L. Berrill (Deloitte) to provide update on current status of engagement and bankruptcy proceedings. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and J. Berry (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Meet with J. Staiger, S. Chang, M. Lonnemann, and T. Berland (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with K. Straub and J. Staiger (all Deloitte) to discuss the priorities related to Lands End and Sears hometown. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Meet with J. McManus and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Participate in telephone conference with T. Dixon, J. Berry, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Discuss with T. Dixon, J. Berry, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/07/2019 | | | | |
| Yauch, Glenn | Review documentation over IT control testing over revenue. | $0.00 | 0.5 | $0.00 |
| 01/08/2019 | | | | |
| Allen, Michael | Update and consolidate Risk of Material Misstatement (ROMM) documentation based on changes in control documentation. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Document control testing for the design and implementation of the Essbase unit cubes balancing control. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Discuss with J. McManus (Deloitte) regarding the remaining steps to complete business objects to general ledger testing. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update documentation of our control testing for the business object and general ledger reconciliation control based on notes received from J. McManus (Deloitte). | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Draft email request for account reconciliation for each control owner (Sears employees - 13 different control owners). | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Review account reconciliation journal entry received from client to make selections for testing. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Assess client responses received from control owners for account reconciliation documentation (Q3'18) as part of out annual audit procedures. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of our cutoff testing for the Distribution Center inventory observation based on support received from M. Smits (Sears). | $0.00 | 2.4 | $0.00 |
| Augustian, Jenn | Document evaluation of physical inventory count results from FY18 as operating effectiveness testing for inventory controls. | $0.00 | 3.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/08/2019 | | | | |
| Beekman, Berna | Draft project management plan regarding the approach to self-insurance analysis. | $0.00 | 1.3 | $0.00 |
| Beekman, Berna | Review current scoping memo and prior year's actuarial reports (for all segments) to inform current year's approach. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Document 2019 self insurance approach based on review of prior actuarial analysis. | $0.00 | 1.8 | $0.00 |
| Berland, Taylor | Attend meeting with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Discuss with L. McDonnell (Deloitte) regarding audit status as of 1-8-2019 and manager deployment strategy. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Attend meeting with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Doster, Kiera | Draft plan for 2019 self-insurance analysis based on data review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Review change management review notes to complete documentation of our general IT control testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation of our backup schedules testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding change management year-end testing and next steps in documentation of this testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze access benchmark provisioning queries for year-end testing. | $0.00 | 0.3 | $0.00 |

41

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**01/08/2019**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Analyze AS400 (Operating System) privileged access review and security configuration evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Participate in telephone conference with S. Venkata (Deloitte) regarding change management review notes and documentation. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Work on documentation for automated expenditure controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding agenda items, provisioning year-end testing, infrastructure access review, and change management review notes. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update documentation of our year-end provisioning testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation regarding AS400 (Operating system) access reviews. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analysis company support regarding I2K (Import 2000 application) access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for People Soft General Ledger conversion. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Update the master audit maps for year-end and change in database. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Update documentation of Sears planning documents on risk profile as part of our procedures to assess new guidance. | $0.00 | 2.8 | $0.00 |
| Jaiswal, Himanshu | Update documentation summary of internal control procedures as part of our procedures to assess new guidance. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Update documentation summary of substantive procedures as part of our procedures to assess new guidance. | $0.00 | 3.2 | $0.00 |
| Lauret, Kyle | Meet with D. Jackson and L. McDonnell (all Deloitte) to discuss priorities of responsibilities. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/08/2019 | | | | |
| Lauret, Kyle | Attend meeting with L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8, 2019. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Update review notes from T. Enkhbayar (Deloitte) on Preapproval Summary and Reconciliation of Proxy workpaper. | $0.00 | 3.1 | $0.00 |
| Lonnemann, Malorie | Attend meeting with L. McDonnell, J. Staiger, K. Lauret, A. Williams, S. Chang, and T. Berland (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Mason, David | Revise common access provisioning workpaper. | $0.00 | 2.5 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding change management year-end testing and next steps in documentation of this testing. | $0.00 | 0.2 | $0.00 |
| Mason, David | Update change management workpapers for interim testing. | $0.00 | 1.9 | $0.00 |
| Mason, David | Update change management workpapers for year-end rollforward testing. | $0.00 | 3.6 | $0.00 |
| Mason, David | Update additional change management workpapers documented for end of year testing. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Review Sears store level processes narrative. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Close notes on Source Data controls over the quantity and cost information contained within interfacing systems. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Close manager notes (Deloitte) on Interface between Sears Point of Sale System and Sears Performance Reporting System. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/08/2019 | | | | |
| McManus, Joseph | Review Kmart store level processes narrative. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with M. Allen (Deloitte) to discuss steps remaining to complete business objects to general ledger testing. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review outstanding Q2'18 account reconciliation provided by client requests. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Select Q3'18 account reconciliations for review as part of control testing over the account reconciliation process. | $0.00 | 1.4 | $0.00 |
| McManus, Joseph | Close of manager notes (Deloitte) on controls over financial reporting. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Review of new support received from S. Sahane (Sears) for interface control testing. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Select samples for testing of Distributed Operating System to High Jump inventory interface testing. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Updates to project plan for current status of Service Organization Controls. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Prepare selection documents for National Accounts Payable System manual payment operating effectively workpaper. | $0.00 | 1.5 | $0.00 |
| Rosi, Matthew | Close senior notes on 3-way match accounts payable process control for Kmart. | $0.00 | 1.9 | $0.00 |
| Rosi, Matthew | Update National Accounts Payable System control for detail obtained from Invoice Processing System. | $0.00 | 3.3 | $0.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to review questions related to manual payments in National Accounts Payable control system (operating effectiveness). | $0.00 | 0.6 | $0.00 |

44

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/08/2019 | | | | |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit compliance outstanding items. | $0.00 | 4.5 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye (Deloitte) regarding agenda items, provisioning year-end testing, infrastructure access review, and change management review notes. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Review common control provisioning control. | $0.00 | 3.7 | $0.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) to review questions related to manual payments in National Accounts Payable control (operating effectiveness). | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Attend meeting with L. McDonnell, S. Chang, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit compliance outstanding items. | $0.00 | 4.5 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct call with J. Hoye (Deloitte) regarding change management review notes. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry (Deloitte) regarding audit status as of 1-8-2019 and manager deployment strategy. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with D. Jackson and K. Lauret (all Deloitte) to discuss priorities of responsibilities for the week of 1-8-2019. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Attend meeting with J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Williams, Adam | Attend meeting with L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Review system application workpaper documentation. | $0.00 | 3.2 | $0.00 |

01/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Document Independent Essbase retrieval of inventory amounts at the Distribution Center observed as part of inventory observation testing procedures. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Update design and implementation documentation for financial reporting Service Organization Control (SOC) testing. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of the Financial Statement Information Risk of Material Misstatement (ROMM) based on changes in control/assertion assessments. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Update documentation of testing over the business objects and general ledger reconciliation control, a financial reporting Service Organization Control (SOC), based on notes received from T. Berland (Deloitte). | $0.00 | 3.3 | $0.00 |
| Allen, Michael | Meet with T. Berland (Deloitte-Manager) and J. McManus (Deloitte-Senior) to assess client financial reporting Service Organization Control ("SOC") controls. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Allen, Michael | Update documentation of our account reconciliation review based on the responses received from client control owners. | $0.00 | 1.7 | $0.00 |
| Augustian, Jenn | Prepare for self-insurance walkthrough with L. Jenchel (Sears) by reviewing the support provided and identifying follow up questions. | $0.00 | 0.8 | $0.00 |
| Augustian, Jenn | Review support provided by M. Gore (Sears) regarding the Kmart and Sears self-insurance claim review. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Perform walkthrough of self-insurance claims triangle review with L. Jenchel (Sears) and P. Sorenson (Deloitte) for SOC report. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Meet with P. Sorenson (Deloitte) to discuss the documentation of the self-insurance controls and support received from client (Lands End). | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Update inventory count result workpaper based on comments received from J. McManus (Deloitte). | $0.00 | 0.4 | $0.00 |
| Augustian, Jenn | Prepare control documentation over the review of the self-insurance claims triangle based on discussion had with L. Jenchel (Sears). | $0.00 | 3.2 | $0.00 |
| Balester, Jennifer | Participate in conference call with B. Beekman and K. Doster (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Beekman, Berna | Participate in conference call with J. Balester and K. Doster (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Beekman, Berna | Update draft of 2019 self insurance approach based on review of prior actuarial analysis (for all segments). | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/09/2019 | | | | |
| Beekman, Berna | Compile email to K. Doster and J. Balester (all Deloitte) regarding project planning and estimated time to completion for outstanding areas in self insurance. | $0.00 | 0.6 | $0.00 |
| Beekman, Berna | Participate in conference call with K. Doster (Deloitte) to discuss project plan for 2019 self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Discuss with S. Emricson (Sears) regarding the ServiceNow replacement system. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with M. Allen (Deloitte) and J. McManus (Deloitte) to assess client financial reporting Service Organization Control ("SOC") controls. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with K. Straub and P. Nanda (all Deloitte) to discuss status of audit projects related to updated auditing guidance sent to India team. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Discuss with J. Staiger, M. Lonnemann, P. Vajhala, and M. Smietanski (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with B. Phelan (SHC) regarding potential accounting results of various bid transactions. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review of accounting literature associated with discontinued operations and liquidation basis accounting in preparing for meetings with SHC. | $0.00 | 1.3 | $0.00 |
| Berry, Jim | Review of staffing needs and consideration of project management of workstreams. | $0.00 | 0.7 | $0.00 |
| Berry, Jim | Meet with  L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) on January 9, 2019 to discuss engagement bankruptcy update and other relevant accounting matters. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Berry, Jim | Meet with R. Riecker (SHC) to discuss status of ESL bid and potential impacts to financial statements. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Finalize notes from national office on IT security consultation memo. | $0.00 | 1.1 | $0.00 |
| Doster, Kiera | Participate in conference call with B. Beekman (Deloitte) to discuss project plan for 2019 self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Doster, Kiera | Participate in conference call with J. Balester and B. Beekman (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Review data compilation of Milliman's (Sear's third party actuarial firm) summary data files for 2019 self-insurance analysis. | $0.00 | 3.6 | $0.00 |
| Fitzgerald, Connor | Discuss Sears outstanding control requests with J. Butz, K. Corbat, and B. Foster (all Sears) for our inventory control testing. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Follow up with R. Buenaventura (Sears) on any changes to automated control processes under his review. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review cost changes for October selections for inventory control testing. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Review support for the cost same user control to assess the operating effectiveness of inventory control. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Follow up with K. Brazovich (Sears) on any process changes to automated controls under his review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Make selections for change management year-end testing of inventory. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze Item Maintenance Application access review. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Identify samples for testing for year-end testing for provisioning to send to client. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Participate in telephone conference with M. Smietanski and D. Mason (all Deloitte) regarding access review and change management follow up items. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review year-end provisioning evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze Sears revenue system change management evidence. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Update the Essbase system password so the team can perform Essbase pulls. | $0.00 | 0.3 | $0.00 |
| Jaiswal, Himanshu | Draft ownership of key persons documentation to assess independence for January 2018. | $0.00 | 1.2 | $0.00 |
| Jaiswal, Himanshu | Prepare master maps tracker for Sears FY 18 Audit. | $0.00 | 1.5 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) on January 9, 2019 to discuss engagement bankruptcy update and other relevant accounting matters. | $0.00 | 1.4 | $0.00 |
| Lauret, Kyle | Draft meeting agenda for weekly audit status update meeting set to occur on January 10, 2019. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Discuss with J. Staiger, T. Berland, P. Vajhala, and M. Smietanski (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control report testing procedures. | $0.00 | 0.5 | $0.00 |
| Mason, David | Review evidence provided for end of year provisioning populations. | $0.00 | 1.7 | $0.00 |
| Mason, David | Review evidence provided for change management testing. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Mason, David | Participate in telephone conference with M. Smietanski and J. Hoye (all Deloitte) regarding access review and change management follow up items. | $0.00 | 0.7 | $0.00 |
| Mason, David | Update change management workpapers with end of year populations. | $0.00 | 2.4 | $0.00 |
| Mason, David | Revise Sears Source Subsidy Information System provisioning workpaper. | $0.00 | 2.7 | $0.00 |
| McManus, Joseph | Review of operating effectiveness controls for Service Organization Controls Report. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Close manager notes on interface controls related to Service Organization Controls Report. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Close T. Berland (Deloitte) notes on automated interface between Essbase and general ledger control. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review information technology specialists work on Service Organization Controls Report interface controls. | $0.00 | 1.7 | $0.00 |
| McManus, Joseph | Review documentation of new samples from S. Sahane (Sears) for interface control testing. | $0.00 | 1.6 | $0.00 |
| McManus, Joseph | Review of staff closed notes on physical inventory count controls. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Update base audit project plan for current status of Service Organization Controls. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with T. Berland (Deloitte-Manager) and M. Allen (Deloitte- Staff) to assess client financial reporting Service Organization Control ("SOC") controls. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub and T. Berland (all Deloitte) to discuss status of audit projects related to updated auditing guidance sent to India team. | $0.00 | 0.3 | $0.00 |

51

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Rosi, Matthew | Prepared tie-out of Puerto Rico segment footnote regarding inventory balances at 12-31-2017. | $0.00 | 4.0 | $0.00 |
| Rosi, Matthew | Completed operating effectiveness testing over manual payments in National Accounts Payable System control. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Participate in telephone conference with J. Hoye and D. Mason (all Deloitte) regarding access review and change management follow up items. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Discuss with J. Staiger, M. Lonnemann, P. Vajhala, and T. Berland (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Review CyberArk evidence provided by internal audit. | $0.00 | 3.6 | $0.00 |
| Smietanski, Meredith | Meet with J. Staiger, P. Vajhala, and M. Lonnemann (all Deloitte) regarding Service Organization Control report testing procedures. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Send out roll forward inquiries for automated and interface inventory controls. | $0.00 | 3.9 | $0.00 |
| Sorenson, Peter | Meet with J. Augustian (Deloitte) to discuss the documentation of the self-insurance controls and support received from client (Lands End). | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Attend walkthrough of self-insurance claims triangle review with L. Jenchel (Sears) and J. Augustian (Deloitte) for Service Organization Control report. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, and K. Lauret (all Deloitte) on January 9, 2019 to discuss engagement bankruptcy update and other relevant accounting matters. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

01/09/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Staiger, Jt | Meet with M. Smietanski, P. Vajhala, and M. Lonnemann (all Deloitte) regarding Service Organization Control report testing procedures. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Discuss with T. Berland, M. Lonnemann, P. Vajhala, and M. Smietanski (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda and T. Berland (all Deloitte) to discuss status of audit projects related to updated auditing guidance sent to India team. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review Sarbanes-Oxley change management workpapers. | $0.00 | 1.9 | $0.00 |
| Vajhala, Phani Kiran | Discuss with J. Staiger, M. Lonnemann, T. Berland, and M. Smietanski (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Staiger, and M. Lonnemann (all Deloitte) regarding Service Organization Control report testing procedures. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, and K. Lauret (all Deloitte) on January 9, 2019 to discuss engagement bankruptcy update and other relevant accounting matters. | $0.00 | 1.4 | $0.00 |
| Williams, Adam | Prepare Q3'18 specials billing summary and analysis related to special projects and accounting and reporting advisory services. | $0.00 | 2.3 | $0.00 |

01/10/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Update documentation of testing of the general ledger based on notes received from T. Berland (Deloitte). | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Update documentation of our Inventory Observation of the Distribution Center selected based on review notes received from J. McManus (Deloitte). | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Pull general ledger data for inventory analytic based on client changes. | $0.00 | 0.7 | $0.00 |
| Augustian, Jenn | Document control over self-insurance claim triangles based on updated triangles received from L. Jenchel (Sears). | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Write email to L. Jenchel (Sears) regarding outstanding support requests and follow up questions on self-insurance triangles. | $0.00 | 0.3 | $0.00 |
| Augustian, Jenn | Document D&T's approach to using work of others (including internal audit) in the FY18 audit. | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Document the Kmart daily review over general liability claims payments control for the Lands End Service Organization Control report. | $0.00 | 1.3 | $0.00 |
| Augustian, Jenn | Document the Kmart daily review over general liability claims payments control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 1.4 | $0.00 |
| Beekman, Berna | Meet with K. Straub (Deloitte) regarding the November tax changes file received from E. Fellner (Sears). | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Review access provisioning IT workpapers. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Participate in telephone conference with T. Dixon and P. Vajhala (all Deloitte) to discuss SHC Service now change impact to audit. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with K. Straub and P. Nanda (all Deloitte) to discuss status of projects and timeline of reviews for the week of January 10th. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with S. Brokke (Sears), J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Berland, Taylor | Meet with S. Brokke (Sears), J. Staiger, A. Williams, M. Lonnemann, S. Liu, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Chang, Stephen | Meet with S. Brokke (Sears), J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with S. Brokke (Sears), J. Staiger, A. Williams, M. Lonnemann, S. Liu, and T. Berland (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Dixon, Teagan (TJ) | Participate in call with M. Berggren and P. Vajhala (all Deloitte) to discuss Service now change impact to audit. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Finalize documentation of IT control memo to be ready for archive. | $0.00 | 0.4 | $0.00 |
| Doster, Kiera | Review of exposure data received from Milliman (third-party actuary) for the 2019 self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Doster, Kiera | Compare current 2019 data to 2018 data for purposes of the 2019 self-insurance analysis. | $0.00 | 2.5 | $0.00 |
| Fitzgerald, Connor | Discuss Sears additional control requests with J. Butz, K. Corbat, and B. Foster (all Sears) for our inventory control testing. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Make updates to the overdue client support items listing. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Make additional cost same user selection with T. Chowdhury (Sears) with respect to operating effectiveness of inventory controls. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Fitzgerald, Connor | Make additional store selections for controls utilizing retail inventory method purchase testing. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Request an additional retail price change selection from J. Bonzo (Sears). | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update documentation of testing of inventory controls based on notes received from IT regarding automated controls. | $0.00 | 3.3 | $0.00 |
| Hoye, Jim | Perform year-end inquiry of provisioning testing to obtain sufficient evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Finalize Kmart access review testing procedures. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address manager notes on year-end provisioning testing and application Risk Associated with Controls (RAWCs). | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Conduct call with P. Patni and S. Venkata (all Deloitte) to assess Sears Service Organization Control ("SOC") workpaper status. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze automated revenue control workpapers and send email correspondence for year-end inquiry. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze Alex application change management information provided by client. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze CyberArk with support provided by Sears Internal Audit. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Participate in discussion with D. Mason (Deloitte) regarding Import 2000 (Application) access review for purposes over our IT control testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes for documentation of testing of People Soft General Ledger control. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Hoye, Jim | Analyze automated IT testing workpapers to consider additional follow up support needed from client. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze review notes for National Accounts Payable vendor master file automated control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what support is required for the Import 2000 application access review control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Conduct telephone conference with M. Smietanski (Deloitte) regarding common control privileged access review. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Update documentation of the CyberArk Periodic Access Review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review and update common control privileged periodic access review. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke (Sears), J. Staiger, T. Berland, A. Williams, M. Lonnemann, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with A. Williams, J. Staiger (Deloitte), E. Gee, and J. Goodin (Sears) to discuss Sears internal audit updates including inventory investigation matters. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Meet with S. Brokke (Sears), J. Staiger, A. Williams, M. Lonnemann, T. Berland, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Liu, Sky | Update second round of review notes from T. Enkhbayar (Deloitte) on Preapproval Summary and Reconciliation of Proxy workpaper. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Liu, Sky | Update third round of review notes from T. Enkhbayar (Deloitte) on Preapproval Summary and Reconciliation of Proxy workpaper. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke (Sears), J. Staiger, K. Lauret, A. Williams, T. Berland, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke (Sears), J. Staiger, A. Williams, T. Berland, S. Liu, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Mason, David | Review Marketing and Advertising Reconciliation System provisioning workpaper. | $0.00 | 1.2 | $0.00 |
| Mason, David | Identify required follow-up items for end of year provisioning testing. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update access review workpapers for additional documentation. | $0.00 | 2.3 | $0.00 |
| Mason, David | Participate in discussion with J. Hoye (Deloitte) regarding Import 2000 (Application) access review for purposes over our IT control testing. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Clear notes on inventory interface controls. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Document Confidential Information Management Plan (CIMP) memorandum. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Update base audit project plan for current statuses. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update provided by client listing for Service Organization Controls related requests. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Updates statutory audit project plan for current statuses. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

01/10/2019

| | | | | |
|---|---|---|---|---|
| McManus, Joseph | Research iPlan risk associated with the control factors for information technology team. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Clear notes on design and implementation testing workpaper. | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub and T. Berland (all Deloitte) to discuss status of projects and timeline of reviews for the week of January 10th. | $0.00 | 0.3 | $0.00 |
| Patni, Paridhi | Review infrastructure controls for inventory. | $0.00 | 2.0 | $0.00 |
| Patni, Paridhi | Conduct call with J. Hoye and S. Venkata (all Deloitte) to assess Sears Service Organization Control ("SOC") workpaper status. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with B. Bougadis (Deloitte) to discuss the controls he will be documenting for Sears insurance. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Test design and implementation of the control relating to manual payments in National Accounts Payable System. | $0.00 | 2.6 | $0.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) about closing notes on Receipt Match and discussion about included positive instance within design and implementation summary. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Prepare email to T. Ellindram (Sears) about inquiries regarding the operating effectiveness and design and implementation of the manual payments in National Accounts Payable System control. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Read through Service Organization Controls relating to automated matching of member transactions and dollars. | $0.00 | 3.1 | $0.00 |
| Smietanski, Meredith | Compile Import 2000 System access review evidence to send to Sears internal audit. | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Smietanski, Meredith | Conduct telephone conference with J. Hoye (Deloitte) regarding common control privileged access review. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) about closing notes on Purchase Order/Receipt Match and discussion about included positive instance within design and implementation summary. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, A. Williams (Deloitte), E. Gee, and J. Goodin (Sears) to discuss Sears internal audit updates including inventory investigation matters. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with S. Brokke (Sears), T. Berland, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with S. Brokke (Sears), T. Berland,  A. Williams, M. Lonnemann, S. Liu, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda and T. Berland (all Deloitte) to discuss status of projects and timeline of reviews for the week of January 10th. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Conduct telephone conference with M. Berggren and T. Dixon (all Deloitte) to discuss SHC service now change impact to audit. | $0.00 | 0.4 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct call with P. Patni and J. Hoye (all Deloitte) to assess Sears Service Organization Control ("SOC") workpaper status. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/10/2019 | | | | |
| Williams, Adam | Meet with K. Lauret, J. Staiger (Deloitte), E. Gee, and J. Goodin (Sears) to discuss Sears internal audit updates including inventory investigation matters. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Revise third quarter specials billing summary and analysis related to special projects and accounting and reporting advisory services based on comments from J. Staiger (Deloitte). | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with S. Brokke (Sears), J. Staiger, K. Lauret, T. Berland, M. Lonnemann, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Meet with S. Brokke (Sears), J. Staiger, T. Berland, M. Lonnemann, S. Liu, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| 01/11/2019 | | | | |
| Allen, Michael | Document design and implementation changes (D&I) to fixed asset control based on client inquiry. | $0.00 | 2.1 | $0.00 |
| Augustian, Jenn | Update documentation of claim triangle review control based client updates in the claim listing report received from L. Jenchel (Sears). | $0.00 | 1.3 | $0.00 |
| Augustian, Jenn | Document the Kmart daily review over workers' compliance claims payments control for the Service Organization Control report. | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Document the Sears daily review over self-insurance claims payments control for the Service Organization Control report. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/11/2019 | | | | |
| Augustian, Jenn | Update documentation regarding D&T's approach to using work of others (including internal audit) for the 2018 Service Organization Control reports issued . | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Document physical inventory controls based on counts D&T attended in 2018. | $0.00 | 1.3 | $0.00 |
| Babbar, Bhumika | Participate in call with K. Doster and B. Beekman (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.7 | $0.00 |
| Balester, Jennifer | Compose email to B. Beekman, K. Doster, and B. Babbar (all Deloitte) regarding split of self-insurance exposures. | $0.00 | 0.1 | $0.00 |
| Beekman, Berna | Compile email to K. Doster, B. Babbar, and J. Balester (all Deloitte) regarding retrospective procedures for 2019 self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Compose email to T. Vosicky (Milliman) to discuss additional data request for the 2019 self-insurance analysis. | $0.00 | 0.6 | $0.00 |
| Beekman, Berna | Compile email to K. Doster, B. Babbar, and J. Balester (all Deloitte) regarding approach to 2019 self-insurance analysis. | $0.00 | 0.7 | $0.00 |
| Beekman, Berna | Participate in call with K. Doster and B. Babbar (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.7 | $0.00 |
| Berggren, Maureen | Review rollforward testing for testing and approval IT workpapers. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Edit documentation of the procedures performed to test the control related to the company's financial reporting software balancing with the general ledger. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/11/2019 | | | | |
| Chang, Stephen | Perform initial review of team's documentation on management's entity level controls for 2018. | $0.00 | 5.1 | $0.00 |
| Doster, Kiera | Compare claims data provided by Milliman (third party actuarial firm) from 2018 to 2019 for 2019 self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Doster, Kiera | Participate in call with B. Beekman and B. Babbar (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Meet with P. Sorenson, J. McManus, and J. Staiger (all Deloitte) to discuss team time reporting requirements and team update for status of Sears bankruptcy. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Review infrastructure admin access review to assess testing performed by team. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review CyberArk event checkout. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze year-end provisioning evidence received from client to assess appropriate follow up. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review infrastructure admin access review in order to assess testing. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze AS400 (Operating System) Security Configuration to assess effectiveness. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation of change management workpapers. | $0.00 | 1.6 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding CyberArk and change management workpapers. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Address partner ntoes on AS400 (operating system) Security Configuration testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Address partner notes on ciboodle revenue system analysis and testing. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/11/2019 | | | | |
| Hoye, Jim | Discuss with P. Sorenson (Deloitte) regarding National Accounts Payable master file automated control testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Address review notes for testing of the polling interface. | $0.00 | 0.2 | $0.00 |
| Liu, Sky | Send email to engagement team requesting the Statement of Work, Engagement Letter, and Work Order for the Deloitte Entity Search and Compliance (DESC) system, which tracks independence restrictions. | $0.00 | 1.8 | $0.00 |
| Liu, Sky | Update fees for Preapproval Summary and Reconciliation of Proxy workpaper. | $0.00 | 1.3 | $0.00 |
| Liu, Sky | Compile Statement of Work, Engagement Letter, and Work Order for the Deloitte Entity Search and Compliance (DESC) system, which tracks independence restrictions. | $0.00 | 1.8 | $0.00 |
| Mason, David | Draft CyberArk access review workpaper. | $0.00 | 3.4 | $0.00 |
| Mason, David | Update infrastructure access review workpaper for rollforward. | $0.00 | 2.3 | $0.00 |
| Mason, David | Review outstanding year end change management items. | $0.00 | 2.1 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding CyberArk and change management workpapers. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Meet with P. Sorenson, C. Fitzgerald, and J. Staiger (all Deloitte) to discuss team time reporting requirements and team update for status of Sears bankruptcy. | $0.00 | 1.9 | $0.00 |
| McManus, Joseph | Review of staff's closed manager notes on use of Sears internal audit workpaper. | $0.00 | 0.6 | $0.00 |
| Patni, Paridhi | Review Import 2000 System rollforward workpaper. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Close senior notes on Import 2000 System match of purchase order and receipt control. | $0.00 | 3.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**01/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to discuss manual payments in National Accounts Payable system control testing. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Prepare control documentation over the matching between Point of Sales & Telluride. | $0.00 | 1.9 | $0.00 |
| Rosi, Matthew | Draft email to T. Ellindram (Sears) regarding a new selection for National Accounts Payable System manual payments testing. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Adjust the Sears Hometown and Outlet Service Organization Control Report based on managements control adjustments and final conclusions. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Review year-end Sarbanes-Oxley change management workpapers. | $0.00 | 3.7 | $0.00 |
| Sorenson, Peter | Meet with J. McManus, C. Fitzgerald, and J. Staiger (all Deloitte) to discuss team time reporting requirements and team update for status of Sears bankruptcy. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Discuss with M. Rosi (Deloitte) about manual payments in National Accounts Payable control testing. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Discuss with J. Hoye (Deloitte) regarding National Accounts Payable master file automated control. | $0.00 | 0.1 | $0.00 |
| Staiger, Jt | Meet with J. McManus, C. Fitzgerald, and P. Sorenson (all Deloitte) to discuss team time reporting requirements and team update for status of Sears bankruptcy. | $0.00 | 1.9 | $0.00 |

**01/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Doster, Kiera | Prepare claims data for purposes of uploading to Deloitte reserve model for 2019 self-insurance analysis. | $0.00 | 4.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**01/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Adjust the Lands End Service Organization Control Report based on management's control adjustments and final conclusions. | $0.00 | 3.8 | $0.00 |

**01/13/2019**

| | | | | |
|------|-------------|------|-------|------|
| Doster, Kiera | Update data preparation in order to upload to Deloitte reserve model for 2019 self-insurance analysis. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Review the Troy Data center SiPass access review workpaper. | $0.00 | 3.2 | $0.00 |

**01/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Assess client support received from J. Johnson (Sears) to determine if we received sufficient support for design and implementation testing for Service Organization Control (SOC) expenditure controls. | $0.00 | 1.5 | $0.00 |
| Allen, Michael | Discuss expenditure SOC controls with J. Johnson, K. Corbat, and T. Crane (all Sears) to gain understanding of the processes of the controls. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Document design and implementation procedures section of control testing of the manual adjustments made in the Sears payment processing systems. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Document testing for operating effectiveness of the manual adjustments made in the National Accounts Payable system (NAP). | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Meet with K. Straub and K. Riordan (all Deloitte) to assess status across areas of the engagement and discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Prepare the documentation of the Sears general liability and workers compensation claim payments based on support provided by R. Mathur (Sears). | $0.00 | 1.4 | $0.00 |

66

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Augustian, Jenn | Prepare the documentation of the Kmart workers compensation claim payments based on support provided by R. Mathur (Sears). | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Meet with K. Straub, B. Bougadis, C. Fitzgerald, J. McManus, M. Allen, C. McShane, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Meet with J. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Berggren, Maureen | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss controls over source data related to item cost. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Document review notes of ALEX (application) and Business Objects change management workpapers. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Conduct call with L. McDonnell, S. Klein, and S. Hurwitz (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Meet with K. Straub, J. Augustian, C. McShane, C. Fitzgerald, M. Allen, J. McManus, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Chang, Stephen | Meet with J. McManus. A. Williams, K. Straub, C. Fitzgerald, J. Staiger, K. Riordan, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, M. Lonnemann, and A. Williams (all Deloitte) to discuss a general business update and priorities of Deloitte resources. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Meet with J. Staiger, M. Lonnemann, P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Review/edit documentation of the testing of the effectiveness of IT controls. | $0.00 | 3.2 | $0.00 |
| Doster, Kiera | Prepare self insurance claims data in order to upload to Deloitte reserve model for 2019 self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation non-California reserve segment for purposes of the 2019 self-insured analysis. | $0.00 | 3.1 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 14th on Deloitte Connect. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann and J. McManus (all Deloitte) to discuss controls over source data related to item cost. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Fitzgerald, Connor | Meet with J. McManus, S. Chang, A. Williams, K. Straub, K. Riordan, J. Staiger, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Meet with K. Straub, J. Augustian, C. McShane, B. Bougadis, M. Allen, J. McManus, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 14th for our service organization control report. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte) and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Address IT questions on risk associated with the control considerations. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Address comments on inventory cost change service organization controls. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Address comments on inventory interface service organization controls. | $0.00 | 2.7 | $0.00 |
| Hermanson, Tom | Review tax billing to ensure accuracy and as a compliance requirement. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address partner notes on testing of Item Maintenance Application access review. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Determine what client support is required for IT backups testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding CyberArk review notes, change management, and Internal Audit agenda. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Update documentation of change management workpapers based on review notes received. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Update documentation for privileged and admin access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Internal Audit agenda for status meeting. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review infrastructure access review workpapers. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Review Cyber ark access workpapers for our testing. | $0.00 | 0.3 | $0.00 |
| Hurwitz, Scott | Conduct call with L. McDonnell, S. Klein, and J. Berry (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Hurwitz, Scott | Conduct call with L. McDonnell, S. Klein, and J. Berry (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Klein, Sara | Conduct call with L. McDonnell, J. Berry, and S. Hurwitz (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Compile executed Statement of Work/Engagement Letter/Work Order and update fees for the Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Lonnemann, Malorie | Meet with J. McManus, A. Williams, K. Straub, S. Chang, C. Fitzgerald, K. Riordan, and J. Staiger (Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagem | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, S. Chang, and A. Williams (all Deloitte) to discuss a general business update and priorities of Deloitte resources. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Review inventory control for 2017 Service Organization Control reports and Sears Holdings base audit. | $0.00 | 2.3 | $0.00 |
| Lonnemann, Malorie | Meet with M. Berggren and C. Fitzgerald (all Deloitte) to discuss controls over source data related to item cost. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger,  P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding CyberArk review notes, change management, and Internal Audit agenda. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update change management rollforward workpapers to reflect latest updates. | $0.00 | 2.3 | $0.00 |
| Mason, David | Update infrastructure admin access review workpaper for additional documentation. | $0.00 | 2.7 | $0.00 |
| Mason, David | Draft list of outstanding items needed from Sears Internal Audit team to complete our IT testing procedures. | $0.00 | 1.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| McManus, Joseph | Meet with K. Straub, J. Augustian, C. McShane, B. Bougadis, M. Allen, C. Fitzgerald, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald (Deloitte) and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with J. Staiger, A. Williams, S. Chang, C. Fitzgerald, K. Riordan, K. Straub, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Meet with K. Straub, B. Bougadis, C. Fitzgerald, J. McManus, M. Allen, K. Riordan, and J. Augustian (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with K. Straub, B. Bougadis, C. Fitzgerald, J. McManus, J. Augustian, M. Allen, and C. McShane (all Deloitte) to assess status across areas of the engagement and discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with J. McManus, A. Williams, K. Straub, S. Chang, C. Fitzgerald, J. Staiger, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Riordan, Katy | Meet with J. Staiger, A. Williams, S. Chang, C. Fitzgerald, J. McManus, K. Straub, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Document concluding procedures performed in relation to our testing of general IT controls as part of our procedures. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Discuss with S. Kumar, A. Klus, T. Williams, and D. Tangen (all Sears Holdings) on the database conversion on the IT systems. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams (Sears Holdings) on the infrastructure layout on Mongo and Casanda databases and document the infrastructure for the applications within the IT risk worksheet. | $0.00 | 3.4 | $0.00 |
| Smietanski, Meredith | Review Sears internal audit's production lockdown scoping and pull of each security file for all applications. | $0.00 | 3.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Staiger, M. Lonnemann, P. Vajhala, and T. Dixon (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with S. Chang, M. Lonnemann, and A. Williams (all Deloitte) to discuss a general business update and priorities of Deloitte resources. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

01/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Staiger, Jt | Meet with J. McManus, A. Williams, K. Straub, S. Chang, C. Fitzgerald, K. Riordan, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the e | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Analyze the company's response to audit risk associated with declining inventories. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with J. McManus, A. Williams, S. Chang, C. Fitzgerald, K. Riordan, J. Staiger, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Meet with C. McShane, M. Allen, B. Bougadis, C. Fitzgerald, J. McManus, J. Augustian, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review additional change management workpapers. | $0.00 | 2.1 | $0.00 |
| Vajhala, Phani Kiran | Meet with  M. Lonnemann, T. Dixon, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Conduct call with J. Berry, S. Klein, and S. Hurwitz (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry (Deloitte) regarding upcoming bankruptcy court proceedings and auction and implication of outcome on planned audit procedures for the Sears FY2018 base audit. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Williams, Adam | Meet with J. McManus, K. Straub, S. Chang, C. Fitzgerald, K. Riordan, J. Staiger, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the en | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Meet with J. Staiger, S. Cheng, and L. Lonnemann (all Deloitte) to discuss a general business update and priorities of Deloitte  resources. | $0.00 | 0.2 | $0.00 |
| 01/15/2019 | | | | |
| Allen, Michael | Assess procedures performed to test the interface of posting of payments between the lease system and National Accounts Payable system control testing to consider the changes to this year's testing. | $0.00 | 2.7 | $0.00 |
| Allen, Michael | Examine lease payments and additional information on Sears Livelink database to analyze expenses incurred for selections for Service Organization Control fixed asset testing. | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Review and analyze internal control testing done by Deloitte IT to consider additional client support needed for fixed asset control testing. | $0.00 | 1.5 | $0.00 |
| Allen, Michael | Document testing of the interface of posting of payments between the lease system and National Accounts Payable system control, which is a Service Organization Control (SOC). | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Send email to P. Drilling (Sears) requesting journal entry detail for rent payments of various Sears stores for control testing. | $0.00 | 0.3 | $0.00 |
| Beekman, Berna | Review approach for 2019 self-insurance analysis (all segments). | $0.00 | 0.8 | $0.00 |

75

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Beekman, Berna | Participate in conference call with K. Doster (Deloitte) to discuss review of 2019 self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Berggren, Maureen | Review of ALEX (application) and Business Objects change management working papers. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review IT working papers related to information security. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with J. Staiger, L. McDonnell, A. Williams, and M. Lonnemann (all Deloitte) to discuss  bankruptcy matters and time reporting requirements as of January 15th 2019. | $0.00 | 1.0 | $0.00 |
| Dixon, Teagan (TJ) | Participate in meeting with G. Yauch, M. Smietanski, J. Hoye, and D. Mason (all Deloitte) regarding departure of key client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |
| Doster, Kiera | Participate in conference call with B. Beekman (Deloitte) to discuss review of 2019 self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Doster, Kiera | Update documentation regarding the Sears workers compensation non-California reserve segment for purposes of the 2019 self-insured analysis. | $0.00 | 4.3 | $0.00 |
| Fitzgerald, Connor | Address comments on inventory configuration service organization controls. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 15th on Deloitte Connect. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 15th for our service organization control report. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Enhance documentation on inventory IT service organization controls. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Fitzgerald, Connor | Meet with M. Lonnemann and M. Berggren (all Deloitte) to discuss controls over source data related to item cost and documentation of those controls. | $0.00 | 0.3 | $0.00 |
| Hermanson, Tom | Discuss year-end income tax provision issues and unemployment tax issues with L. Meerschaert (Sears). | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's testing for CyberArk password checkout. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what additional client support is required for IT backups testing at year-end. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Participate in discussion with M. Smietanski and D. Mason (all Deloitte) regarding Sears Internal Audit agenda items and CyberArk password checkout testing. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding Item Maintenance Application testing and documentation. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Participate in meeting with G. Yauch, T. Dixon, M. Smietanski, and D. Mason (all Deloitte) regarding departure of client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review and update Iplan access review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with J. Goodin (Sears) over Item Maintenance Access (IMA) privileged access review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding Item Maintenance access reviews. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Discuss with T. Williams (Sears) regarding AS400 (operating system) testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Hoye, Jim | Address review notes and update documentation for CyberArk checkout event review with respect to the control. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Participate in discussion with D. Mason (Deloitte) regarding Lightweight Directory Access Protocol (LDAP) Administrator Critical access roles and CyberArk workpapers. | $0.00 | 0.5 | $0.00 |
| Liu, Sky | Send follow-up email to audit team regarding the engagement letter conflict check for the Deloitte Entity Search and Compliance (DESC) system, which tracks independence requirements. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Send second follow-up email to audit team regarding the engagement letter conflict check for the Deloitte Entity Search and Compliance (DESC) system, which tracks independence requirements. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Review second inventory control for 2017 Service Organization Control reports and Sears Holdings base audit. | $0.00 | 2.0 | $0.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald and M. Berggren (all Deloitte) to discuss controls over source data related to item cost and documentation of those controls. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Assess controls over source data related to accounts payable controls. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update internal change management tracker for current status. | $0.00 | 0.4 | $0.00 |
| Mason, David | Update logging and monitoring workpaper for year end status. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 01/15/2019 | | | | |
| Mason, David | Participate in meeting with G. Yauch, T. Dixon, M. Smietanski, and J. Hoye (All Deloitte) regarding departure of client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |
| Mason, David | Participate in discussion with M. Smietanski and J. Hoye (all Deloitte) regarding Internal Audit agenda items and CyberArk password checkout testing. | $0.00 | 0.8 | $0.00 |
| Mason, David | Participate in discussion with J. Hoye (Deloitte) regarding Lightweight Directory Access Protocol (LDAP) Administrator Critical access roles and CyberArk workpapers. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update CyberArk check out event workpapers for rollforward testing. | $0.00 | 3.1 | $0.00 |
| Mason, David | Update Green Box change management workpaper for end of year testing. | $0.00 | 1.3 | $0.00 |
| Mason, David | Update privileged access review workpaper for additional documentation. | $0.00 | 1.8 | $0.00 |
| McManus, Joseph | Update 2017 Statutory Audit provided by client listing for current status of outstanding requests. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Review Sears internal audit work on self-insurance control testing. | $0.00 | 3.7 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye (Deloitte) regarding Item Maintenance access reviews. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Participate in meeting with G. Yauch, T. Dixon, D. Mason, and J. Hoye (All Deloitte) regarding departure of key client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss compliance rollforward status and outstanding requests for production lockdown. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye and D. Mason (all Deloitte) regarding Internal Audit agenda items and CyberArk password checkout testing. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Item Maintenance Application testing and documentation. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, A. Williams, and M. Lonnemann (all Deloitte) to discuss audit status updates bankruptcy matters and time reporting requirements as of January 15th 2019. | $0.00 | 1.0 | $0.00 |
| Straub, Kelsey | Review outstanding request list for client for the week of 11/18. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss compliance rollforward status and outstanding requests for production lockdown. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review provisioning workpapers. | $0.00 | 1.5 | $0.00 |
| Weinert McDonnell, Lesley | Perform and document leadership update. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, A. Williams, and M. Lonnemann (all Deloitte) to discuss bankruptcy matters and time reporting requirements as of January 15th 2019. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Speak with J. Berry, A. Williams, A. Sasso, and M. Sullivan (all Deloitte) regarding liquidation basis of accounting considerations. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Williams, Adam | Meet with J. Berry, L. McDonnell, J. Staiger, and M. Lonnemann (all Deloitte) to discuss bankruptcy matters and time reporting requirements as of January 15th 2019. | $0.00 | 1.0 | $0.00 |
| Yauch, Glenn | Review additional system application workpaper documentation. | $0.00 | 2.1 | $0.00 |
| Yauch, Glenn | Participate in meeting with T. Dixon, M. Smietanski, J. Hoye, and D. Mason (all Deloitte) regarding departure of client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |
| 01/16/2019 | | | | |
| Allen, Michael | Assess previous procedures performed for operating effectiveness for fixed asset Service Organization Control testing to consider additional procedures for this year. | $0.00 | 2.2 | $0.00 |
| Allen, Michael | Document procedures performed for this year to test for operating effectiveness of Fixed Asset controls. | $0.00 | 1.0 | $0.00 |
| Beekman, Berna | Compile email to K. Doster (Deloitte) regarding changes in approach for the 2019 self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Reviewed the interface control for Sears Performance Reporting System Application. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Participate in telephone conference with G. Yauch, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications and the Periodic/Administrative Access Reviews for application. | $0.00 | 0.5 | $0.00 |
| Chang, Stephen | Perform initial review of entity level controls that address Committee of Service Organization (COSO) framework related principles. | $0.00 | 3.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/16/2019

| | | | | |
|------|-------------|------|-------|------|
| Dixon, Teagan (TJ) | Participate in telephone conference with G. Yauch, M. Berggren, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications and the Periodic/Administrative Access Reviews for applicati | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation California reserve segment for purposes of the 2019 self-insured analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Update documentation regarding the Sears workers compensation California reserve segment for purposes of the 2019 self-insured analysis. | $0.00 | 2.5 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 16th for our service organization control report. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Update client request listing for Sears base audit for January 16th with respect to outstanding requests from the client. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Map source data and control dependency considerations for inventory service organization controls. | $0.00 | 3.8 | $0.00 |
| Hoye, Jim | Review notes for tools change management testing in order to update documentation. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Send out follow ups to T. Williams (Sears) for Ciboodle and Tools Change Management Year-End Testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review Sears internal audit's production lockdown testing. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Review notes left by M. Smietanski (Deloitte) over the infrastructure administrator access review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update documentation of infrastructure administrator access review based on review notes. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 01/16/2019 | | | | |
| Hoye, Jim | Speak with S. Venkata (Deloitte) regarding Ciboodle change management testing and documentation. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with D. Mason (Deloitte) regarding production lockdown testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes and update CyberArk workpapers accordingly. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Compile the draft Statement of Work conflict checks within the Deloitte Entity Search and Compliance (DESC) system, which tracks independence requirements. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Compile the executed Work Orders within the Deloitte Entity Search and Compliance (DESC) system, which tracks independence requirements. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Meet with K. Straub and P. Nanda (all Deloitte) about the work progress for tax schedules of statutory audits. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update infrastructure access review workpaper for rollforward testing. | $0.00 | 1.7 | $0.00 |
| Mason, David | Draft common provisioning workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Update common provisioning workpaper for rollforward testing documentation. | $0.00 | 2.5 | $0.00 |
| Mason, David | Update internal tracker for year end change management populations. | $0.00 | 2.2 | $0.00 |
| Mason, David | Speak with J. Hoye (Deloitte) regarding production lockdown testing. | $0.00 | 0.4 | $0.00 |
| Mason, David | Update change management tool workpapers for rollforward testing. | $0.00 | 2.1 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub and M. Lonnemann (all Deloitte) about the work progress for tax schedules of statutory audits. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Meet with D. Klatkiewicz (Sears) and B. Bougadis (Deloitte) to perform walkthrough of Sears insurance controls. | $0.00 | 0.6 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

01/16/2019

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Participate in telephone conference with G. Yauch, M. Berggren, T. Dixon, and P. Vajhala (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications and the Periodic/Administrative Access Reviews for Import 2000. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Participate in telephone conference with P. Vajhala (Deloitte) for weekly internal status call to discuss general IT control (Service Organization Control "SOC") interim and rollforward testing updates, as well as outstanding follow ups to be communicated | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Reconcile the server listing to the Sears Hometown and Outlet applications. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Reconcile the server listing to the additional Sears Hometown and Outlet applications. | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda and M. Lonnemann (all Deloitte) about the work progress for tax schedules of statutory audits. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with M. Smietanski (Deloitte) for weekly internal status call to discuss general IT control (Service Organization Control "SOC") interim and rollforward testing updates, as well as outstanding follow ups to be communica | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review additional provisioning workpapers. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/16/2019

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Vajhala, Phani Kiran | Participate in telephone conference with G. Yauch, M. Berggren, T. Dixon, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications and the Periodic/Administrative Access Reviews for application | $0.00 | 0.5 | $0.00 |
| Venkatasubramanyan, Srikanth | Speak with J. Hoye (Deloitte) regarding Ciboodle change management testing and documentation. | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Drosopoulos (Sears) regarding potential going concern impact should Sears pension plan be taken over by Pension Benefit Guaranty Corporation. | $0.00 | 0.4 | $0.00 |
| Yauch, Glenn | Participate in telephone conference with M. Berggren, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application | $0.00 | 0.5 | $0.00 |

01/17/2019

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Augustian, Jenn | Make selections of inventory purchase orders based on support provided by A. Foster (Sears). | $0.00 | 0.6 | $0.00 |
| Balester, Jennifer | Participate in conference call with B. Beekman and K. Doster (all Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.4 | $0.00 |
| Beekman, Berna | Review self-insurance data entry (for all segments). | $0.00 | 3.0 | $0.00 |
| Beekman, Berna | Speak with K. Doster (Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Beekman, Berna | Participate in conference call with K. Doster and J. Balester (all Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.4 | $0.00 |

85

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/17/2019 | | | | |
| Beekman, Berna | Compile email to K. Doster, B. Babbar, and J. Balester (all Deloitte) regarding approach for the self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Review changes in 2019 self-insurance assumptions (for all segments). | $0.00 | 2.8 | $0.00 |
| Berry, Jim | Meet with B. Kohn, L. McDonnell, and J. Staiger (all Deloitte) to analyze Sears inventory value to the company in a liquidation scenario. | $0.00 | 0.7 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, A. Williams, and M. Lonnemann (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Discuss with S. Brokke and J. Drosopoulos (all Sears) and L. McDonnell, J. Staiger, A. Williams, and M. Lonnemann (all Deloitte), topics inclusive of the status of the Puerto Rico statutory audits and accounting implications of ESL's winning bid. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Review audit memorandum on the considerations of reliance of internal audit for management control purposes. | $0.00 | 2.7 | $0.00 |
| Doster, Kiera | Participate in conference call with B. Beekman and J. Balester (all Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.4 | $0.00 |
| Doster, Kiera | Review data compilation for input into reserve model for purposes of the self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Speak with B. Beekman (Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 17th on Deloitte Connect. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/17/2019 | | | | |
| Fitzgerald, Connor | Update client request listing for January 17th for our service organization control report. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding Peoplesoft and Essbase logging and monitoring. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update and address review notes for logging and monitoring workpapers. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email T. Gore (Sears) regarding Access Benchmark User Listing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Conduct call with P. Patni and S. Venkata (all Deloitte) to discuss Sears status and workpapers pending. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with D. Mason (Deloitte) regarding new price provisioning. | $0.00 | 0.2 | $0.00 |
| Kohn, Barry | Meet with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) to analyze Sears inventory value to the company in a liquidation scenario. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Discuss with S. Brokke and J. Drosopoulos (all Sears) and L. McDonnell, J. Staiger, A. Williams, and S. Chang (all Deloitte) about accounting implications of ESL's winning bid. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, A. Williams, J. Berry, and J. Staiger (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |
| Mason, David | Draft infrastructure admin access review workpaper for rollforward testing. | $0.00 | 1.3 | $0.00 |
| Mason, David | Update NewPrice provisioning workpaper for rollforward testing. | $0.00 | 1.4 | $0.00 |
| Mason, David | Speak with J. Hoye (Deloitte), regarding NewPrice provisioning. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/17/2019 | | | | |
| Mason, David | Draft Marketing and Advertising Reconciliation System access provisioning workpaper for year-end testing. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update Essbase change monitoring/testing/approval workpaper. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update project plan for current status of service organization control reports outstanding controls. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Close partner notes on use of internal specialists workpaper. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Meet with E. Gee (Sears) and A. Williams (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Patni, Paridhi | Conduct call with J. Hoye and S. Venkata (all Deloitte) to discuss Sears status and workpapers pending. | $0.00 | 0.1 | $0.00 |
| Smietanski, Meredith | Review tools change management testing workpaper. | $0.00 | 4.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Peoplesoft and Essbase logging and monitoring. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Participate in call with G. Yauch and P. Vajhala (all Deloitte) to discuss the decommissioning ServiceNow and Ariba. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with B. Kohn, J. Berry, and L. McDonnell (all Deloitte) to analyze Sears inventory value to the company in a liquidation scenario. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Discuss with S. Brokke and J. Drosopoulos (all Sears) and L. McDonnell, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) about accounting implications of ESL's winning bid for Sears Holdings. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Audit Services*

01/17/2019

| | | | | |
|---|---|---|---|---|
| Staiger, Jt | Meet with L. McDonnell, A. Williams, J. Berry, and M. Lonnemann (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with G. Yauch and M. Smietanski (all Deloitte) to discuss the decommissioning ServiceNow and Ariba. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Review automated controls related to Point of Sales systems. | $0.00 | 1.9 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct call with P. Patni and J. Hoye (all Deloitte) to discuss Sears status and workpapers pending. | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, B. Kohn, and J. Staiger (all Deloitte) to analyze Sears inventory value to the company in a liquidation scenario. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke and J. Drosopoulos (all Sears) and J. Staiger, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) about accounting implications of ESL's winning bid for Sears Holdings. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Meet with A. Williams, J. Staiger, J. Berry, and M. Lonnemann (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |
| Williams, Adam | Meet with L. McDonnell, J. Staiger, J. Berry, and M. Lonnemann (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/17/2019 | | | | |
| Williams, Adam | Discuss with S. Brokke and J. Drosopoulos (all Sears) and L. McDonnell, J. Staiger, M. Lonnemann, and S. Chang (all Deloitte) about accounting implications of ESL's winning bid for Sears Holdings. | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Meet with E. Gee (Sears) and C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Participate in call with P. Vajhala and M. Smietanski (all Deloitte) to discuss the decommissioning ServiceNow and Ariba. | $0.00 | 0.3 | $0.00 |
| 01/18/2019 | | | | |
| Allen, Michael | Examine journal entry detail obtained from P. Drilling (Sears) (including Business Objects system and Oracle system) for design and implementation testing for fixed asset Service Organization Control (SOC). | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Update documentation of our design and implementation testing for fixed asset Service Organization Controls based on Lease payment system screenshots obtained from P. Drilling (Sears). | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of our control testing of the reconciliation of the payments in the lease system and the National Accounts Payable system based on the support obtained from P. Drilling (Sears). | $0.00 | 3.4 | $0.00 |
| Allen, Michael | Agree balances in Lease system, payment proof, and journal entry detail to our audited lease schedules to assess whether rent was appropriately recorded. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/18/2019 | | | | |
| Allen, Michael | Assess payment support information received from P. Drilling (Sears) for design and implementation testing for fixed asset Service Organization Control (SOC). | $0.00 | 0.5 | $0.00 |
| Berggren, Maureen | Review New Price Admin Access working paper. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review our testing of inventory Service Organization Control (SOC) workpaper. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Speak with G. Yauch, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application Import 200. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Speak with G. Yauch, M. Berggren, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application Import 200. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 18th on Deloitte Connect. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 18th for our service organization control report. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Address review notes by updating documentation for change management and logging and monitoring workpapers. | $0.00 | 1.1 | $0.00 |
| Liu, Sky | Compile third round of Statement of Works for the Deloitte Entity Search and Compliance (DESC) conflict check system for independence. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update common production lockdown workpaper. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/18/2019

| | | | | |
|------|-------------|------|-------|------|
| Mason, David | Update PeopleSoft Financials General Ledger changing and monitoring for rollforward testing. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update Endeavor end of year change management. | $0.00 | 1.4 | $0.00 |
| Patni, Paridhi | Address review notes in system application workpapers. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and D. Tangen (Sears Holdings Corporation) to discuss Internal Audit's approach around the segregation of duties among several applications as part of the common control. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Update Ciboodle change management testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Update CyberArk workpapers based on review. | $0.00 | 3.1 | $0.00 |
| Vajhala, Phani Kiran | Review of ALEX automated control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Speak with M. Berggren, T. Dixon, G. Yauch, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application Import 200. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) and D. Tangen (Sears Holdings Corporation) to discuss Sears Internal Audit's approach around the segregation of duties among several applications as part of the common control. | $0.00 | 0.5 | $0.00 |
| Yauch, Glenn | Speak with M. Berggren, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application Import 200. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/19/2019 | | | | |
| Jaiswal, Himanshu | Document ownership of key persons with respect to independence. | $0.00 | 1.0 | $0.00 |
| 01/20/2019 | | | | |
| Doster, Kiera | Document changes regarding the Sears workers compensation California reserve segment for self-insurance analysis. | $0.00 | 1.4 | $0.00 |
| Doster, Kiera | Perform data analysis regarding the Sears workers compensation California reserve segment for self-insurance analysis. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Review the Tivoli Workload Scheduler access review workpapers. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Review the Marketing and Advertising Reconciliation System provisioning workpaper. | $0.00 | 2.9 | $0.00 |
| 01/21/2019 | | | | |
| Berggren, Maureen | Participate in call with T. Dixon, G. Yauch, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with K. Riordan, S. Chang, K. Lauret, M. Lonnemann, K. Straub, J. McManus, and J. Staiger (all Deloitte) to discuss a general business update, priorities- with emphasis on service organization controls. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Participate in call with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to discuss next steps on updating year-end inventory procedures related to valuation and existence. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/21/2019 | | | | |
| Chang, Stephen | Meet with K. Riordan, K. Lauret, M. Lonnemann, J. Staiger, K. Straub, J. McManus, and T. Berland (all Deloitte) to discuss a general business update, priorities- with emphasis on service organization controls. | $0.00 | 0.9 | $0.00 |
| Dixon, Teagan (TJ) | Participate in call with J. Berry, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Rewrite attributes for provisioning controls. | $0.00 | 0.2 | $0.00 |
| Doster, Kiera | Document changes regarding the Sears workers compensation non-California reserve segment for self-insurance analysis. | $0.00 | 1.1 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation California reserve segment as part of our 2019 self-insurance analysis. | $0.00 | 2.3 | $0.00 |
| Doster, Kiera | Work on Kmart workers compensation all other states for self-insurance analysis. | $0.00 | 4.8 | $0.00 |
| Doster, Kiera | Update documentation of Kmart workers compensation of the California reserve segment for self-insurance analysis. | $0.00 | 3.3 | $0.00 |
| Fitzgerald, Connor | Update documentation on the Sears distribution center automated costing control. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Review and update agenda for status meeting with Sears Internal Audit as part of annual audit procedures. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze change population evidence for the Sears People Soft system to consider necessary follow up requests to K. Thorat (Sears). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Draft and send follow up for change management testing (year-end) to K. Thorat (Sears). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**01/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Analyze change population evidence for People Soft system to consider follow up requests to K. Thorat (Sears). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update documentation of Security Configuration workpaper. | $0.00 | 3.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding production lockdown review control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update design and implementation documentation for Tivoli Workload Simulator error resolution process. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding Sears status items, change management year-end delta testing approach and workpaper review notes over provisioning. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) to discuss next steps on updating year-end inventory procedures related to valuation and existence. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with K. Riordan, S. Chang, M. Lonnemann, J. Staiger, K. Straub, J. McManus, and T. Berland (all Deloitte) to discuss a general business update, priorities- with emphasis on service organization controls. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Make updates to meeting agenda related to Service Organization Control report testing status. | $0.00 | 0.1 | $0.00 |
| Lonnemann, Malorie | Meet with K. Riordan, S. Chang, K. Lauret, J. Staiger, K. Straub, J. McManus, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding production lockdown review control. | $0.00 | 0.2 | $0.00 |
| Mason, David | Draft follow up requests to Sears management for outstanding change management end of year workpapers. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 01/21/2019 | | | | |
| Mason, David | Update production lockdown (common) Information Used in Control workpaper. | $0.00 | 2.6 | $0.00 |
| McManus, Joseph | Create close and consolidation risk of material misstatement workbook for information used in controls and information produced by the entity. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update inventory interface controls workpapers based on manager notes. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with K. Riordan, S. Chang, K. Lauret, M. Lonnemann, J. Staiger, K. Straub, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Patni, Paridhi | Call with J. Hoye (Deloitte) to discuss updated testing approach for general IT controls. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with J. McManus, S. Chang, K. Lauret, M. Lonnemann, J. Staiger, K. Straub, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Update the internal tracker based upon the automated controls reviewed by audit information technology partner. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Address partner review notes for tools administrative testing. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye (Deloitte) regarding Sears status items, change management year-end delta testing approach and workpaper review notes over provisioning. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss provisioning common controls and outstanding follow-ups needing to be communicated. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, and K. Lauret (all Deloitte) to discuss next steps on updating year-end inventory procedures related to valuation and existence. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/21/2019 | | | | |
| Staiger, Jt | Participate in call with T. Dixon, G. Yauch, M. Berggren, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Meet with K. Riordan, S. Chang, K. Lauret, M. Lonnemann, K. Straub, J. McManus, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan, S. Chang, K. Lauret, M. Lonnemann, J. Staiger, J. McManus, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss provisioning common controls and outstanding follow-ups needing to be communicated. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review provisional access review workpapers. | $0.00 | 3.9 | $0.00 |
| Weinert McDonnell, Lesley | Participate in call with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and. Berry (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, and K. Lauret (all Deloitte) to discuss next steps on updating year-end inventory procedures related to valuation and existence. | $0.00 | 0.2 | $0.00 |
| Yauch, Glenn | Participate in call with T. Dixon, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/22/2019

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review rollforward updates to testing and approval General IT Control (GITC) working papers. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Berry, E. Berrill, A. Williams, S. Chang, M. Lonnemann, K. Lauret, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Berrill, Liz | Meet with S. Brokke (Sears) to discuss accounting and other matters related to Sears bankruptcy. | $0.00 | 0.3 | $0.00 |
| Berrill, Liz | Meet with J. Drosopoulos (Sears) to discuss accounting and other matters related to Sears bankruptcy. | $0.00 | 0.4 | $0.00 |
| Berrill, Liz | Meet with J. Berry, A. Williams, M. Lonnemann, T. Berland, S. Chang, K. Lauret, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Berrill, Liz | Meet with R. Riecker (Sears) to discuss accounting and other matters related to Sears bankruptcy. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Meet with E. Berrill, A. Williams, M. Lonnemann, T. Berland, S. Chang, K. Lauret, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, K. Lauret, A. Williams, T. Berland, M. Lonnemann, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Doster, Kiera | Update documentation of Sears workers compensation of the California reserve segment as part of our 2019 self-insurance procedures. | $0.00 | 0.8 | $0.00 |

Sears Holdings Corporation

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/22/2019

| | | | | |
|------|-------------|------|-------|------|
| Doster, Kiera | Compile Sears workers compensation California reserve segment data for self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Compile Sears workers compensation California reserve segment data in order to perform self-insurance analysis procedures. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Document Sears workers compensation California reserve segment data in order to perform self-insurance analysis procedures. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Prepare mapping of inventory controls over source data considerations. | $0.00 | 2.5 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding access review design confirmations around segregation of duties. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review process owner documentation as part of our testing procedure. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review design and implementation control testing of change management workpapers. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review CyberArk Safes workpaper. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review change management evidence provided for Essbase. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update workpaper testing status and access benchmark design narrative. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze tools testing time and testing strategy. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address review notes for Infrastructure Admin Access Review. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss access review/production lockdown status. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review Tools Admin Access Reviews provided by Sears Internal Audit. | $0.00 | 0.4 | $0.00 |

99

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/22/2019 | | | | |
| Hoye, Jim | Review new evidence provided for Universal Cart change management. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update agenda for Internal Audit status meeting based on new evidence provided for configuration. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with T. Williams, L. Perry, and T. Gore (all Sears) regarding Tools Admin. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review new evidence provided for Universal Cart change management. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update agenda for Internal Audit status meeting based on new evidence provided for configuration. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with T. Williams, L. Perry, and T. Gore (all Sears) regarding Tools Admin. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, A. Williams, M. Lonnemann, T. Berland, S. Chang, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Compile additional Statement of Works for the Deloitte Entity Search and Compliance (DESC) system that tracks independence. | $0.00 | 1.6 | $0.00 |
| Liu, Sky | Compile additional engagement letters for the Deloitte Entity Search and Compliance (DESC) system that tracks independence. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, E. Berrill, A. Williams, K. Lauret, T. Berland, S. Chang, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Mason, David | Update additional documentation of Universal Cart for end of year change management workpapers. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/22/2019 | | | | |
| Mason, David | Update Universal Cart for end of year change management workpapers. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, and J. Goodin (Sears Holdings Corporation) to discuss the segregation of duties impact. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P. Vajhala (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss access review/production lockdown status. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access review design confirmations around segregation of duties. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, A. Williams, K. Lauret, S. Chang, T. Berland, M. Lonnemann, and K. Lauret (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss access review/production lockdown status. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review common controls on change management workpaper. | $0.00 | 2.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, and J. Goodin (Sears Holdings Corporation) to discuss the segregation of duties impact. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Research accounting for acquisitions under common control using Financial Accounting Standards Board authoritative literature. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/22/2019 | | | | |
| Williams, Adam | Meet with J. Berry, E. Berrill, M. Lonnemann, K. Lauret, T. Berland, S. Chang, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| 01/23/2019 | | | | |
| Beekman, Berna | Update documentation of self-insurance data entry (for all segments) based on review. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Review self-insurance assumptions (all segments). | $0.00 | 1.3 | $0.00 |
| Berrill, Liz | Meet with J. Avitia-Guzman (Sears) to discuss proposed asset sale. | $0.00 | 0.4 | $0.00 |
| Berrill, Liz | Meet with J. Staiger and K. Lauret (all Deloitte) to update current bankruptcy and transaction related audit matters effecting the company. | $0.00 | 1.3 | $0.00 |
| Doster, Kiera | Document Sears workers compensation California reserve segment data for self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Update documentation for infrastructure admin access review based on review notes received from M. Smietanski (Deloitte). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with P. Vajhala, M. Smietanski (all Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (all Sears Holdings Corporation) to discuss management's Service Organization Control ("SOC") review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding mapping and Essbase change management. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding Land's End account numbers and Essbase change management. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/23/2019 | | | | |
| Hoye, Jim | Update documentation for Tools and Change Management Year-end Testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation for infrastructure admin access review based on review notes received from M. Smietanski (Deloitte). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with P. Vajhala, M. Smietanski (all Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (all Sears Holdings Corporation) to discuss management's Service Organization Control ("SOC") review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding mapping and Essbase change management. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding Land's End account numbers and Essbase change management. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation for Tools and Change Management Year-end Testing. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with L. Berrill and J. Staiger (all Deloitte) to update audit partner on current bankruptcy and transaction related audit matters effecting the company. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Meet with C. McShane and M. Lonnemann (all Deloitte) to discuss service organization controls and statutory audit timelines and assess status across the areas of the engagement. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Send followup email to engagement team in regards to compilation of tax work orders for the Deloitte Entity Search and Compliance (DESC) independence searches. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/23/2019

| | | | | |
|------|-------------|------|-------|------|
| Liu, Sky | Aggregate tax statement of work for the Deloitte Entity Search and Compliance (DESC) independence searches. | $0.00 | 1.4 | $0.00 |
| Lonnemann, Malorie | Meet with M. Smietanski, P. Vajhala, and J. Staiger (all Deloitte) to discuss inventory source data controls, and IT conversion status update. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with C. McShane and K. Lauret (all Deloitte) to discuss service organization controls and statutory audit timelines and assess status across the areas of the engagement. | $0.00 | 0.9 | $0.00 |
| Mason, David | Document change management end of year workpapers for updates. | $0.00 | 2.3 | $0.00 |
| Mason, David | Document systems overview and assertions workpaper for third round of updates. | $0.00 | 2.9 | $0.00 |
| Mason, David | Conduct telephone conference with J. Hoye (Deloitte) regarding account numbers and Essbase change management. | $0.00 | 0.2 | $0.00 |
| Mason, David | Conduct telephone conference with J. Hoye (Deloitte) regarding Land's End account numbers and Essbase change management. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Meet with K. Lauret and M. Lonnemann (all Deloitte) to discuss service organization controls and statutory audit timelines and assess status across the areas of the engagement. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Meet with M. Lonnemann, P. Vajhala, and J. Staiger (all Deloitte) to discuss inventory source data controls, and IT conversion status update. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala (Deloitte) to connect on the revised wording for Sears Internal Audit's identification around access review designs in regards to segregation of duties. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/23/2019

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, and J. Goodin (Sears Holdings Corporation) to discuss the segregation of duties impact. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Address partner notes over change management Sarbanes-Oxley inquiry and apply to testing and approval application workpapers. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Hoye (all Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (all Sears Holdings Corporation) to discuss management's Service Organization Control ("SOC") review. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Meet with L. Berrill and K. Lauret (all Deloitte) to update audit partner on current bankruptcy and transaction related audit matters effecting the company. | $0.00 | 1.3 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, P. Vajhala, and M. Smietanski (all Deloitte) to discuss inventory source data controls, and IT conversion status update. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, and J. Goodin (Sears Holdings Corporation) to discuss the segregation of duties impact. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte) to connect on the revised wording for Sears Internal Audit's identification around access review designs in regards to segregation of duties. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Lonnemann, J. Staiger, and M. Smietanski (all Deloitte) to discuss inventory source data controls, and IT conversion status update. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/23/2019 | | | | |
| Vajhala, Phani Kiran | Meet with J. Hoye, M. Smietanski (all Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (all Sears Holdings Corporation) to discuss management's Service Organization Control ("SOC") review. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review additional provisional access review workpapers. | $0.00 | 3.6 | $0.00 |
| 01/24/2019 | | | | |
| Allen, Michael | Analyze support received from T. Crane (Sears) (Purchase order screenshots, payment support, claim support) to assess effectiveness of expenditure service organization control. | $0.00 | 3.2 | $0.00 |
| Beekman, Berna | Review self-insurance data entry (for all segments) to gain assurance over appropriateness. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, J. Staiger, and E. Berrill (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Berrill, Liz | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, J. Staiger, and K. Lauret (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, J. Staiger, and K. Lauret (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Doster, Kiera | Document Sears workers compensation for non- California reserve segment data for self-insurance analysis. | $0.00 | 2.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/24/2019 | | | | |
| Hoye, Jim | Update documentation of testing of the Infrastructure Admin Access Review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what client support is required for recent terminations testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Conduct Sears status call with P. Patni, D. Mason, and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyzing Terminations Associates Testing and assess additional follow ups needed. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for financial reporting controls testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation of testing of the Infrastructure Admin Access Review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what client support is required for recent terminations testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyzing Terminations Associates Testing and assess additional follow ups needed. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for financial reporting controls testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Conduct Sears status call with P. Patni, D. Mason, and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, and J. Staiger (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with M. Lonnemann (Deloitte), and S. Emricson, E. Gee, and J. Goodin (Sears) to discuss implementation status and its implications on Sears' current IT environment. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Compile executed audit engagement letters for the Deloitte Entity Search Compliance independence requirements. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/24/2019 | | | | |
| Liu, Sky | Update additional engagement letters for the Deloitte Entity Search and Compliance (DESC) referenced for independence requirements. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Update tax Statement of Works for the Deloitte Entity Search and Compliance (DESC) referenced within as a requirement for independence compliance. | $0.00 | 4.4 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, and K. Lauret (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Meet with K. Lauret (Deloitte), S. Emricson, E. Gee, and J. Goodin (Sears) to discuss implementation status and its implications on Sears' current IT environment. | $0.00 | 0.4 | $0.00 |
| Mason, David | Draft list of year-end items to update in change management and information security workpapers. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update infrastructure admin access review for roll forward testing. | $0.00 | 0.6 | $0.00 |
| Mason, David | Make updates to infrastructure admin access review for roll forward testing. | $0.00 | 0.6 | $0.00 |
| Mason, David | Conduct Sears status call with P. Patni, S. Venkata, and J. Hoye (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Mason, David | Update list of year-end items to update in change management and information security workpapers. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update additional Access Benchmark tool change management workpaper documented for rollforward testing. | $0.00 | 0.7 | $0.00 |
| Patni, Paridhi | Conduct Sears status call with J. Hoye, D. Mason, and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Smietanski, Meredith | Review infrastructure access review (common control) workpaper. | $0.00 | 3.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/24/2019 | | | | |
| Smietanski, Meredith | Review the automated Tivoli Workload Scheduler automatic ticket generation when error tracking is enabled within the new fixed assets automated control workpaper. | $0.00 | 2.2 | $0.00 |
| Vajhala, Phani Kiran | Review additional common controls on change management workpaper. | $0.00 | 3.8 | $0.00 |
| 01/25/2019 | | | | |
| Babbar, Bhumika | Review draft of self-insurance assumptions. | $0.00 | 1.1 | $0.00 |
| Babbar, Bhumika | Make updates to the draft of self-insurance assumptions based on discussion with B. Beekman (Deloitte). | $0.00 | 2.7 | $0.00 |
| Babbar, Bhumika | Draft notes related to the email received from B. Beekman (Deloitte) for future use in Sears Re audit. | $0.00 | 0.9 | $0.00 |
| Babbar, Bhumika | Document 2019 self insurance approach based on review of the prior year actuarial analysis. | $0.00 | 2.2 | $0.00 |
| Babbar, Bhumika | Update internal model for self-insurance analysis based on discussion with B. Beekman (Deloitte). | $0.00 | 3.4 | $0.00 |
| Beekman, Berna | Review documentation of self-insurance data entry testing (for all segments). | $0.00 | 2.0 | $0.00 |
| Beekman, Berna | Update draft of self-insurance assumptions (for all segments) based on prior review. | $0.00 | 1.5 | $0.00 |
| Berrill, Liz | Participate in conference call with J. Berry, L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |
| Berrill, Liz | Review Asset Purchase Agreement for Sears determined following bankruptcy court auction. | $0.00 | 1.7 | $0.00 |
| Berrill, Liz | Review Unsecured Creditors Committee motion for future audit impacts. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/25/2019 | | | | |
| Berrill, Liz | Review bankruptcy guidance regarding audit procedures going forward. | $0.00 | 2.3 | $0.00 |
| Berrill, Liz | Participate in conference call with K. Lauret (Deloitte) to update audit partner on management's preliminary decision to not require a PCAOB Sears Holdings 2018 audit. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Participate in conference call with L. Berrill, L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |
| Doster, Kiera | Document Sears workers compensation for non-California reserve segment data for our procedures for self-insurance analysis. | $0.00 | 1.2 | $0.00 |
| Doster, Kiera | Prepare Sears workers compensation for non-California reserve segment data for our procedures for self-insurance analysis. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Update documentation on store physical inventory control. | $0.00 | 1.8 | $0.00 |
| Lauret, Kyle | Participate in conference call with J. Berry, L. Berrill, L. McDonnell, and J. Staiger (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Participate in conference call with L. Berrill (Deloitte) to update audit partner on management's preliminary decision to not require a PCAOB Sears Holdings 2018 audit. | $0.00 | 0.2 | $0.00 |
| Levin, Gary | Conduct conference call with J. Berry and K. Lauret (all Deloitte) to discuss assessment of potential inventory valuation and existence claim and corresponding audit team response. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/25/2019 | | | | |
| Liu, Sky | Update second round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 3.7 | $0.00 |
| Liu, Sky | Update third round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 3.9 | $0.00 |
| Liu, Sky | Send emails to Deloitte audit team to request fees on the executed Statement of Works for independence requirements. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Address T. Hermanson's (Deloitte) comments on executed Statement of Work/Engagement Letter independence documentation. | $0.00 | 1.6 | $0.00 |
| Liu, Sky | Update fourth round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update Endevor System change management with end of year populations and design confirmation. | $0.00 | 2.1 | $0.00 |
| Mason, David | Draft NewPrice Access Review workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Analyze end of year change management population. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Add the revised attributes based on the design of applications with a pre-approved ruleset to the provisioning common control workpaper. | $0.00 | 3.1 | $0.00 |
| Staiger, Jt | Participate in conference call with J. Berry, L. Berrill, L. McDonnell, and K. Lauret (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/25/2019 | | | | |
| Weinert McDonnell, Lesley | Participate in conference call with J. Berry, L. Berrill, J. Staiger, and K. Lauret (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |
| 01/26/2019 | | | | |
| Babbar, Bhumika | Document initial 2019 self-insurance approach. | $0.00 | 1.7 | $0.00 |
| Babbar, Bhumika | Review documentation of our self-insurance data entry testing (for all segments) as part of our self-insurance procedures. | $0.00 | 3.8 | $0.00 |
| Lauret, Kyle | Draft staffing requirements by person and by week for audits of each fiscal year 2018 statutory entities. | $0.00 | 1.6 | $0.00 |
| Lauret, Kyle | Draft staffing requirements by person and by week for audits of each fiscal year 2018 United States statutory entities. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Analyze engagement teams open areas with hours estimated to complete in order to update engagement team's staffing schedule. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Analyze prior year actual hours and expected changes to statutory entities' fiscal year 2018 scope to develop fiscal year 2018 statutory audit budgets in order to plan staffing resources. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Analyze prior year actual hours and expected changes to United States statutory entities' fiscal year 2018 scope to develop fiscal year 2018 statutory audit budgets in order to plan staffing resources. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Summarize engagement teams open areas with hours estimated to provide to J. Staiger (Deloitte) in order to update engagement team's staffing schedule. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/26/2019 | | | | |
| McManus, Joseph | Update documentation on close and consolidation risk of material misstatement workbook for information used in controls and information produced by the entity. | $0.00 | 0.6 | $0.00 |
| 01/27/2019 | | | | |
| Berggren, Maureen | Meet with J. McManus, C. Fitzgerald, and M. Lonnemann (all Deloitte) to discuss source data considerations on inventory interface controls included in service organization controls report. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, S. Chang, and M. Lonnemann (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |
| Chang, Stephen | Meet with K. Riordan and M. Lonnemann (all Deloitte) to discuss a general business update (primarily the pension benefit objection). | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, T. Berland, and M. Lonnemann (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus, M. Berggren, and M. Lonnemann (all Deloitte) to discuss source data considerations on inventory interface controls included in service organization controls report. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update outstanding tools requests and workpapers received from Sears Internal audit. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update outstanding tools requests and workpapers received from Sears Internal audit. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/27/2019 | | | | |
| Lauret, Kyle | Review ESL bid to purchase certain assets and assume certain liabilities of Sears Holdings to evaluate potential audit and accounting implications. | $0.00 | 3.9 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with K. Riordan and S. Chang (all Deloitte) to discuss a general business update (primarily the pension benefit objection). | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, M. Berggren, and C. Fitzgerald (all Deloitte) to discuss source data considerations on inventory interface controls included in service organization controls report. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, M. Berggren, and C. Fitzgerald (all Deloitte) to discuss source data considerations on inventory interface controls included in service organization controls report. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with M. Lonnemann and S. Chang (all Deloitte) to discuss a general business update (primarily the pension benefit objection). | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, K. Lauret, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Babbar, Bhumika | Update documentation of self-insurance data entry (for all segments) as part of our annual procedures. | $0.00 | 2.3 | $0.00 |
| Babbar, Bhumika | Finalize documentation of our 2019 self-insurance approach. | $0.00 | 2.6 | $0.00 |
| Babbar, Bhumika | Finalize documentation of our internal self-insurance models. | $0.00 | 1.2 | $0.00 |
| Babbar, Bhumika | Close J. Balester's (Deloitte) notes on actuarial testing of the company's self-insurance reserves. | $0.00 | 3.2 | $0.00 |
| Babbar, Bhumika | Perform actuarial testing on self-insurance reserves. | $0.00 | 3.1 | $0.00 |
| Balester, Jennifer | Participate in conference call with B. Beekman (Deloitte) to discuss internal model updates for self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Beekman, Berna | Document internal model updates for self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Participate in conference call with K. Doster (Deloitte) to discuss internal model updates regarding self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Beekman, Berna | Participate in conference call with J. Balester (Deloitte) to discuss internal model updates for self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with K. Riordan, C. Fitzgerald, K. Straub, J. McManus, K. Lauret, J. Staiger, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Berland, Taylor | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for the Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Berrill, Liz | Meet with J. Berry, T. Berland, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for the Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Meet with  A. Jackson, L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to discuss scope of services for purposes of monitoring permissibility of services under current SEC independence ruleset. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Meet with K. Riordan, J. McManus, K. Straub, J. Staiger, T. Berland, K. Lauret, and C. Fitzgerald (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/28/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chang, Stephen | Meet with J. Staiger, K. Lauret, M. Lonnemann, and T. Berland (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |
| Doster, Kiera | Work on workers compensation Kmart California reserve segment for self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Doster, Kiera | Work on workers compensation reserve estimates for self-insurance analysis. | $0.00 | 2.7 | $0.00 |
| Doster, Kiera | Document workers compensation reserve estimates for self-insurance analysis. | $0.00 | 3.3 | $0.00 |
| Doster, Kiera | Participate in conference call with B. Beekman (Deloitte) to discuss internal model updates regarding self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation California reserve segment for self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann and J. McManus (all Deloitte) to discuss source data considerations on inventory interface controls included in testing. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with K. Riordan, K. Straub, J. Staiger, T. Berland, K. Lauret, J. McManus, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Update status of inventory service organization controls for January 28th. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Update client request listing for specific selection support on inventory original cost approval testing. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Contact with R. Buenaventura (Sears) to obtain original cost approval selection support for inventory service organization controls. | $0.00 | 0.8 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Finalize documentation on our inventory cost change testing for completion of service organization control (SOC) report. | $0.00 | 1.1 | $0.00 |
| Harrison, Tracy | Research accounting literature and interpretive guidance referenced in workpapers to ensure accuracy. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Review tax billing schedule to ensure accuracy and as a compliance requirement. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding AS400 (System) Security Configuration and Ciboodle Change Management. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review and update agenda for Sears Internal Audit status meeting, highlighting outstanding requests needed. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review tools and application change management workpapers in order to update. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update outstanding items list from Sears Internal Audit and Deloitte to communicate to Sears management. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding tools testing and common control provisioning. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address review notes for Security Configuration AS400 (operating system). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update Error Configuration documentation for IT inventory controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review common control access provisioning and production lockdown review. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review evidence regarding tools testing terminations associates request. | $0.00 | 0.7 | $0.00 |

118

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding AS400 (System) Security Configuration and Ciboodle Change Management. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review and update agenda for Sears Internal Audit status meeting, highlighting outstanding requests needed. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review tools and application change management workpapers in order to update. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update outstanding items list from Sears Internal Audit and Deloitte to communicate to Sears management. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding tools testing and common control provisioning. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address review notes for Security Configuration AS400 (operating system). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update Error Configuration documentation for IT inventory controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review common control access provisioning and production lockdown review. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review evidence regarding tools testing terminations associates request. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Draft updated leadership meeting agenda with revised open matters and prioritization of open matters based on Sears management's current requests. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Lauret, Kyle | Draft agenda for audit status meeting on January 29, 2019 with S. Brokke and J. Drosopolous (Sears) with updated priority areas. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Draft initial team responsibilities on numerous action next steps if Sears management decides no fiscal year 2018 audit is required. | $0.00 | 1.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, A. Jackson, L. McDonnell, and J. Staiger (all Deloitte) to discuss scope of services for purposes of monitoring permissibility of services under current SEC independence ruleset. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with K. Riordan, T. Berland, J. McManus, K. Straub, J. Staiger, C. Fitzgerald, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Update fifth round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 2.6 | $0.00 |
| Liu, Sky | Draft and send detailed request to K. Straub (Deloitte) for certain statements of work/Engagement Letters for independence testing. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Update sixth round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 1.9 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 01/28/2019 | | | | |
| Lonnemann, Malorie | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, A. Williams, J. Staiger, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, and C. Fitzgerald (all Deloitte) to discuss source data considerations on inventory interface controls included in testing. | $0.00 | 0.4 | $0.00 |
| Mason, David | Make updates to production lockdown and common provisioning workpaper. | $0.00 | 1.6 | $0.00 |
| Mason, David | Update internal status tracker for year-end change management. | $0.00 | 1.5 | $0.00 |
| Mason, David | Update change management inventory workpaper for rollforward testing. | $0.00 | 1.2 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding tools testing and common control provisioning. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with K. Riordan, K. Straub, K. Lauret, T. Berland, C. Fitzgerald, J. Staiger, and S. Chang (all Deloitte) to discuss pension benefit objection. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the Deloitte statutory audit project plan for updated status for benefit of the client. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Update the Deloitte statutory audit project plan for updated status for benefit of the client to give them timeline on expected completion. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Prepare automated interface between Waste Reconciliation (Client system) and Retail Grocery Inventory Service (Third Party service provider) control. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss source data considerations on inventory interface controls included in our testing. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Riordan, Katy | Transition expenditure control testing open items for the service organization control report from P. Sorensen to K. Riordan (all Deloitte). | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Meet with J. McManus, K. Straub, K. Lauret, T. Berland, J. Staiger, C. Fitzgerald, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), S. Ramineni, S. Kumar, A. Klus, T. Williams, and D. Tangen (all Sears Holdings) on the database conversion timeline and completion status. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Speak with P. Vajhala (Deloitte) to discuss Service Organization Control ("SOC") rollforward testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Review testing of expenditure related IT controls. | $0.00 | 2.7 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye (Deloitte) regarding AS400 (System) Security Configuration and Ciboodle Change Management. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, A. Jackson, L. McDonnell, and K. Lauret (all Deloitte) to discuss scope of services for purposes of monitoring permissibility of services under current SEC independence ruleset. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with K. Riordan, J. McManus, K. Straub, K. Lauret, T. Berland, C. Fitzgerald, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/28/2019 | | | | |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan, J. McManus, T. Berland, K. Lauret, J. Staiger, C. Fitzgerald, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Review production lockdown workpapers. | $0.00 | 3.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), S. Ramineni, S. Kumar, A. Klus, T. Williams, and D. Tangen (all Sears Holdings) on the database conversion timeline and completion status. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Speak with M. Smietanski (Deloitte) to discuss Service Organization Control ("SOC") rollforward testing. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Read recent press articles regarding latest developments in Sears bankruptcy case, including motion filed by Pension Benefit Guaranty Corporation. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, A. Jackson, J. Staiger, and K. Lauret (all Deloitte) to discuss scope of services for purposes of monitoring permissibility of services under current SEC independence ruleset. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. Berrill, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Williams, Adam | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| 01/29/2019 | | | | |
| Allen, Michael | Review client support (Information Processing System screenshots) to assess the cost, quantity, date, etc. of our selections for control testing of the inventory costing control. | $0.00 | 2.2 | $0.00 |
| Allen, Michael | Document design and implementation of the automated inventory costing control based on support received (Information Process System screenshots) from T. Crane (Sears). | $0.00 | 2.0 | $0.00 |
| Allen, Michael | Document operating effectiveness of the automated inventory costing control. | $0.00 | 2.6 | $0.00 |
| Beekman, Berna | Compose email to B. Babbar and K. Doster (all Deloitte) to discuss internal model updates for self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Compose email to T. Vosicky (Milliman) to discuss further data queries relating to the self-insurance analysis. | $0.00 | 1.5 | $0.00 |
| Berggren, Maureen | Participate in call with L. McDonnell, J. Berry, J. Bergner, G. Yauch, E. Berrill, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax stru | $0.00 | 0.5 | $0.00 |
| Berggren, Maureen | Review rollforward testing of IT security working papers. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Berland, Taylor | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for the Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Berrill, Liz | Meet with J. Berry, T. Berland, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for the Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Berrill, Liz | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, L. McDonnell, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |
| Berrill, Liz | Discuss with J. Berry (Deloitte) regarding go forward procedures with respect to SHC work steams. | $0.00 | 0.5 | $0.00 |
| Berrill, Liz | Participate in call with L. McDonnell, J. Berry, J. Bergner, G. Yauch, M. Berggren, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax str | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Participate in call with L. McDonnell, E. Berrill, J. Bergner, G. Yauch, M. Berggren, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax s | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Discuss with E. Berrill (Deloitte) regarding go forward procedures with respect to SHC work steams. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Meet with C. Drager, J. Staiger, M. Hu, L. McDonnell, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with T. Berland, M. Smietanski, P. Vajhala, and M. Lonnemann (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Doster, Kiera | Analyze the Sears workers compensation non-California reserve segment for 2019 self-insurance analysis. | $0.00 | 1.9 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation for the non-California reserve segment for self-insurance analysis. | $0.00 | 1.1 | $0.00 |
| Doster, Kiera | Assess the Sears workers compensation non-California reserve segment for 2019 self-insurance analysis. | $0.00 | 1.5 | $0.00 |
| Doster, Kiera | Assess the Sears workers compensation non-California reserve segment for self insurance analysis procedures. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 29th for service organization control report. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Fitzgerald, Connor | Finalize documentation on automated costing of distribution center - Sears Performance Reporting System (SPRS) service organization control. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Update documentation of testing of the pricing interface inventory control for the Service Organization Control report. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review original cost approval selection support from J. Bonzo (Sears). | $0.00 | 1.1 | $0.00 |
| Harrison, Tracy | Research accounting literature and interpretive guidance referenced in workpapers specifically as it related to bankruptcy. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Review Access benchmark and Service Now Change Management workpaper. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Meet with P. Vajhala, M. Smietanski (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, and S. Emricson (Sears Holding Corporation) to discuss the transition from ServiceNow to Sysaid (new system put in place). | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update and review process owner competency documentation. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Ciboodle revenue change management documentation as part of our procedures. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding terminations associates inquiry. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze terminations associates testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review and update period end inquiry for IT Control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review new evidence provided for outstanding items to update Sears Internal Audit agenda. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Hoye, Jim | Organize debrief meeting for status call for finalizing partner notes on IT controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Draft email for change management and High Jump inventory system to S. Venkata (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review Access benchmark and Service Now Change Management workpaper. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Meet with P. Vajhala, M. Smietanski (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, and S. Emricson (Sears Holding Corporation) to discuss the transition from ServiceNow to Sysaid (new system put in place). | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update and review process owner competency documentation. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Ciboodle revenue change management documentation as part of our procedures. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding terminations associates inquiry. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze terminations associates testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review and update period end inquiry for IT Control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review new evidence provided for outstanding items to update Sears Internal Audit agenda. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Organize debrief meeting for status call for finalizing partner notes on IT controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Draft email for change management and High Jump inventory system to S. Venkata (Deloitte). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Lauret, Kyle | Meet with D. Jackson and L. McDonnell (all Deloitte) to discuss prioritization of responsibilities for week of 1-28-2019. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Provide updated staffing to C. Chambers (Deloitte) to align current Sears workload and staffing. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell and J. Staiger (all Deloitte) to strategize engagement team staffing based on prioritization of tasks going forward. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Discuss with L. McDonnell (Deloitte) the plan for revisions to the going concern disclosure. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Analyze current engagement team staffing resources against go forward requirements based on management's most recent prioritization. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Update final round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team for use in independence requirements. | $0.00 | 3.9 | $0.00 |
| Lonnemann, Malorie | Review new valuation inventory controls required for source data considerations related to the Land's End Service Organization Control Report. | $0.00 | 3.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Lonnemann, Malorie | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, A. Williams, J. Staiger, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with T. Dixon, M. Smietanski, P. Vajhala, and T. Berland (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding terminations associates inquiry. | $0.00 | 0.4 | $0.00 |
| Mason, David | Make additional updates to production lockdown workpaper. | $0.00 | 2.1 | $0.00 |
| Mason, David | Update change management access benchmark workpaper. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Meet with K. Lauret and S. Pradhan (all Deloitte) to discuss the data set to be used in Sears and Kmart store inventory, cost complement, and markup percentage audit analytics, along with the scope of services to be provided by the data analytics team. | $0.00 | 0.4 | $0.00 |
| Pradhan, Smruti | Meet with J. McManus and K. Lauret (all Deloitte) to discuss the data set to be used in Sears and Kmart store inventory, cost complement, and markup percentage audit analytics, along with the scope of services to be provided by the data analytics team. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Close manager notes on Sears transaction testing workpaper and documentation. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Close partner notes on Sears transaction testing workpaper and documentation. | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Review preparation of the Sears transaction testing workpaper and documentation. | $0.00 | 3.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Smietanski, Meredith | Meet with T. Dixon, T. Berland, P. Vajhala, and M. Lonnemann (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Hoye (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss the transition from ServiceNow to Sysaid. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Review Access benchmark workpaper prepared by J. Hoye (Deloitte) to finalize for partner review. | $0.00 | 2.9 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell and K. Lauret (all Deloitte) to strategize engagement team staffing based on prioritization of tasks going forward. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with C. Drager, J. Staiger, M. Hu, S. Chang, and L. McDonnell (all Deloitte) to discuss the status of the company's pension plans. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review of access provisioning workpapers. | $0.00 | 2.7 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss the transition from ServiceNow to Sysaid. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/29/2019

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Meet with T. Dixon, M. Smietanski, T. Berland, and M. Lonnemann (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Participate in call with J. Berry, L. Berrill, J. Bergner, G. Yauch, M. Berggren, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax struc | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. Berrill, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with K. Lauret (Deloitte) the plan for revisions to the going concern disclosure. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with D. Jackson and K. Lauret (all Deloitte) to discuss prioritization of responsibilities. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger and K. Lauret (all Deloitte) to strategize engagement team staffing based on prioritization of tasks going forward. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/29/2019 | | | | |
| Yauch, Glenn | Participate in call with J. Berry, L. Berrill, J. Bergner, L. McDonnell, M. Berggren, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax s | $0.00 | 0.5 | $0.00 |
| 01/30/2019 | | | | |
| Berland, Taylor | Meet with M. Smietanski, P. Vajhala, T. Dixon, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Smietanski, P. Vajhala, T. Berland, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Meet with T. Berland, M. Smietanski, P. Vajhala, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Doster, Kiera | Work on updating the Kmart California workers compensation reserve segment for self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Doster, Kiera | Work on updating the Sears California workers compensation reserve segment for self-insurance analysis. | $0.00 | 0.6 | $0.00 |
| Doster, Kiera | Update reserve summary file for Workers compensation segments for self-insurance analysis. | $0.00 | 3.4 | $0.00 |
| Fitzgerald, Connor | Update status of inventory service organization controls for January 30th, including remaining support needed from client. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Determine what additional support is needed for People Soft General Ledger change monitoring script control. | $0.00 | 0.1 | $0.00 |

133

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/30/2019

| | | | | |
|---|---|---|---|---|
| Hoye, Jim | Meet with T. Williams (Sears) regarding password setting and Tripwire status updates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding production lockdown control and endeavor testing and automated control notes. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding production lockdown common control, change management, and information security review notes. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Determine what additional evidence is needed for HighJump Change management procedures. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze evidence regarding Production Lockdown Access Review notes and Tripwire updates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze newly provided evidence for terminations associates to update workpaper. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Determine what additional support is needed for People Soft change monitoring script control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski and P. Vajhala (all Deloitte) regarding status of testing workpapers, telluride privileged access review, and provisioning common control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address review notes for Mainframe Passwords. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes for process owner documentation. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what additional support is needed for People Soft General Ledger change monitoring script control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding password setting and Tripwire status updates. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/30/2019 | | | | |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding production lockdown control and endeavor testing and automated control notes. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding production lockdown common control, change management, and information security review notes. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Determine what additional evidence is needed for HighJump Change management procedures. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze evidence regarding Production Lockdown Access Review notes and Tripwire updates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze newly provided evidence for terminations associates to update workpaper. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Determine what additional support is needed for People Soft change monitoring script control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski and P. Vajhala (all Deloitte) regarding status of testing workpapers, telluride privileged access review, and provisioning common control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address review notes for Mainframe Passwords. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes for process owner documentation. | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Update schedule of the team resources in the upcoming week for staffing purposes. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Draft agenda for audit status meeting on January 31, 2019 with S. Brokke and J. Drosopolous (Sears) with updated priority areas. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/30/2019

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Draft correspondence to Deloitte actuary specialists (S. Pino and J. Balester) and audit team (S. Pinto, L. McDonnell, M. Lonnemann) with background information on Sears' self-insurance reserves in preparation of yearend meeting with Sears management. | $0.00 | 0.4 | $0.00 |
| Levin, Gary | Conduct conference call with J. Berry and K. Lauret (all Deloitte) to discuss assessment of potential inventory valuation and existence claim and corresponding audit team response. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, P. Vajhala, T. Dixon, and M. Smietanski (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Review new valuation inventory controls required for source data considerations related to the Sears Hometown and Outlet Service Organization Control Report. | $0.00 | 3.6 | $0.00 |
| Mason, David | Conduct telephone conference with J. Hoye (Deloitte) regarding production lockdown common control, change management, and information security review notes. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update to statutory audit for midweek progress made. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Close manager notes on self-insurance control documentation. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Review internal audit work on claim payment review control testing. | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Review updated internal audit work on claim triangle review control testing. | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye (Deloitte) regarding production lockdown control and endeavor testing and automated control notes. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/30/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Meet with T. Berland, P. Vajhala, T. Dixon, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye and P. Vajhala (all Deloitte) regarding status of testing workpapers, telluride privileged access review, and provisioning common control. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Review Ciboodle change management documentation prepared by J. Hoye (Deloitte). | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Review testing of financial reporting related IT controls. | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Update the status and budget of the projects pertaining to the fiscal 2018 audit. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Speak with M. Smietanski and J. Hoye (all Deloitte) regarding status of testing workpapers, telluride privileged access review, and provisioning common control. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with T. Berland, M. Smietanski, T. Dixon, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, T. Dixon, T. Berland, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Review additional production lockdown workpapers. | $0.00 | 3.3 | $0.00 |
| Weinert McDonnell, Lesley | Review background information on Sears's self insurance reserves in preparation for meeting with Sears management. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/30/2019 | | | | |
| Weinert McDonnell, Lesley | Review upcoming planned procedures and staffing of audit team to conclude upon redeployment of certain professionals. | $0.00 | 0.5 | $0.00 |
| 01/31/2019 | | | | |
| Allen, Michael | Review support (business object screenshots) from J. Butz (Sears) to assess the operating effectiveness of the business objects retrieval of Information Process System. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Document design and implement documentation of the business objects control over the Information Process system, based on discussion with J. Butz and T. Crane (all Sears). | $0.00 | 3.2 | $0.00 |
| Allen, Michael | Document operating effectiveness of business object retrieval of Information Process system data based on support (Business objects and Information Process system screenshots) received from J. Butz (Sears). | $0.00 | 2.1 | $0.00 |
| Beekman, Berna | Compose email to B. Babbar (Deloitte) to discuss internal model updates for self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Berrill, Liz | Discuss with J. Berry and L. McDonnell (all Deloitte) recent developments in bankruptcy case, current work plan and priorities, and preparation for workshop on purchase accounting. | $0.00 | 0.5 | $0.00 |
| Berrill, Liz | Draft notes regarding the purchase accounting workshop summary. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Call with R. Riecker (SHC) to discuss status of audit need for 2018 and status of ESL sale. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Discuss with L. McDonnell and L. Berrill (all Deloitte) recent developments in bankruptcy case, current work plan and priorities, and preparation for workshop on purchase accounting. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/31/2019 | | | | |
| Fitzgerald, Connor | Update documentation of our testing of the automated costing of distribution center - Sears service organizational control. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Update status of inventory service organization controls for January 31st including remaining support needed from the client. | $0.00 | 0.7 | $0.00 |
| Hartmann, Becky | Set up the continuance of an audit engagement form within the Deloitte system for the Sears Holdings 2018 pension plans audits. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Determine what additional audit suport is needed for production lockdown endeavor and common control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding endeavor production lockdown. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform evidence analysis regarding production lockdown testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Speak with D. Mason and M. Smietanski (all Deloitte) regarding production lockdown workpapers and outstanding items. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding prod lockdown endeavor. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct call with A. Klus, T. Williams (Sears), and D. Mason (Deloitte) regarding endeavor production lockdown process. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review Production Lockdown Endevor workpaper to determine additional testing. | $0.00 | 2.4 | $0.00 |
| Hoye, Jim | Conduct status call with P. Patni and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Determine what additional audit suport is needed for production lockdown endeavor and common control. | $0.00 | 0.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/31/2019 | | | | |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding endeavor production lockdown. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform evidence analysis regarding production lockdown testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Speak with D. Mason and M. Smietanski (all Deloitte) regarding production lockdown workpapers and outstanding items. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding prod lockdown endeavor. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct call with A. Klus, T. Williams (Sears), and D. Mason (Deloitte) regarding endeavor production lockdown process. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review Production Lockdown Endevor workpaper to determine additional testing. | $0.00 | 2.4 | $0.00 |
| Hoye, Jim | Conduct status call with P. Patni and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Add additional audit documentation to finalize testing of current year debt transactions in order to finalize workpapers. | $0.00 | 1.1 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding endeavor production lockdown. | $0.00 | 0.2 | $0.00 |
| Mason, David | Speak with J. Hoye and M. Smietanski (all Deloitte) regarding production lockdown workpapers and outstanding items. | $0.00 | 0.7 | $0.00 |
| Mason, David | Conduct call with A. Klus, T. Williams (Sears), and J. Hoye (Deloitte) regarding endeavor production lockdown process. | $0.00 | 0.4 | $0.00 |
| Mason, David | Document updates for Production Lockdown Common workpaper. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Updates to statutory audit provided by client request listing for midweek progress made. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/31/2019 | | | | |
| Riordan, Katy | Update disbursement testing template for revised procedures for purposes of the service organization control report. | $0.00 | 2.7 | $0.00 |
| Riordan, Katy | Close partner notes on self-insurance control documentation. | $0.00 | 4.1 | $0.00 |
| Riordan, Katy | Update the transaction testing workpaper for updated Peoplesoft business object detail provided by M. Smits (Sears). | $0.00 | 3.3 | $0.00 |
| Smietanski, Meredith | Review process owner competency documentation as part of our testing of general IT controls. | $0.00 | 2.8 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye and D. Mason (all Deloitte) regarding production lockdown workpapers and outstanding items. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye (Deloitte) regarding prod lockdown endeavor. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Prepare analysis on engagement billings for purposes of the fee application. | $0.00 | 3.3 | $0.00 |
| Vajhala, Phani Kiran | Review our general IT testing over revenue controls to finalize documentation for our procedures. | $0.00 | 3.6 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct Status call with P. Patni and J. Hoye (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry and L. Berrill (all Deloitte) recent developments in bankruptcy case, current work plan and priorities, and preparation for workshop on purchase accounting. | $0.00 | 0.5 | $0.00 |
| Subtotal for Audit Services: | | | 1,197.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

01/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Participate in call with K. Lauret and J. Staiger (all Deloitte) to discuss update on Sears audit and bankruptcy implications. | $600.00 | 0.2 | $120.00 |
| Berry, Jim | Participate in call with K. Lauret, M. Rothchild, J. Staiger, L. McDonnell, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $600.00 | 0.5 | $300.00 |
| DeFrancis Munn, Diane | Review services associated with Sears Home Improvement (SHIP) workpaper. | $600.00 | 1.0 | $600.00 |
| Garbacik, Marissa | Update documentation of associated services with Sears Home Improvement workpaper based on review. | $200.00 | 4.5 | $900.00 |
| Lauret, Kyle | Participate in call with J. Berry and J. Staiger (all Deloitte) to discuss update on Sears audit and bankruptcy implications. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Participate in call with J. Berry, M. Rothchild, J. Staiger, L. McDonnell, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Participate in call with J. Berry and K. Lauret (all Deloitte) to discuss update on Sears audit and bankruptcy implications. | $500.00 | 0.2 | $100.00 |
| Staiger, Jt | Participate in call with J. Berry, M. Rothchild, K. Lauret, L. McDonnell, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $500.00 | 0.5 | $250.00 |
| Weinert McDonnell, Lesley | Participate in call with J. Berry, M. Rothchild, J. Staiger, K. Lauret, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/03/2019 | | | | |
| Lauret, Kyle | Respond to S. Brokke (Sears) via email regarding accumulation of international legal entity audited financial statements. | $500.00 | 0.2 | $100.00 |
| 01/04/2019 | | | | |
| Jain, Yash R | Perform accounting analysis over the Junior Debtor In Possession agreement. | $120.00 | 3.5 | $420.00 |
| Jain, Yash R | Perform accounting analysis over the Senior Debtor In Possession agreement. | $120.00 | 3.7 | $444.00 |
| 01/07/2019 | | | | |
| Berrill, Liz | Participate in call with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro, J. Berry, and L. McDonnell (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Speak with M. Rothchild, L. McDonnell, J. Staiger, M. Lew, C. Abrom, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Participate in call with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro,  L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Hurwitz, Scott | Participate in call with L. Berrill, S. Klein, B. Kohn, B. Mallaro, J. Berry, and L. McDonnell (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Hurwitz, Scott | Participate in call with L. Berrill, S. Klein, B. Kohn, B. Mallaro, J. Berry, and L. McDonnell (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |

143

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/07/2019 | | | | |
| Klein, Sara | Participate in call with  S. Hurwitz, B. Kohn, B. Mallaro, J. Berry, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Kohn, Barry | Participate in call with S. Hurwitz, S. Klein, B. Mallaro, J. Berry, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Lauret, Kyle | Speak with J. Berry, L. McDonnell, M. Rothchild, J. Staiger, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $500.00 | 0.5 | $250.00 |
| Mallaro, Brian | Participate in call with S. Hurwitz, S. Klein, B. Kohn, J. Berry, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Speak with J. Berry, L. McDonnell, M. Rothchild, M. Lew, C. Abrom, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $500.00 | 0.5 | $250.00 |
| Weinert McDonnell, Lesley | Participate in call with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro, J. Berry, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Speak with J. Berry, M. Rothchild, J. Staiger, M. Lew, C. Abrom, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $600.00 | 0.5 | $300.00 |
| Williams, Adam | Meet with M. Lonnemann and C. McShane (all Deloitte) to discuss going concern analyses for various statutory audits. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/08/2019 | | | | |
| Berrill, Liz | Speak with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro, L. McDonnell, and J. Berry (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Speak with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Chang, Stephen | Attend meeting with A. Jackson, M. Lew, J. Staiger, and W. du Preez (all Deloitte) to discuss the proper methodology of recording client billable hours. | $400.00 | 0.6 | $240.00 |
| Hurwitz, Scott | Speak with J. Berry, S. Klein, B. Kohn, B. Mallaro, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Hurwitz, Scott | Speak with J. Berry, S. Klein, B. Kohn, B. Mallaro, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Jain, Yash R | Resolve P. Nanda's notes (Deloitte) on the senior Debtor in Possession agreement. | $120.00 | 3.9 | $468.00 |
| Jain, Yash R | Research the treatment of issuance cost for Debtor In Possession agreement. | $120.00 | 1.2 | $144.00 |
| Klein, Sara | Speak with S. Hurwitz, J. Berry, B. Kohn, B. Mallaro, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |

145

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/08/2019 | | | | |
| Kohn, Barry | Speak with S. Hurwitz, S. Klein, J. Berry, B. Mallaro,  L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Lauret, Kyle | Close partner review notes using audit evidence provided by the client relating to transaction variable versus fixed analysis which drives revenue recognition based on updated audit evidence support. | $500.00 | 2.3 | $1,150.00 |
| Lauret, Kyle | Meet on January 8, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, and L. McDonnell (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Review updates regarding the current bankruptcy case to understand management's priorities concerning Deloitte action items. | $400.00 | 3.1 | $1,240.00 |
| Mallaro, Brian | Speak with S. Hurwitz, S. Klein, B. Kohn, J. Berry,  L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Nanda, Priyanka | Review of the accounting analysis of the senior debtor-in-possession agreement performed by Y. Jain (Deloitte). | $160.00 | 1.9 | $304.00 |
| Rosi, Matthew | Analyze market impact of Sears and the bid offered by Eddie Lampert. | $200.00 | 0.9 | $180.00 |
| Staiger, Jt | Meet on January 8, 2019 with S. Brokke, J. Drosopoulos (Sears), L. McDonnell, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/08/2019 | | | | |
| Staiger, Jt | Attend meeting with S. Chang, M. Lew, A. Jackson, and W. du Preez (all Deloitte) to discuss the proper methodology of recording client billable hours. | $500.00 | 0.6 | $300.00 |
| Weinert McDonnell, Lesley | Speak with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro, J. Berry, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet on January 8, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $600.00 | 0.6 | $360.00 |
| 01/09/2019 | | | | |
| Berry, Jim | Meet with K. Lauret, L. McDonnell, and J. Staiger (all Deloitte) on January 9, 2019 to discuss liquidation basis of accounting and the potential timing of applicability to Sears. | $600.00 | 1.4 | $840.00 |
| Lademan, Sara | Review cyber security memo related to 24/7 matter. | $600.00 | 0.3 | $180.00 |
| Lauret, Kyle | Prepare memorandum based on revenue recognition accounting guidance for newly signed Assurant agreement. | $500.00 | 1.8 | $900.00 |
| Lauret, Kyle | Analyze preliminary accounting guidance research performed on the Company's Q4'18 modification to its 2016 term loan. | $500.00 | 1.2 | $600.00 |
| Lauret, Kyle | Respond to J. Avitia-Guzman's (Sears) questions regarding Sears home improvement business carve-out audit resulting from due diligence workpaper review. | $500.00 | 0.6 | $300.00 |

147

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**01/09/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) on January 9, 2019 to discuss liquidation basis of accounting and the potential timing of applicability to Sears. | $500.00 | 1.4 | $700.00 |
| Lonnemann, Malorie | Review of accounting literature associated with discontinued operations and liquidation basis accounting to understand potential impact on Sears. | $400.00 | 1.6 | $640.00 |
| Nanda, Priyanka | Review of the accounting analysis of the junior debtor-in-possession agreement performed by Y. Jain (Deloitte). | $160.00 | 3.3 | $528.00 |
| Rosi, Matthew | Analyze impact of Eddie Lampert's new bid on audit procedures and new guidance. | $200.00 | 1.1 | $220.00 |
| Staiger, Jt | Meet  with J. Berry, L. McDonnell, and K. Lauret (all Deloitte) on January 9, 2019 to discuss liquidation basis of accounting and the potential timing of applicability to Sears. | $500.00 | 1.4 | $700.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, and K. Lauret (all Deloitte) on January 9, 2019 to discuss liquidation basis of accounting and the potential timing of applicability to Sears. | $600.00 | 1.4 | $840.00 |
| Williams, Adam | Review responses to comments on the inventory leadsheet. | $500.00 | 0.8 | $400.00 |

**01/10/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Retrieve general ledger detail for several different Sears entities at lowest level  to assist tax team in putting together tax basis balance sheet for the client. | $200.00 | 1.9 | $380.00 |
| Lonnemann, Malorie | Research accounting guidance in a liquidation scenario and potential impacts to Sears. | $400.00 | 2.4 | $960.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/10/2019 | | | | |
| Nanda, Priyanka | Review of additional documentation in the accounting analysis of the junior debtor-in-possession agreement performed by Y. Jain (Deloitte). | $160.00 | 1.2 | $192.00 |
| Pesa, Lauren | Utilize Deloitte Technical Library to research certain bankruptcy related matters and how these could impact Sear's accounting. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Analyze the provisions of the revised bid made by ESL to acquire the assets of Sears on a going concern basis. | $500.00 | 2.1 | $1,050.00 |
| Staiger, Jt | Analyze the accounting impacts of the liquidation basis of accounting to Sears. | $500.00 | 1.9 | $950.00 |
| Williams, Adam | Research and analyze guidance on the requirement to report on the liquidation basis of accounting is triggered, including timing. | $500.00 | 2.1 | $1,050.00 |
| Williams, Adam | Review trial balance and financial statement tie out to the supporting schedules including the trial balance. | $500.00 | 1.6 | $800.00 |
| 01/11/2019 | | | | |
| Allen, Michael | Compile research guidance regarding contingent liabilities to draft guidance memo. | $200.00 | 1.6 | $320.00 |
| Allen, Michael | Document contingent liabilities guidance memo based on research of guidance using the Deloitte Technical Library. | $200.00 | 2.6 | $520.00 |
| Berry, Jim | Participate in call with L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to analyze status of bankruptcy court process and scenarios impacting potential change to liquidation basis of accounting for Sears Holdings external reporting. | $600.00 | 0.9 | $540.00 |
| Lauret, Kyle | Research debt modification vs. extinguishment accounting guidance related to the company's fourth quarter junior Debtor In Possession (DIP) Agreement. | $500.00 | 1.4 | $700.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/11/2019 | | | | |
| Lauret, Kyle | Participate in call with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) to analyze status of bankruptcy court process and scenarios impacting potential change to liquidation basis of accounting for Sears Holdings external reporting. | $500.00 | 0.9 | $450.00 |
| Lonnemann, Malorie | Draft listing of a timeline for both Service Organization Control report items and statutory audits, including the support still needed from client, for the benefit of the client. | $400.00 | 4.8 | $1,920.00 |
| McManus, Joseph | Research into current status of Sears bankruptcy and the SEC reporting requirements based on the outcome of Sears asset auction. | $300.00 | 1.4 | $420.00 |
| McManus, Joseph | Research into liquidation basis of accounting and related Deloitte guidance Q&As. | $300.00 | 0.8 | $240.00 |
| McShane, Connor | Update audit opinion and documentation for revised going concern language. | $300.00 | 4.8 | $1,440.00 |
| McShane, Connor | Update the Kmart Puerto Rico Operations going concern consultation memo for updates in conclusion to reflect appropriate language. | $300.00 | 2.7 | $810.00 |
| McShane, Connor | Edit going concern language in the management representation language for Kmart Puerto Rico Operations for the updated conclusion in line with other company statutory audits. | $300.00 | 2.8 | $840.00 |
| McShane, Connor | Update the Kmart Puerto Rico Operations going concern consultation memo for updates in conclusion based on partner review. | $300.00 | 1.1 | $330.00 |
| McShane, Connor | Update the audit committee communications for Kmart Puerto Rico Operations to reflect going concern language and conclusion. | $300.00 | 1.7 | $510.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Audit Services** | | | | |
| 01/11/2019 | | | | |
| Staiger, Jt | Participate in call with J. Berry, L. McDonnell, and K. Lauret (all Deloitte) to analyze status of bankruptcy court process and scenarios impacting potential change to liquidation basis of accounting for Sears Holdings external reporting. | $500.00 | 0.9 | $450.00 |
| Weinert McDonnell, Lesley | Participate in call with J. Berry, J. Staiger, and  K. Lauret (all Deloitte) to analyze status of bankruptcy court process and scenarios impacting potential change to liquidation basis of accounting for Sears Holdings external reporting. | $600.00 | 0.9 | $540.00 |
| Williams, Adam | Retrieve financial statements of companies that reported under liquidation basis of accounting for purposes of analyzing potential impacts to Sears. | $500.00 | 1.6 | $800.00 |
| Williams, Adam | Summarize terms of Eddie Lampert's bid for purposes of analyzing the impact and considerations associated with the liquidation basis of accounting. | $500.00 | 0.4 | $200.00 |
| 01/14/2019 | | | | |
| Berry, Jim | Review IT working papers related to information security. | $600.00 | 1.3 | $780.00 |
| DeSanctis, Jen | Meet with C. Rogers, L. McDonnell, and J. Staiger (all Deloitte) to analyze the accounting for the medium term notes transaction with Cyrus. | $500.00 | 0.4 | $200.00 |
| McShane, Connor | Update financial statement considerations for revised going concern language. | $300.00 | 3.8 | $1,140.00 |
| McShane, Connor | Draft proposed language for the Sears Puerto Rico ("SPR") subsequent disclosure to account for bankruptcy. | $300.00 | 3.1 | $930.00 |
| McShane, Connor | Update proposed language for the Sears Puerto Rico ("SPR") subsequent disclosure to account for bankruptcy based on partner review notes. | $300.00 | 2.8 | $840.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/14/2019 | | | | |
| McShane, Connor | Update the Sears Puerto Rico going concern consultation memo for updates in conclusion based on partner review. | $300.00 | 1.8 | $540.00 |
| McShane, Connor | Update the Sears Puerto Rico going concern consultation memo to reflect correct language and conclusion. | $300.00 | 1.3 | $390.00 |
| Rogers, Chris | Meet with J. Staiger, L. McDonnell, and J. DeSanctis (all Deloitte) to analyze the accounting for the Medium Term Notes transaction with Cyrus. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Meet with C. Rogers, L. McDonnell, and J. DeSanctis (all Deloitte) to analyze the accounting for the Medium Term Notes transaction with Cyrus. | $500.00 | 0.4 | $200.00 |
| Weinert McDonnell, Lesley | Review revised memo documenting consultation with Deloitte quality network regarding going concern conclusion and related disclosure for Kmart Puerto Rico Operations LLC's 2017 statutory audit. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with C. Rogers, J. Staiger, and J. DeSanctis (all Deloitte) to analyze the accounting for the Medium Term Notes transaction with Cyrus. | $600.00 | 0.4 | $240.00 |
| 01/15/2019 | | | | |
| Berry, Jim | Speak with J. Berry, A. Williams, L. McDonald, and M. Sullivan (all Deloitte) regarding liquidation basis of accounting considerations. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Meet with L. McDonnell, A. Williams, A. Sasso, M. Sullivan, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |
| Jain, Yash R | Update documentation of accounting analysis over the Senior debtor agreement based on notes from P. Nanda (Deloitte). | $120.00 | 2.8 | $336.00 |

152

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/15/2019 | | | | |
| Jain, Yash R | Update documentation of accounting analysis over the Junior debtor agreement based on notes from P. Nanda (Deloitte). | $120.00 | 3.3 | $396.00 |
| Rogers, Chris | Utilize the Deloitte Technical Library to research authoritative guidance as it relates to the liquidation basis of accounting in preparation of meeting. | $600.00 | 2.2 | $1,320.00 |
| Rogers, Chris | Meet with J. Berry, A. Sasso, L. McDonnell, M. Sullivan, and A. Williams (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |
| Sasso, Anthony | Speak with J. Berry, A. Williams, L. McDonald, and M. Sullivan (all Deloitte) regarding liquidation basis of accounting considerations. | $600.00 | 0.6 | $360.00 |
| Sasso, Anthony | Meet with J. Berry, A. Williams, L. McDonnell, M. Sullivan, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |
| Sullivan, Mike | Speak with J. Berry, A. Williams, L. McDonald, and A. Sasso (all Deloitte) regarding liquidation basis of accounting considerations. | $600.00 | 0.6 | $360.00 |
| Sullivan, Mike | Meet with J. Berry, A. Sasso, L. McDonnell, A. Williams, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/15/2019 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Berry, A. Sasso, A. Williams, M. Sullivan, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Research internal Deloitte database for previous national office consultations for applicability to the ESL bid, research relevant accounting literature and interpretations. | $600.00 | 1.3 | $780.00 |
| Weinert McDonnell, Lesley | Review summary of ESL bid for certain assets of Sears Holdings Corporation and take notes on potential accounting ramifications to research. | $600.00 | 0.7 | $420.00 |
| Williams, Adam | Meet with J. Berry, L. McDonnell, A. Sasso, M. Sullivan, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $500.00 | 0.6 | $300.00 |
| Williams, Adam | Speak with J. Berry, A. Sasso, L. McDonald, and M. Sullivan (all Deloitte) regarding liquidation basis of accounting considerations. | $500.00 | 0.6 | $300.00 |
| 01/16/2019 | | | | |
| DeSanctis, Jen | Meet with J. Staiger, L. McDonnell, and C. Rogers (all Deloitte) to discuss accounting for the medium term notes transaction sale with Cyrus. | $500.00 | 0.4 | $200.00 |
| Hartmann, Becky | Conduct research and draft email inquiries to the Deloitte employee benefit plans center of excellence regarding the client's question on pension plans terminations. | $500.00 | 1.0 | $500.00 |
| Rogers, Chris | Research authoritative guidance, specifically how it will relate to the medium term notes transaction to Cyrus. | $600.00 | 1.3 | $780.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/16/2019 | | | | |
| Rogers, Chris | Meet with J. Staiger, L. McDonnell, and J. DeSanctis (all Deloitte) to discuss accounting for the medium term notes transaction sale with Cyrus. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Analyze the company's accounting for the third party debt issuance to Cyrus. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Meet with C. Rodgers, L. McDonnell, and J. DeSanctis (all Deloitte) to discuss the appropriate accounting for the medium term notes transaction sale with Cyrus. | $500.00 | 0.4 | $200.00 |
| Taylor, Mike | Draft plan for annual impairment tests. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke (Sears) to discuss accounting for deferred revenue related to protection agreements for the potential opening balance sheet of Transform LLC. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Research accounting literature and interpretive guidance related to business combinations between entities under common control. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Meet with C. Rodgers, J. Staiger, and J. DeSanctis (all Deloitte) to discuss the appropriate accounting for the medium term notes transaction sale with Cyrus. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review suggested edits from Deloitte quality network consulting partners regarding going concern conclusion and related disclosure for Kmart Puerto Rico Operations LLC's 2017 statutory audit. | $600.00 | 0.6 | $360.00 |
| 01/17/2019 | | | | |
| Augustian, Jenn | Draft email to J. Berry, L. McDonnell, K. Straub, and K. Riordan (all Deloitte) regarding the creditors' objection to the ESL bid. | $200.00 | 0.2 | $40.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**01/17/2019**

| | | | | |
|------|-------------|------|-------|------|
| Hartmann, Becky | Conduct research regarding the client's question on pension plan terminations and the affects on the status of the going concern plans and when to apply liquidation basis of accounting. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Research pension plan going concern accounting conclusions based on potential changes to the pension plans. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Discuss with L. McDonnell (Deloitte) regarding required revisions to audit approach should framework shift from public company requirements to private company. | $500.00 | 0.4 | $200.00 |
| Taylor, Mike | Update documentation of our plan for annual impairment tests. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss with J. Staiger (Deloitte) regarding required revisions to audit approach should framework shift from public company requirements to private company. | $600.00 | 0.4 | $240.00 |

**01/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barton, Trevor | Participate in call with J. Berry, E. Berrill, L. McDonnell, S. Hurwitz, J. Treiber, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pr | $600.00 | 0.4 | $240.00 |
| Berrill, Liz | Participate in call with J. Berry, T. Barton, S. Hurwitz, L. McDonnell, J. Treiber, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pro | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/18/2019 | | | | |
| Berry, Jim | Discuss with D. Sorgen, R. Young, and L. McDonnell (all Deloitte) status of creditor committee investigation and process to be followed for providing materials as well as overall update on bankruptcy case proceedings. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Discuss with K. Riordan, S. Chang, J. Staiger, and L. McDonnell (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Participate in call with T. Barton, S. Hurwitz, E. Berrill, J. Treiber, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk profile of 2018 | $600.00 | 0.4 | $240.00 |
| Chang, Stephen | Discuss with K. Riordan, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $400.00 | 0.6 | $240.00 |
| Chang, Stephen | Discuss with K. Riordan and J. Staiger (all Deloitte) reporting time in compliance with bankruptcy court process and timeline for submission to the Office of General Counsel for review. | $400.00 | 0.4 | $160.00 |
| Hurwitz, Scott | Participate in call with J. Berry, T. Barton, L. McDonnell, J. Treiber, E. Berrill,  B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pr | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/18/2019 | | | | |
| Hurwitz, Scott | Participate in call with J. Berry, T. Barton, L. McDonnell, J. Treiber, E. Berrill, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pr | $600.00 | 0.4 | $240.00 |
| Kohn, Barry | Participate in call with J. Berry, T. Barton, L. McDonnell, S. Hurwitz, E. Berrill, J. Treiber, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk | $600.00 | 0.4 | $240.00 |
| Mallaro, Brian | Participate in call with J. Berry, T. Barton, L. McDonnell, J. Treiber, E. Berrill, B. Kohn, A. Jackson, S. Hurwitz, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk profile of 2018. | $600.00 | 0.4 | $240.00 |
| Mashburn, Brian | Participate in call with J. Berry, T. Barton, L. McDonnell, S. Hurwitz, E. Berrill, J. Treiber, B. Kohn, A. Jackson, and B. Mallaro (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk profile of 2018. | $600.00 | 0.4 | $240.00 |
| Riordan, Katy | Discuss with S. Chang and J. Staiger (all Deloitte) reporting time in compliance with bankruptcy court process and timeline for submission to the Office of General Counsel for review. | $300.00 | 0.4 | $120.00 |
| Riordan, Katy | Discuss with S. Chang, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $300.00 | 0.6 | $180.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/18/2019 | | | | |
| Staiger, Jt | Discuss with K. Riordan, S. Chang, J. Berry, and L. McDonnell (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Discuss with K. Riordan and S. Chang (all Deloitte) reporting time in compliance with bankruptcy court process, and timeline for submission to the Office of General Counsel for review. | $500.00 | 0.4 | $200.00 |
| Treiber, John | Participate in call with J. Berry, T. Barton, L. McDonnell, S. Hurwitz, E. Berrill,  B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pr | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss with K. Riordan, S. Chang, J. Berry, and J. Staiger (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears) to discuss implications of ESL bid on 2018 audit, inclusive of accounting for goodwill and intangible assets, protection agreements, and pension liability. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Discuss with D. Sorgen, R. Young, and J. Berry (all Deloitte) status of creditor committee investigation and process to be followed for providing materials as well as overall update on bankruptcy case proceedings. | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**01/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Participate in call with J. Berry, T. Barton, S. Hurwitz, E. Berrill, J. Treiber, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk profi | $600.00 | 0.4 | $240.00 |

**01/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Draft memo regarding accounting treatment for lease contracts with court approved rejection based on Deloitte guidance. | $200.00 | 1.8 | $360.00 |
| Berry, Jim | Meet with T. Hermanson,  L. McDonnell, J. Staiger, and E. Tzavelis (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts to financial reporting. | $600.00 | 0.5 | $300.00 |
| DeSanctis, Jen | Participate in discussion with C. Rodgers (Deloitte) regarding the accounting of the medium term notes sale to Cyrus. | $500.00 | 0.5 | $250.00 |
| Hermanson, Tom | Meet with J. Berry, J. Staiger and E. Tzavelis (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts on financial reporting. | $600.00 | 0.5 | $300.00 |
| Lauret, Kyle | Meet with L. McDonnell (Deloitte) to discuss preliminary research of Q4 accounting requested by J. Drosopolous (Sears) for store closings that subsequently have rejected leases. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Draft correspondence to A. Sasso and M. Sullivan (all Deloitte), regarding accounting analysis for store closings announced during period Sears Holdings was in bankruptcy. | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/21/2019 | | | | |
| Lauret, Kyle | Expand documentation to conclude on the appropriate revenue recognition for the company's new co-branded credit card agreement. | $500.00 | 2.1 | $1,050.00 |
| Lauret, Kyle | Research revenue recognition accounting guidance for new complex Assurant agreement to sell service contracts. | $500.00 | 0.9 | $450.00 |
| Rogers, Chris | Participate in call with J. DeSanctis (Deloitte) regarding Medium Term Notes ("MTN") accounting. | $600.00 | 0.5 | $300.00 |
| Sasso, Anthony | Review lease memo and perform related research regarding impact of Chapter 11 filing and lease rejections on income statement reporting and disclosures. | $600.00 | 0.5 | $300.00 |
| Staiger, Jt | Draft notes regarding the potential tax structuring and its impacts to financial reporting for the Company. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with T. Hermanson, J. Berry, L. McDonnell, and E. Tzavelis (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts to financial reporting. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) to discuss documenting the company's sale of medium term notes and provide background on the transaction. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Meet with J. Staiger (Deloitte) to discuss documenting the company's sale of medium term notes and provide background on the transaction. | $300.00 | 0.6 | $180.00 |
| Straub, Kelsey | Edit management representation letter for edits in the going concern language that was reviewed by partner for Sears Protection Company Puerto Rico. | $300.00 | 2.1 | $630.00 |

161

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/21/2019 | | | | |
| Tzavelis, Elias | Meet with T. Hermanson, J. Berry, and J. Staiger (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts on financial reporting. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with T. Hermanson, J. Berry, J. Staiger and E. Tzavelis (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts on financial reporting. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret (Deloitte) to discuss preliminary research on Q4 accounting requested by J. Drosopolous (Sears) for store closings that subsequently have rejected leases. | $600.00 | 0.3 | $180.00 |
| 01/22/2019 | | | | |
| Berrill, Liz | Meet on January 22, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, L. McDonnell, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Meet with  M. Sullivan, A. Sasso, and K. Lauret (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | $600.00 | 0.4 | $240.00 |
| DeSanctis, Jen | Participate in call with J. Staiger (Deloitte) regarding the medium term notes sale to Cyrus. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Accumulate store level inventory data that reconciles to the company's Q2 2018 Form 10-Q relevant to perform inventory data analytics related to valuation and existence. | $500.00 | 3.7 | $1,850.00 |

162

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/22/2019 | | | | |
| Lauret, Kyle | Research available Deloitte data analytics to consider whether to perform inventory data analytics related to Sears inventory valuation and existence. | $500.00 | 1.2 | $600.00 |
| Lauret, Kyle | Meet with J. Berry, M. Sullivan, and A. Sasso (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet on January 22, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, E. Berrill, and L. McDonnell (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.4 | $200.00 |
| Sasso, Anthony | Meet with J. Berry, M. Sullivan, and K. Lauret (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Meet on January 22, 2019 with S. Brokke, J. Drosopoulos (Sears), E. Berrill, L. McDonnell, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Call with J. DeSanctis (Deloitte) regarding Medium Term notes to Cyrus. | $500.00 | 0.4 | $200.00 |
| Sullivan, Mike | Research GAAP literature and available interpretive guidance to determine proper accounting for store closures for stores that will be rejected. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**01/22/2019**

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Mike | Meet with J. Berry, A. Sasso, and K. Lauret (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet on January 22, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, E. Berrill, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review revised documentation of going concern considerations and impact on disclosures in Kmart Puerto Rico Operations 2017 statutory audit financials. | $600.00 | 0.6 | $360.00 |

**01/23/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berrill, Liz | Work with K. Lauret (Deloitte) to finalize workpaper documentation related to credit card transaction. | $600.00 | 0.7 | $420.00 |
| Berrill, Liz | Meet with  L. McDonnell, J. Berry, C. Rogers, J. DeSanctis, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Meet with  L. McDonnell, E. Berrill, C. Rogers, J. DeSanctis, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $600.00 | 0.5 | $300.00 |
| DeSanctis, Jen | Review accounting guidance related to Medium Term notes sale to Cyrus. | $500.00 | 0.8 | $400.00 |
| DeSanctis, Jen | Meet with  L. McDonnell, E. Berrill, C. Rogers, J. Berry, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Work with L. Berrill (Deloitte) to finalize workpaper documentation related to credit card transaction. | $500.00 | 0.7 | $350.00 |

164

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

01/23/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Analyze store level data for changes in inventory balances in recent history FY2018, FY2017, FY2016 and FY2015 to evaluate trends associated with inventory valuation and existence. | $500.00 | 2.8 | $1,400.00 |
| Lauret, Kyle | Work with E. Berrill (Deloitte) to finalize workpaper documentation related to credit card transaction. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Expand documentation on formal consultation to conclude on the appropriate revenue recognition for the company's new co-branded credit card agreement. | $500.00 | 0.6 | $300.00 |
| Rogers, Chris | Research accounting authoritative guidance and other literatures, specifically certain impacts of the timing of auctions and bids when liquidation basis of accounting is triggered. | $600.00 | 2.1 | $1,260.00 |
| Rogers, Chris | Meet with L. McDonnell, E. Berrill, J. DeSanctis, J. Berry, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $600.00 | 0.5 | $300.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, L. Berrill, C. Rogers, and J. DeSanctis (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Edit going concern language in the management representation language for Kmart Puerto Rico for the updated conclusion in line with other company statutory audits. | $300.00 | 2.1 | $630.00 |
| Straub, Kelsey | Edit audit opinion for updated going concern language reviewed by partner for Sears Protection Company Puerto Rico. | $300.00 | 0.4 | $120.00 |
| Weinert McDonnell, Lesley | Read draft Asset Purchase Agreement for Project Blue and take notes on potential accounting considerations requiring research. | $600.00 | 0.7 | $420.00 |

165

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/23/2019 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. Berrill, C. Rogers, J. DeSanctis, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $600.00 | 0.5 | $300.00 |
| 01/24/2019 | | | | |
| Berry, Jim | Meet with B. Mallaro, D. Bradfield, and K. Lauret (all Deloitte) to discuss details of new Q4 Assurant Agreement allowing the company to sell service contracts relevant to assessing the appropriate revenue recognition. | $600.00 | 0.7 | $420.00 |
| Bradfield, Derek | Meet with J. Berry, B. Mallaro, and K. Lauret (all Deloitte) to discuss details of new Q4 Assurant Agreement allowing the company to sell service contracts relevant to assessing the revenue recognition. | $600.00 | 0.7 | $420.00 |
| DeSanctis, Jen | Update documentation of summary memo of the Medium term notes sale to Cyrus based on bankruptcy research. | $500.00 | 2.8 | $1,400.00 |
| Fitzgerald, Connor | Meet with K. Lauret and T. Misner (all Deloitte) to discuss warranty underwriting and agent vs. principal considerations for revenue recognition under ASC 606. | $300.00 | 0.4 | $120.00 |
| Lauret, Kyle | Meet with J. Berry, B. Mallaro, and D. Bradfield (all Deloitte) to discuss details of new Q4 Assurant Agreement allowing the company to sell service contracts relevant to assessing the revenue recognition. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Meet with T. Misner and C. Fitzgerald (all Deloitte) to discuss warranty underwriting and agent vs. principal considerations for revenue recognition under ASC 606. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/24/2019 | | | | |
| Mallaro, Brian | Meet with J. Berry, D. Bradfield, and K. Lauret (all Deloitte) to discuss details of new Q4 Assurant Agreement allowing the company to sell service contracts relevant to assessing the revenue recognition. | $600.00 | 0.7 | $420.00 |
| Mallaro, Brian | Prepare for Q4 Assurant Agreement meeting by researching Deloitte Technical Library for appropriate revenue recognition. | $600.00 | 2.0 | $1,200.00 |
| Misner, Tricia | Meet with K. Lauret and C. Fitzgerald (all Deloitte) to discuss warranty underwriting and agent vs. principal considerations for revenue recognition under ASC 606. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, and K. Lauret (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $500.00 | 0.8 | $400.00 |
| Straub, Kelsey | Edit the Kmart Puerto Rico going concern consultation memo for updates in conclusion based on partner review. | $300.00 | 3.1 | $930.00 |
| Weinert McDonnell, Lesley | Research credit default swaps and impact on sale of medium-term notes and gain on sale of such notes. | $600.00 | 0.8 | $480.00 |
| 01/25/2019 | | | | |
| Berry, Jim | Participate in call with  K. Lauret (Deloitte) to discuss proposed store level data analytics for changes in inventory balances in recent history FY2018, FY2017, FY2016, and FY2015 to evaluate trends associated with inventory valuation and existence. | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Review audit opinion for revised going concern language. | $600.00 | 2.4 | $1,440.00 |
| DeSanctis, Jen | Meet with C. Rogers (Deloitte) to analyze accounting for debt transaction. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/25/2019 | | | | |
| Lauret, Kyle | Participate in call with J. Berry (Deloitte) to discuss proposed store level data analytics for changes in inventory balances in recent history FY2018, FY2017, FY2016, and FY2015 to evaluate trends associated with inventory valuation and existence. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Draft detailed instructions for S. Pradhan (Deloitte) to enable data analytics team to analyze store level data to evaluate trends associated with inventory valuation and existence. | $500.00 | 1.7 | $850.00 |
| Lauret, Kyle | Meet with E. Gee (Sears) to discuss reconciliation of bankruptcy court filings of forecasted versus actual cash receipts, cash disbursements, and net loss to quantify variances. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Request by E. Gee (Sears) to attempt to reconcile bankruptcy court filings of forecasted versus actual cash receipts, cash disbursements, and net loss to quantify variances. | $500.00 | 1.3 | $650.00 |
| McShane, Connor | Update the audit committee communications for Sears Puerto Rico Operations to reflect going concern language and conclusion. | $300.00 | 1.7 | $510.00 |
| McShane, Connor | Update proposed language for the Sears Puerto Rico Operations ("SPR Ops") subsequent disclosure to account for bankruptcy based on partner review notes. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Draft proposed language for the Sears Puerto Rico Operations ("SPR Ops") subsequent disclosure to account for bankruptcy. | $300.00 | 2.2 | $660.00 |
| McShane, Connor | Update financial statement considerations for revised going concern language. | $300.00 | 4.1 | $1,230.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/25/2019 | | | | |
| Pradhan, Smruti | Draft detailed instructions for K. Lauret (Deloitte) to enable data analytics team to analyze store level data to evaluate trends associated with inventory valuation and existence. | $120.00 | 1.7 | $204.00 |
| Rogers, Chris | Meet with J. DeSanctis (Deloitte) to analyze accounting for debt transaction. | $600.00 | 0.5 | $300.00 |
| Straub, Kelsey | Document accounting considerations surrounding the company's sale of medium-term notes in November 2018. | $300.00 | 3.1 | $930.00 |
| Straub, Kelsey | Document additional accounting considerations surrounding the company's sale of medium-term notes in November 2018. | $300.00 | 3.4 | $1,020.00 |
| Straub, Kelsey | Edit the audit committee communications for Kmart Puerto Rico for updated going concern language and conclusion. | $300.00 | 2.8 | $840.00 |
| 01/26/2019 | | | | |
| Lauret, Kyle | Meet with J. McManus (Deloitte) to discuss reconciliation of bankruptcy court filings of forecasted versus actual cash receipts, cash disbursements, and net loss to quantify variances. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Finalize Sears Home Improvement due diligence audit file to prepare for archive. | $400.00 | 1.5 | $600.00 |
| McManus, Joseph | Meet with K. Lauret (Deloitte) to discuss reconciliation of bankruptcy court filings of forecasted versus actual cash receipts, cash disbursements, and net loss to quantify variances. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Finalize documentation of the Kmart Puerto Rico Operations going concern consultation memo. | $300.00 | 1.6 | $480.00 |
| McShane, Connor | Finalize going concern language in the management representation language for Kmart Puerto Rico Operations. | $300.00 | 1.1 | $330.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/26/2019 | | | | |
| McShane, Connor | Update financial statement considerations for revised going concern language. | $300.00 | 3.8 | $1,140.00 |
| 01/28/2019 | | | | |
| Chang, Stephen | Meet with L. McDonnell, K. Straub, J. Staiger, M. Hu, and C. Drager (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $400.00 | 0.4 | $160.00 |
| DeSanctis, Jen | Participate in discussion with C. Rodgers (Deloitte) regarding the accounting of the medium term notes sale to Cyrus. | $500.00 | 0.4 | $200.00 |
| Drager, Christine | Meet with L. McDonnell, K. Straub, J. Staiger, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.4 | $240.00 |
| Hu, May | Meet with L. McDonnell, C. Drager, J. Staiger, K. Straub, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.4 | $120.00 |
| Hu, May | Meet with L. McDonnell, C. Drager, J. Staiger, K. Straub, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.4 | $120.00 |
| Lonnemann, Malorie | Review going concern updates made in the management representation letter. | $400.00 | 1.0 | $400.00 |
| Prettyman, Carmen | Identify potential engagement acceptance risks as part of client acceptance/continuance procedures. | $300.00 | 2.4 | $720.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**01/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Rogers, Chris | Participate in discussion with J. DeSanctis (Deloitte) regarding the accounting of the medium term notes sale to Cyrus. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Meet with L. McDonnell, C. Drager, K. Straub, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with L. McDonnell, C. Drager, J. Staiger, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.4 | $120.00 |
| Weinert McDonnell, Lesley | Meet with K. Straub, C. Drager, J. Staiger, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.4 | $240.00 |

**01/29/2019**

| | | | | |
|------|-------------|------|-------|------|
| Chang, Stephen | Meet with L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, C. Weller, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $400.00 | 0.7 | $280.00 |
| DeSanctis, Jen | Respond via email to K. Straub (Deloitte) regarding  Medium Term notes sale. | $500.00 | 0.3 | $150.00 |
| Drager, Christine | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger,  M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.7 | $420.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

01/29/2019

| | | | | |
|------|-------------|------|-------|------|
| Drager, Christine | Meet with L. McDonnell, J. Staiger, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $600.00 | 0.4 | $240.00 |
| Hermanson, Tom | Participate in call with J. Berry, L. Berrill, J. Bergner, L. McDonnell, M. Berggren, A. Jackson, J. Little, G. Yauch, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax struc | $600.00 | 0.5 | $300.00 |
| Hu, May | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.7 | $210.00 |
| Hu, May | Meet with L. McDonnell, C. Drager, J. Staiger, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $300.00 | 0.4 | $120.00 |
| Hu, May | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.7 | $210.00 |
| Hu, May | Meet with L. McDonnell, C. Drager, J. Staiger, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $300.00 | 0.4 | $120.00 |
| Jain, Yash R | Update the issuance cost summary on the Junior Debtor In Possession Agreement. | $120.00 | 2.7 | $324.00 |
| Jain, Yash R | Update the accounting analysis for modification on the Senior Debtor In Possession Agreement. | $120.00 | 3.8 | $456.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

01/29/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with J. McManus and S. Pradhan (all Deloitte) to discuss the data set to be used in Sears and Kmart store inventory, cost complement, and markup percentage audit analytics, along with the scope of services to be provided by the data analytics team. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, L. McDonnell, and E. Berrill (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Assess potential effects the updates in our going concern assessment will have on disclosure of our statutory audit documentation. | $400.00 | 1.0 | $400.00 |
| Prettyman, Carmen | Review conflict checks performed as part of our client acceptance procedures. | $300.00 | 3.2 | $960.00 |
| Riordan, Katy | Meet with D. Gutierrez and J. Staiger (all Deloitte) to discuss the preparation of the monthly audit fee statements and the audit team's involvement in their creation. | $300.00 | 0.4 | $120.00 |
| Simpson, Lindsey | Perform accounting research on pension bankruptcy issue. | $500.00 | 1.1 | $550.00 |
| Simpson, Lindsey | Meet with C. Weller, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $500.00 | 0.7 | $350.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears), L. McDonnell, L. Berrill, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/29/2019 | | | | |
| Staiger, Jt | Meet with K. Riordan and D. Gutierrez (all Deloitte) to discuss the preparation of the monthly audit fee statements and the audit team's involvement in their creation. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with L. McDonnell, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the status of the company's pension plans. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with C. Weller, L. Simpson, L. McDonnell, C. Drager, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $500.00 | 0.7 | $350.00 |
| Straub, Kelsey | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.7 | $210.00 |
| Straub, Kelsey | Compile 2018 workpapers from audit and advisory team to assess the status of open items related to the 2018 audit. | $300.00 | 0.8 | $240.00 |
| Weinert McDonnell, Lesley | Meet with C. Drager, J. Staiger, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with C. Weller, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, L. Berrill, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/29/2019 | | | | |
| Weller, Curt | Meet with L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.7 | $420.00 |
| 01/30/2019 | | | | |
| Berry, Jim | Conduct conference call with G. Levin and K. Lauret (all Deloitte) to discuss assessment of potential inventory valuation and existence claim and corresponding audit team response. | $600.00 | 0.6 | $360.00 |
| Chang, Stephen | Review the internal considerations of the accounting treatment for the Sears medium term loan sale to Cyrus Capital Partners. | $400.00 | 3.7 | $1,480.00 |
| Chang, Stephen | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $400.00 | 0.8 | $320.00 |
| Drager, Christine | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, J. Staiger, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $600.00 | 0.8 | $480.00 |
| Hennelly, McKenna | Review details of new co-branded credit card agreement to assist in workpaper documentation. | $400.00 | 1.0 | $400.00 |
| Hu, May | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $300.00 | 0.8 | $240.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/30/2019 | | | | |
| Hu, May | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $300.00 | 0.8 | $240.00 |
| Jain, Yash R | Update the accounting analysis for treatment of issuance cost on the Senior Debtor In Possession Agreement. | $120.00 | 3.5 | $420.00 |
| Lauret, Kyle | Conduct conference call with G. Levin and J. Berry (all Deloitte) to discuss assessment of potential inventory valuation and existence claim and corresponding audit team response. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Review documentation of updated going concern assumptions and how they relate to our statutory audits. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Review Sears Protection Company Puerto Rico's required going concern consultation memo that includes statutory financial statement footnote disclosure and going concern audit opinion language. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review status of open debt audit procedures to prioritize completion of remaining open items. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Update language used in going concern assessment to reflect statutory audit documentation. | $400.00 | 1.0 | $400.00 |
| Simpson, Lindsey | Perform accounting research on pension obligation bankruptcy issues. | $500.00 | 2.2 | $1,100.00 |
| Simpson, Lindsey | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**01/30/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Staiger, Jt | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $500.00 | 0.8 | $400.00 |
| Straub, Kelsey | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang, and L. McDonnell (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $300.00 | 0.8 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $600.00 | 0.8 | $480.00 |
| Weller, Curt | Draft notes regarding the implications of the termination of Company plans based on pension accounting meeting. | $600.00 | 0.8 | $480.00 |
| Weller, Curt | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), K. Straub, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang, and L. McDonnell (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $600.00 | 0.8 | $480.00 |

**01/31/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Anderson, Jenifer | Participate in call with J. Feller (Deloitte) regarding potential bankruptcy impacts and how it relates to the likelihood of a 2018 audit. | $500.00 | 0.7 | $350.00 |
| Anderson, Jenifer | Conduct call with J. Feller (Deloitte) to confirm whether or not an audit would be required for FY 18 related to FDDs and to the bankruptcy impact. | $500.00 | 0.5 | $250.00 |

177

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

01/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Analyze go forward staffing and audit considerations related to Sears Holdings Corporation 2018 fiscal year. | $600.00 | 0.8 | $480.00 |
| Feller, Jon | Conduct call with J. Anderson (follow up on call with M. Brisentine) (Deloitte) to confirm whether or not an audit would be required for FY 18 related to FDDs and to the bankruptcy impact. | $600.00 | 0.5 | $300.00 |
| Lauret, Kyle | Gather fiscal year 2018 audit working papers for purposes of accumulating working papers for required archive retention. | $500.00 | 0.7 | $350.00 |
| Lonnemann, Malorie | Review edited going concern language in the management representation language for statutory audits. | $400.00 | 1.0 | $400.00 |
| Prettyman, Carmen | Review engagement circumstances and identify potential risks/conflicts as part of client acceptance procedures. | $300.00 | 2.8 | $840.00 |
| Straub, Kelsey | Draft proposed language for the Sears Protection Company Puerto Rico subsequent disclosure to account for bankruptcy. | $300.00 | 3.3 | $990.00 |
| Subtotal for Out of Scope Audit Services: | | | 307.6 | $123,876.00 |

## *Preparation of Fee Applications*

01/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Abrom, Carisa | Participate in call with J. Berry, M. Rothchild, J. Staiger, L. McDonnell, M. Lew, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $300.00 | 1.0 | $300.00 |

01/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review of October fee detail in preparation for the first monthly fee application. | $200.00 | 4.2 | $840.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Preparation of Fee Applications*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Abrom, Carisa | Speak with J. Berry, L. McDonnell, M. Rothchild, J. Staiger, M. Lew, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $300.00 | 1.0 | $300.00 |
| Gutierrez, Dalia | Update October client service hour detail in preparation for the first monthly fee application. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Review October fee detail in preparation for the first monthly fee application. | $200.00 | 3.9 | $780.00 |

01/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Draft October client service hour detail in preparation for the first monthly fee application. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Prepare October fee detail in preparation for the first monthly fee application. | $200.00 | 4.5 | $900.00 |

01/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Draft October fee detail in preparation for the first monthly fee application. | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Format October fee detail in preparation for the first monthly fee application. | $200.00 | 4.1 | $820.00 |

01/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Create schedule of October fee detail in preparation for the first monthly fee application. | $200.00 | 5.1 | $1,020.00 |
| Gutierrez, Dalia | Review October fee detail in preparation for the first monthly fee application. | $200.00 | 4.8 | $960.00 |

01/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Make client hours updates to the October fee detail in preparation for the first monthly fee application. | $200.00 | 4.8 | $960.00 |
| Gutierrez, Dalia | Update documentation of the October fee detail in preparation for the first monthly fee application. | $200.00 | 4.0 | $800.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**01/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update formatting of the October fee detail in preparation for the first monthly fee application. | $200.00 | 4.0 | $800.00 |

**01/13/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update November fee detail in preparation for the monthly fee application based on previous review. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Review November fee detail in preparation for the monthly fee statement. | $200.00 | 4.2 | $840.00 |

**01/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update documentation of November fee detail in preparation for the monthly fee application based on previous review. | $200.00 | 4.8 | $960.00 |
| Gutierrez, Dalia | Update fee detail from period November 15, 2018 through November 27, 2018 in preparation for monthly fee application for the bankruptcy. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Update fee detail to reflect appropriate billing from period November 15, 2018 through November 27, 2018 in preparation for monthly fee application. | $200.00 | 4.3 | $860.00 |

**01/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update fee detail from period November 15, 2018 through November 27, 2018 in preparation for monthly fee application. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Update client service hours listing from November 15, 2018 through November 26, 2018. | $200.00 | 4.5 | $900.00 |

**01/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Draft client service hours listing from November 15, 2018 through November 26, 2018. | $200.00 | 3.9 | $780.00 |
| Gutierrez, Dalia | Provide updates to November 16, 2018 through November 30, 2018 in preparation for monthly fee application. | $200.00 | 4.8 | $960.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 01/17/2019 | | | | |
| Gutierrez, Dalia | Provide updates to additional fee detail for October 15, 2018 through November 30, 2018. | $200.00 | 0.5 | $100.00 |
| 01/18/2019 | | | | |
| Gutierrez, Dalia | Review December 1-4, 2018 fee detail in preparation for monthly fee application. | $200.00 | 2.9 | $580.00 |
| Gutierrez, Dalia | Provide updates to expense periods October 15, 2018 through November 30, 2018 in preparation for the monthly fee application. | $200.00 | 3.0 | $600.00 |
| 01/22/2019 | | | | |
| Abrom, Carisa | Attend Sears time reporting review with D. Gutierrez, K. Riordan, and S. Chang (all Deloitte). | $300.00 | 0.4 | $120.00 |
| Gutierrez, Dalia | Review the fee detail for period December 5-7, 2018 in preparation for the first monthly fee application. | $200.00 | 1.9 | $380.00 |
| Gutierrez, Dalia | Attend Sears time reporting review with C. Abrom, K. Riordan, and S. Chang (all Deloitte). | $200.00 | 0.4 | $80.00 |
| Gutierrez, Dalia | Review December 5-7 fee detail in preparation for the first monthly fee application. | $200.00 | 4.4 | $880.00 |
| Riordan, Katy | Attend Sears time reporting review with C. Abrom, K. Riordan, and S. Chang (all Deloitte). | $300.00 | 0.4 | $120.00 |
| 01/23/2019 | | | | |
| Gutierrez, Dalia | Review the December fee detail in preparation for the monthly fee application. | $200.00 | 4.1 | $820.00 |
| 01/24/2019 | | | | |
| Gutierrez, Dalia | Review the December fee detail in preparation for the monthly fee application for bankruptcy proceedings. | $200.00 | 4.3 | $860.00 |
| Gutierrez, Dalia | Document updates to the December fee detail in preparation for the monthly fee application for bankruptcy proceedings. | $200.00 | 4.4 | $880.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 01/25/2019 | | | | |
| Gutierrez, Dalia | Update listing of client service hours in preparation for the monthly fee application for bankruptcy proceedings. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Review listing of client service hours in preparation for the monthly fee application for bankruptcy proceedings. | $200.00 | 4.4 | $880.00 |
| 01/28/2019 | | | | |
| Gutierrez, Dalia | Update fee detail in preparation for first monthly fee application for the bankruptcy court. | $200.00 | 2.9 | $580.00 |
| Staiger, Jt | Review time and expense files for purposes of October and November fee application. | $500.00 | 2.3 | $1,150.00 |
| 01/29/2019 | | | | |
| Gutierrez, Dalia | Update expense detail for first monthly fee application. | $200.00 | 3.1 | $620.00 |
| Gutierrez, Dalia | Meet with K. Riordan and J. Staiger (all Deloitte) to discuss the preparation of the monthly audit fee statements and the audit team's involvement in their creation. | $200.00 | 0.4 | $80.00 |
| 01/30/2019 | | | | |
| Gutierrez, Dalia | Make Updates to first monthly fee application. | $200.00 | 3.0 | $600.00 |
| 01/31/2019 | | | | |
| Gutierrez, Dalia | Prepare October 15, 2018 through November 30, 2018 fee data to Deloitte billing tool in preparation of fee application exhibits. | $200.00 | 4.3 | $860.00 |
| Gutierrez, Dalia | Prepare the bankruptcy fee detail for period October 15, 2018 through November 30, 2018 for Deloitte billing tool in preparation of fee application exhibits. | $200.00 | 3.8 | $760.00 |
| Subtotal for Preparation of Fee Applications: | | | 145.7 | $30,110.00 |
| **Total** | | | **1,888.2** | **$173,211.50** |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Berry, Jim | $925.00 | 1.0 | $925.00 |
| Bradfield, Derek | $925.00 | 2.0 | $1,850.00 |
| Mallaro, Brian | $925.00 | 0.4 | $370.00 |
| Lauret, Kyle | $625.00 | 14.8 | $9,250.00 |
| Barton, Trevor | $600.00 | 0.4 | $240.00 |
| Berrill, Liz | $600.00 | 2.8 | $1,680.00 |
| Berry, Jim | $600.00 | 12.0 | $7,200.00 |
| Bradfield, Derek | $600.00 | 0.7 | $420.00 |
| Candela, Kathleen | $600.00 | 2.4 | $1,440.00 |
| DeFrancis Munn, Diane | $600.00 | 1.0 | $600.00 |
| Drager, Christine | $600.00 | 2.3 | $1,380.00 |
| Feller, Jon | $600.00 | 0.5 | $300.00 |
| Hermanson, Tom | $600.00 | 1.0 | $600.00 |
| Hurwitz, Scott | $600.00 | 2.4 | $1,440.00 |
| Klein, Sara | $600.00 | 0.8 | $480.00 |
| Kohn, Barry | $600.00 | 1.2 | $720.00 |
| Lademan, Sara | $600.00 | 0.3 | $180.00 |
| Mallaro, Brian | $600.00 | 3.9 | $2,340.00 |
| Mashburn, Brian | $600.00 | 0.4 | $240.00 |
| Rogers, Chris | $600.00 | 8.9 | $5,340.00 |
| Sasso, Anthony | $600.00 | 2.1 | $1,260.00 |
| Sullivan, Mike | $600.00 | 2.2 | $1,320.00 |
| Taylor, Mike | $600.00 | 0.9 | $540.00 |
| Treiber, John | $600.00 | 0.4 | $240.00 |
| Tzavelis, Elias | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | $600.00 | 20.5 | $12,300.00 |
| Weller, Curt | $600.00 | 2.3 | $1,380.00 |
| Anderson, Jenifer | $500.00 | 1.2 | $600.00 |
| DeSanctis, Jen | $500.00 | 7.0 | $3,500.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Hartmann, Becky | $500.00 | 1.6 | $800.00 |
| Lauret, Kyle | $500.00 | 35.3 | $17,650.00 |
| Misner, Tricia | $500.00 | 0.4 | $200.00 |
| Pesa, Lauren | $500.00 | 0.5 | $250.00 |
| Simpson, Lindsey | $500.00 | 4.8 | $2,400.00 |
| Staiger, Jt | $500.00 | 22.6 | $11,300.00 |
| Williams, Adam | $500.00 | 8.1 | $4,050.00 |
| Fitzgerald, Connor | $450.00 | 9.8 | $4,410.00 |
| Chang, Stephen | $400.00 | 7.2 | $2,880.00 |
| Hennelly, McKenna | $400.00 | 1.0 | $400.00 |
| Lonnemann, Malorie | $400.00 | 17.4 | $6,960.00 |
| Abrom, Carisa | $300.00 | 2.4 | $720.00 |
| Fitzgerald, Connor | $300.00 | 0.4 | $120.00 |
| Hu, May | $300.00 | 4.6 | $1,380.00 |
| McManus, Joseph | $300.00 | 2.6 | $780.00 |
| McShane, Connor | $300.00 | 40.8 | $12,240.00 |
| Prettyman, Carmen | $300.00 | 8.4 | $2,520.00 |
| Riordan, Katy | $300.00 | 1.8 | $540.00 |
| Straub, Kelsey | $300.00 | 23.6 | $7,080.00 |
| Allen, Michael | $295.00 | 7.9 | $2,330.50 |
| Allen, Michael | $200.00 | 7.9 | $1,580.00 |
| Augustian, Jenn | $200.00 | 0.2 | $40.00 |
| Garbacik, Marissa | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | $200.00 | 140.6 | $28,120.00 |
| Rosi, Matthew | $200.00 | 2.0 | $400.00 |
| Jain, Yash R | $180.00 | 0.5 | $90.00 |
| Nanda, Priyanka | $160.00 | 6.4 | $1,024.00 |
| Jain, Yash R | $120.00 | 28.4 | $3,408.00 |
| Pradhan, Smruti | $120.00 | 1.7 | $204.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Allen, Michael | $0.00 | 75.7 | $0.00 |
| Augustian, Jenn | $0.00 | 50.1 | $0.00 |
| Babbar, Bhumika | $0.00 | 28.9 | $0.00 |
| Balester, Jennifer | $0.00 | 1.2 | $0.00 |
| Beekman, Berna | $0.00 | 29.7 | $0.00 |
| Berggren, Maureen | $0.00 | 13.2 | $0.00 |
| Berland, Taylor | $0.00 | 17.6 | $0.00 |
| Berrill, Liz | $0.00 | 16.5 | $0.00 |
| Berry, Jim | $0.00 | 15.6 | $0.00 |
| Borcher, Scott | $0.00 | 5.4 | $0.00 |
| Bougadis, Blake | $0.00 | 12.4 | $0.00 |
| Chang, Stephen | $0.00 | 24.2 | $0.00 |
| Dixon, Teagan (TJ) | $0.00 | 9.7 | $0.00 |
| Doster, Kiera | $0.00 | 69.7 | $0.00 |
| Fitzgerald, Connor | $0.00 | 61.8 | $0.00 |
| Harrison, Tracy | $0.00 | 1.5 | $0.00 |
| Hartmann, Becky | $0.00 | 0.3 | $0.00 |
| Hermanson, Tom | $0.00 | 4.8 | $0.00 |
| Hoye, Jim | $0.00 | 114.2 | $0.00 |
| Hurwitz, Scott | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | $0.00 | 2.1 | $0.00 |
| Jaiswal, Himanshu | $0.00 | 13.8 | $0.00 |
| Klein, Sara | $0.00 | 0.6 | $0.00 |
| Kohn, Barry | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | $0.00 | 34.9 | $0.00 |
| Levin, Gary | $0.00 | 0.9 | $0.00 |
| Liu, Sky | $0.00 | 51.7 | $0.00 |
| Lonnemann, Malorie | $0.00 | 30.8 | $0.00 |
| Mason, David | $0.00 | 183.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| McManus, Joseph | $0.00 | 46.3 | $0.00 |
| McShane, Connor | $0.00 | 2.3 | $0.00 |
| Nanda, Priyanka | $0.00 | 0.9 | $0.00 |
| Patni, Paridhi | $0.00 | 7.8 | $0.00 |
| Paul, Samantha | $0.00 | 16.1 | $0.00 |
| Pradhan, Smruti | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | $0.00 | 55.9 | $0.00 |
| Rosi, Matthew | $0.00 | 27.5 | $0.00 |
| Smietanski, Meredith | $0.00 | 171.2 | $0.00 |
| Sorenson, Peter | $0.00 | 6.2 | $0.00 |
| Srividya, Vidya | $0.00 | 14.0 | $0.00 |
| Staiger, Jt | $0.00 | 27.7 | $0.00 |
| Straub, Kelsey | $0.00 | 34.0 | $0.00 |
| Vajhala, Phani Kiran | $0.00 | 66.9 | $0.00 |
| Venkatasubramanyan, Srikanth | $0.00 | 0.9 | $0.00 |
| Viray, Norell | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | $0.00 | 22.2 | $0.00 |
| Williams, Adam | $0.00 | 16.1 | $0.00 |
| Yauch, Glenn | $0.00 | 9.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Berry, Jim | 01/02/2019 | Roundtrip coach airfare from Dallas, TX to Chicago, IL | $228.60 |
| Berry, Jim | 01/07/2019 | Roundtrip coach airfare from Dallas, TX to Chicago, IL | $171.65 |
| Dixon, Teagan (TJ) | 01/14/2019 | One way coach airfare from Lansing, MI to Chicago, IL | $206.80 |
| Dixon, Teagan (TJ) | 01/15/2019 | One way coach airfare from Chicago, IL to Lansing, MI | $206.80 |
| Subtotal for Airfare: | | | $813.85 |
| *Auto Parking* | | | |
| Dixon, Teagan (TJ) | 01/15/2019 | Parking at Lansing Airport for 1 day | $20.00 |
| Riordan, Katy | 01/19/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Bougadis, Blake | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Chang, Stephen | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Lauret, Kyle | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 01/27/2019 | Weekend parking in Chicago, IL | $15.00 |
| Subtotal for Auto Parking: | | | $140.00 |
| *Auto Rental* | | | |
| Berry, Jim | 01/09/2019 | Rental car charges in Chicago, IL for 1 day | $72.15 |
| Subtotal for Auto Rental: | | | $72.15 |

1

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Auto Tolls** | | | |
| Riordan, Katy | 01/04/2019 | Toll expense on Illinois tollway | $8.50 |
| Straub, Kelsey | 01/06/2019 | Toll expense on Illinois tollway | $5.85 |
| Fitzgerald, Connor | 01/07/2019 | Toll expense on Illinois tollway | $6.00 |
| Weinert McDonnell, Lesley | 01/07/2019 | Toll expense on Illinois tollway | $2.40 |
| Williams, Adam | 01/07/2019 | Toll expense on Illinois tollway | $7.35 |
| Hoye, Jim | 01/08/2019 | Toll expense on Illinois tollway | $1.95 |
| Smietanski, Meredith | 01/08/2019 | Toll expense on Illinois tollway | $3.90 |
| Weinert McDonnell, Lesley | 01/08/2019 | Toll expense on Illinois tollway | $2.40 |
| Yauch, Glenn | 01/08/2019 | Toll expense on Illinois tollway | $5.20 |
| Berland, Taylor | 01/09/2019 | Toll expense on Illinois tollway | $3.90 |
| Smietanski, Meredith | 01/09/2019 | Toll expense on Illinois tollway | $3.90 |
| Rosi, Matthew | 01/10/2019 | Toll expense on Illinois tollway | $5.80 |
| Williams, Adam | 01/10/2019 | Toll expense on Illinois tollway | $7.35 |
| Riordan, Katy | 01/11/2019 | Toll expense on Illinois tollway | $7.80 |
| Lonnemann, Malorie | 01/12/2019 | Toll expense on Illinois tollway | $6.50 |
| Fitzgerald, Connor | 01/14/2019 | Toll expense on Illinois tollway | $6.00 |
| Smietanski, Meredith | 01/14/2019 | Toll expense on Illinois tollway | $3.90 |
| Weinert McDonnell, Lesley | 01/14/2019 | Toll expense on Illinois tollway | $2.40 |
| Smietanski, Meredith | 01/15/2019 | Toll expense on Illinois tollway | $3.90 |
| Weinert McDonnell, Lesley | 01/15/2019 | Toll expense on Illinois tollway | $2.40 |
| Hoye, Jim | 01/16/2019 | Toll expense on Illinois tollway | $4.85 |
| Smietanski, Meredith | 01/16/2019 | Toll expense on Illinois tollway | $3.90 |
| Weinert McDonnell, Lesley | 01/16/2019 | Toll expense on Illinois tollway | $2.40 |
| Berry, Jim | 01/17/2019 | Toll expense on Illinois tollway | $6.35 |
| Weinert McDonnell, Lesley | 01/17/2019 | Toll expense on Illinois tollway | $2.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### Auto Tolls

| | | | |
|----------|------|-------------|--------|
| Williams, Adam | 01/17/2019 | Toll expense on Illinois tollway | $7.35 |
| Straub, Kelsey | 01/18/2019 | Toll expense on Illinois tollway | $7.70 |
| Weinert McDonnell, Lesley | 01/18/2019 | Toll expense on Illinois tollway | $2.40 |
| Riordan, Katy | 01/19/2019 | Toll expense on Illinois tollway | $7.80 |
| Berry, Jim | 01/22/2019 | Toll expense on Illinois tollway | $5.45 |
| Smietanski, Meredith | 01/22/2019 | Toll expense on Illinois tollway | $3.90 |
| Hoye, Jim | 01/23/2019 | Toll expense on Illinois tollway | $1.95 |
| Straub, Kelsey | 01/24/2019 | Toll expense on Illinois tollway | $3.90 |
| Fitzgerald, Connor | 01/28/2019 | Toll expense on Illinois tollway | $2.00 |
| Fitzgerald, Connor | 01/29/2019 | Toll expense on Illinois tollway | $2.00 |
| Subtotal for Auto Tolls: | | | $161.75 |

### Hotel

| | | | |
|----------|------|-------------|--------|
| Berry, Jim | 01/08/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Berry, Jim | 01/08/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Dixon, Teagan (TJ) | 01/14/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Dixon, Teagan (TJ) | 01/14/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Subtotal for Hotel: | | | $259.90 |

### Meals

| | | | |
|----------|------|-------------|--------|
| Bougadis, Blake | 01/03/2019 | Breakfast in Chicago, IL | $15.00 |
| Colletti, James | 01/03/2019 | Breakfast in Chicago, IL | $15.00 |
| Paul, Samantha | 01/03/2019 | Lunch in Chicago, IL | $5.91 |
| Colletti, James | 01/04/2019 | Lunch in Chicago, IL - (James Colletti,Branden Escott,Katy Riordan) | $48.29 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Berry, Jim | 01/08/2019 | Dinner in Chicago, IL | $12.54 |
| Berry, Jim | 01/09/2019 | Dinner in Chicago, IL | $30.00 |
| Allen, Michael | 01/10/2019 | Lunch in Chicago, IL - (Blake Bougadis,Michael Allen,Connor Fitzgerald,Connor McShane) | $46.62 |
| Allen, Michael | 01/10/2019 | Breakfast in Chicago, IL - (Blake Bougadis,Michael Allen,Connor Fitzgerald,Connor McShane, Malorie Lonnemann) | $37.97 |
| Staiger, Jt | 01/10/2019 | Dinner in Chicago, IL | $15.10 |
| Allen, Michael | 01/11/2019 | Lunch in Chicago, IL - (Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann, Joseph McManus, Jt Staiger, Matthew Rosi) | $219.08 |
| Bougadis, Blake | 01/14/2019 | Dinner in Chicago, IL - (Blake Bougadis,Katy Riordan,Michael Allen,Connor Fitzgerald,Connor McShane,Kelsey Straub, Jenn Augustian,Joseph McManus) | $299.01 |
| Dixon, Teagan (TJ) | 01/14/2019 | Breakfast in Hoffman Estates, IL | $5.88 |
| Dixon, Teagan (TJ) | 01/14/2019 | Dinner in Chicago, IL | $50.00 |
| Dixon, Teagan (TJ) | 01/14/2019 | Lunch in Chicago, IL | $18.88 |
| Allen, Michael | 01/15/2019 | Dinner in Chicago, IL - (Michael Allen,Connor Fitzgerald,Connor McShane, Blake Bougadis, Malorie Lonnemann, Joseph McManus) | $154.19 |
| Dixon, Teagan (TJ) | 01/15/2019 | Breakfast in Hoffman Estates, IL | $6.15 |
| Dixon, Teagan (TJ) | 01/15/2019 | Lunch in Chicago, IL | $23.16 |
| Dixon, Teagan (TJ) | 01/15/2019 | Dinner in Chicago, IL | $50.00 |
| Dixon, Teagan (TJ) | 01/15/2019 | Lunch in Chicago, IL | $14.85 |
| Allen, Michael | 01/16/2019 | Breakfast in Chicago, IL - (Michael Allen,Connor Fitzgerald,Connor McShane, Katy Riordan, Kelsey Straub) | $30.76 |
| Chang, Stephen | 01/16/2019 | Dinner in Chicago, IL | $18.51 |
| Riordan, Katy | 01/16/2019 | Dinner in Chicago, IL - (Katy Riordan,Blake Bougadis,Joseph McManus,Malorie Lonnemann,Matthew Rosi,Michael Allen,Connor McShane,Peter Sorenson,Connor Fitzgerald) | $332.40 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Riordan, Katy | 01/16/2019 | Dinner in Chicago, IL | $22.21 |
| Bougadis, Blake | 01/17/2019 | Dinner in Chicago, IL - (Blake Bougadis,Katy Riordan,Michael Allen,Connor Fitzgerald,Connor McShane,Kelsey Straub, Jenn Augustian,Joseph McManus) | $110.42 |
| Bougadis, Blake | 01/17/2019 | Lunch in Chicago, IL | $25.00 |
| Chang, Stephen | 01/17/2019 | Dinner in Chicago, IL | $28.84 |
| Augustian, Jenn | 01/18/2019 | Dinner in Chicago, IL - (Jenn Augustian, Katy Riordan, Kelsey Straub, Blake Bougadis, Michael Allen) | $249.39 |
| Riordan, Katy | 01/19/2019 | Breakfast in Chicago, IL - (Katy Riordan,Stephen Chang,Jenn Augustian,Black Bougadis) | $20.00 |
| Riordan, Katy | 01/19/2019 | Lunch in Chicago, IL - (Connor McShane,Jt Staiger,William Farr,Katy Riordan) | $62.58 |
| Lonnemann, Malorie | 01/20/2019 | Breakfast in Chicago, IL | $6.76 |
| Allen, Michael | 01/21/2019 | Dinner in Chicago, IL - (Blake Bougadis,Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann, Jt Staiger, Stephen Chang,Matt Lew) | $232.10 |
| Bougadis, Blake | 01/22/2019 | Dinner in Chicago, IL - (Blake Bougadis,Katy Riordan,Michael Allen,Connor Fitzgerald,Connor McShane,Kelsey Straub, Matt Lew,Joseph McManus) | $169.00 |
| McManus, Joseph | 01/22/2019 | Lunch in Chicago, IL | $21.52 |
| Riordan, Katy | 01/22/2019 | Lunch in Chicago, IL - (Katy Riordan,Jt Staiger,Blake Bougadis,Liz Berrill,Michael Allen) | $45.72 |
| Straub, Kelsey | 01/22/2019 | Dinner in Chicago, IL | $11.03 |
| Bougadis, Blake | 01/23/2019 | Dinner in Chicago, IL | $17.51 |
| Allen, Michael | 01/24/2019 | Breakfast in Chicago, IL - (Blake Bougadis,Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann) | $46.62 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Allen, Michael | 01/24/2019 | Dinner in Chicago, IL - (Blake Bougadis,Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann, Jt Staiger, Stephen Chang,Matt Lew,Brad Hunt) | $223.93 |
| Bougadis, Blake | 01/24/2019 | Breakfast in Chicago, IL | $15.00 |
| Allen, Michael | 01/26/2019 | Lunch in Chicago, IL - (Blake Bougadis,Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann, Jt Staiger, Stephen Chang) | $165.80 |
| Allen, Michael | 01/26/2019 | Breakfast in Chicago, IL - (Michael Allen,Katy Riordan,Connor Fitzgerald,Malorie Lonnemann) | $44.14 |
| Bougadis, Blake | 01/26/2019 | Lunch in Chicago, IL - (Joseph McManus,Kelsey Straub,Blake Bougadis,Katy Riordan,Stephen Chang,Connor Fitzgerald,Connor McShane,Michael Allen) | $117.82 |
| Fitzgerald, Connor | 01/26/2019 | Dinner in New York, NY | $14.33 |
| Lauret, Kyle | 01/26/2019 | Lunch in Chicago, IL | $9.00 |
| Riordan, Katy | 01/26/2019 | Breakfast in Chicago, IL - (Malorie Lonnemann,Jt Staiger,Michael Allen,Katy Riordan,Joseph McManus, Kelsey Straub) | $40.00 |
| Riordan, Katy | 01/27/2019 | Breakfast in Chicago, IL - (Katy Riordan,Joseph McManus) | $25.89 |
| McManus, Joseph | 01/28/2019 | Dinner in Chicago, IL | $50.00 |
| Riordan, Katy | 01/28/2019 | Dinner in Chicago, IL - (Katy Riordan,Joseph McManus,Michael Allen,Kelsey Straub) | $58.97 |
| Allen, Michael | 01/29/2019 | Lunch in Chicago, IL - (Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Malorie Lonnemann, Joseph McManus) | $102.34 |
| Chang, Stephen | 01/29/2019 | Dinner in Chicago, IL | $23.74 |
| Chang, Stephen | 01/30/2019 | Dinner in New York, NY | $19.58 |
| Staiger, Jt | 01/31/2019 | Dinner in Chicago, IL | $20.00 |
| Subtotal for Meals: | | | $3,448.54 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Borcher, Scott | 01/02/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Borcher, Scott | 01/02/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Colletti, James | 01/02/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Riordan, Katy | 01/02/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Borcher, Scott | 01/03/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Borcher, Scott | 01/03/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Colletti, James | 01/03/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Paul, Samantha | 01/03/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Paul, Samantha | 01/03/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Riordan, Katy | 01/03/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Borcher, Scott | 01/04/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Borcher, Scott | 01/04/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Colletti, James | 01/04/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Riordan, Katy | 01/04/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Allen, Michael | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Augustian, Jenn | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Lonnemann, Malorie | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McShane, Connor | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 140 miles (weekly total) | $81.20 |
| McShane, Connor | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 140 miles (weekly total) | $81.20 |
| Riordan, Katy | 01/07/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Staiger, Jt | 01/07/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/07/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Williams, Adam | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Augustian, Jenn | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Berland, Taylor | 01/08/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 61 miles | $35.38 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Mileage_** | | | |
| Fitzgerald, Connor | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Hoye, Jim | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Riordan, Katy | 01/08/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Rosi, Matthew | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 34 miles | $19.72 |
| Rosi, Matthew | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 34 miles | $19.72 |
| Smietanski, Meredith | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/08/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/08/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Yauch, Glenn | 01/08/2019 | Mileage from Downers Grove, IL to Hoffman Estates, IL - 28 miles | $16.24 |
| Yauch, Glenn | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles | $15.08 |
| Allen, Michael | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Allen, Michael | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Berland, Taylor | 01/09/2019 | Roundtrip mileage from Hoffman Estates, IL to home in Chicago, IL - 61 miles | $35.38 |
| Fitzgerald, Connor | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Riordan, Katy | 01/09/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Rosi, Matthew | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 34 miles | $19.72 |
| Rosi, Matthew | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 34 miles | $19.72 |
| Smietanski, Meredith | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/09/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/09/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Allen, Michael | 01/10/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Allen, Michael | 01/10/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Fitzgerald, Connor | 01/10/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/10/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/10/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/10/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Staiger, Jt | 01/10/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Williams, Adam | 01/10/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Allen, Michael | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Fitzgerald, Connor | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Hoye, Jim | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Lonnemann, Malorie | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Lonnemann, Malorie | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McShane, Connor | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 140 miles (weekly total) | $81.20 |
| McShane, Connor | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 140 miles (weekly total) | $81.20 |
| Riordan, Katy | 01/14/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/14/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/14/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Hoye, Jim | 01/15/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/15/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Smietanski, Meredith | 01/15/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 01/15/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Mileage** | | | |
| Weinert McDonnell, Lesley | 01/15/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/15/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Yauch, Glenn | 01/15/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles | $15.08 |
| Yauch, Glenn | 01/15/2019 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles | $15.08 |
| Allen, Michael | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Fitzgerald, Connor | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Hoye, Jim | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Lonnemann, Malorie | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Riordan, Katy | 01/16/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Smietanski, Meredith | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/16/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/16/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Fitzgerald, Connor | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 01/17/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/17/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Williams, Adam | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Weinert McDonnell, Lesley | 01/18/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/18/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/21/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| McManus, Joseph | 01/21/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/21/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McShane, Connor | 01/21/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| McShane, Connor | 01/21/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Riordan, Katy | 01/21/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Staiger, Jt | 01/21/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/21/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/21/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/22/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/22/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Berrill, Liz | 01/22/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Hoye, Jim | 01/22/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/22/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Mileage*

| | | | |
|----------|------|-------------|--------|
| Riordan, Katy | 01/22/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 01/22/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 01/22/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/22/2019 | Mileage from Hoffman Estates, IL to home in La Grange, IL - 20 miles | $11.60 |
| Berrill, Liz | 01/23/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Lonnemann, Malorie | 01/23/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/23/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Staiger, Jt | 01/23/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Allen, Michael | 01/24/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/24/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Berrill, Liz | 01/24/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Lonnemann, Malorie | 01/24/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/24/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/24/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/24/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Riordan, Katy | 01/24/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 01/24/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Straub, Kelsey | 01/24/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Fitzgerald, Connor | 01/28/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/28/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Riordan, Katy | 01/28/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Staiger, Jt | 01/28/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Fitzgerald, Connor | 01/29/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/29/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/29/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Riordan, Katy | 01/29/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 01/29/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/29/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Staiger, Jt | 01/31/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Subtotal for Mileage: | | | $3,899.34 |

## *Telephone: Conference Calls*

| | | | |
|---|---|---|---|
| Berrill, Liz | 01/08/2019 | Conference call expense for L. Berrill | $1.32 |
| Berrill, Liz | 01/23/2019 | Conference call expense for L. Berrill | $0.18 |
| Subtotal for Telephone: Conference Calls: | | | $1.50 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Mason, David | 01/08/2019 | Taxi from home to Hoffman Estates, IL | $11.20 |
| Mason, David | 01/08/2019 | Taxi from home to Hoffman Estates, IL | $4.85 |
| Mason, David | 01/08/2019 | Taxi from Hoffman Estates, IL to home | $61.18 |
| Mason, David | 01/09/2019 | Taxi from home to Hoffman Estates, IL | $57.52 |
| Berry, Jim | 01/10/2019 | Taxi from DFW Airport to home | $47.28 |
| Mason, David | 01/10/2019 | Taxi from Hoffman Estates, IL to home | $8.75 |
| Dixon, Teagan (TJ) | 01/14/2019 | Taxi from ORD Airport to Hoffman Estates, IL | $40.00 |
| Mason, David | 01/14/2019 | Taxi from home to Hoffman Estates, IL | $12.28 |
| Dixon, Teagan (TJ) | 01/15/2019 | Taxi from hotel to Hoffman Estates, IL | $6.86 |
| Dixon, Teagan (TJ) | 01/15/2019 | Taxi from Hoffman Estates, IL to ORD Airport | $38.77 |
| Mason, David | 01/15/2019 | Taxi from home to Hoffman Estates, IL | $11.82 |
| Mason, David | 01/15/2019 | Taxi from Hoffman Estates, IL to home | $13.36 |
| Mason, David | 01/16/2019 | Taxi from home to Hoffman Estates, IL | $14.19 |
| Mason, David | 01/16/2019 | Taxi from Hoffman Estates, IL to home | $11.89 |
| Mason, David | 01/16/2019 | Taxi from home to Hoffman Estates, IL | $13.57 |
| Fitzgerald, Connor | 01/22/2019 | After hours taxi from Deloitte office to home | $17.14 |
| Mason, David | 01/22/2019 | Taxi from home to Hoffman Estates, IL | $12.88 |
| Mason, David | 01/22/2019 | Taxi from Hoffman Estates, IL to home | $11.87 |
| Allen, Michael | 01/23/2019 | After hours taxi from Deloitte Chicago office to home | $24.25 |
| McManus, Joseph | 01/23/2019 | After hours taxi from Deloitte office to home | $19.47 |
| McManus, Joseph | 01/24/2019 | After hours taxi from Deloitte office to home | $11.69 |
| Riordan, Katy | 01/24/2019 | After hours taxi from Deloitte Chicago office to home | $21.25 |
| Fitzgerald, Connor | 01/26/2019 | After hours taxi from home to Deloitte office | $13.56 |
| Fitzgerald, Connor | 01/26/2019 | After hours taxi from Deloitte office to home | $17.61 |
| Subtotal for Transportation: | | | $503.24 |
| Total | | | $9,300.27 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

January 01, 2019 - January 31, 2019

## Recapitulation

| Category | Amount |
|---|---|
| Mileage | $3,899.34 |
| Meals | $3,448.54 |
| Airfare | $813.85 |
| Transportation | $503.24 |
| Hotel | $259.90 |
| Auto Tolls | $161.75 |
| Auto Parking | $140.00 |
| Auto Rental | $72.15 |
| Telephone: Conference Calls | $1.50 |