Deloitte & Touche LLP
2200 Ross Ave. Ste. 1600
Dallas, Texas 75201-6703
Telephone:  214.840.7360
Facsimile:  214.880.5360
Jimmy Berry

*Independent Audit and Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) |
| | ) Case No. 18-23538 (RDD) |
| Debtors. | ) |
| | ) (Jointly Administered) |

———————————————————————

**FOURTH MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDIT AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Authorized to Provide Services as: | Independent Audit and Advisory Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 22, 2019 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2019 through February 28, 2019 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $ 159,580.00 |
| 80% of Fees Sought: | $ 127,664.00 |
| Amount of Expense Reimbursement Sought: | $ 6,371.45 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$ 165,951.45** |
| 20% Holdback Amount: | $ 31,916.00 |

### PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/15/19 Dkt. 2855 | 10/15/18 – 11/30/18 | $1,411,044.00 | $20,031.02 | $1,128,835.20 | $20,031.02 |
| 04/03/19 Dkt. 3025 | 12/01/18 – 12/31/18 | $580,935.00 | $11,451.92 | N/A | N/A |
| 04/15/19 Dkt. | 01/01/19 – 01/31/19 | $173,211.50 | $9,300.27 | N/A | N/A |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from February 1, 2019 through February 28, 2019

### *Advisory Services - ASC 606*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berry, Jim | Partner/Principal | $925.00 | 1.3 | $1,202.50 |
| Bradfield, Derek | Partner/Principal | $925.00 | 0.4 | $370.00 |
| Mallaro, Brian | Partner/Principal | $925.00 | 0.2 | $185.00 |
| Mallaro, Brian | Managing Director | $925.00 | 0.6 | $555.00 |
| Lauret, Kyle | Senior Manager | $625.00 | 0.9 | $562.50 |
| Fitzgerald, Connor | Senior Consultant | $450.00 | 0.4 | $180.00 |
| **Professional Subtotal:** | | | **3.8** | **$3,055.00** |

### *Advisory Services - ASC 852*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Bradfield, Derek | Partner/Principal | $925.00 | 0.3 | $277.50 |
| Lauret, Kyle | Senior Manager | $625.00 | 0.3 | $187.50 |
| Straub, Kelsey | Senior Consultant | $450.00 | 4.0 | $1,800.00 |
| **Professional Subtotal:** | | | **4.6** | **$2,265.00** |

### *Advisory Services - SOC Reports*

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Weinert, Lesley | Partner/Principal | 0.5 | |
| Yauch, Glenn | Partner/Principal | 0.4 | |
| Berggren, Maureen | Managing Director | 10.3 | |
| Bihm, Christy | Managing Director | 2.7 | |
| Dixon, Teagan | Senior Manager | 0.6 | |
| Lauret, Kyle | Senior Manager | 1.5 | |
| Lonnemann, Malorie | Manager | 14.2 | |
| Vajhala, Phani Kiran | Manager | 7.8 | |
| Fitzgerald, Connor | Senior Consultant | 0.3 | |
| Riordan, Katy | Senior Consultant | 8.1 | |
| Smietanski, Meredith | Senior Consultant | 40.8 | |
| Straub, Kelsey | Senior Consultant | 30.2 | |
| Allen, Michael | Consultant | 8.7 | |
| Hunt, Elliott | Consultant | 0.5 | |
| Hoye, Jim | Consultant | 36.3 | |
| Mason, David | Consultant | 23.9 | |
| Nguyen, Donna | Consultant | 16.8 | |
| **Professional Subtotal:** | | **203.6** | **$50,000.00** |

## *Audit Services* [2]

| Professional | Level | Hours | Fees |
|---|---|---:|---:|
| Berry, Jim | Partner/Principal | 8.4 | |
| Berrill, Liz | Partner/Principal | 14.0 | |
| Hurwitz, Scott | Partner/Principal | 0.9 | |
| Tzavelis, Elias | Partner/Principal | 0.6 | |
| Weinert McDonnell, Lesley | Partner/Principal | 17.3 | |
| Yauch, Glenn | Partner/Principal | 1.9 | |
| Berggren, Maureen | Managing Director | 4.2 | |
| Harrison, Tracy | Managing Director | 0.5 | |
| Hermanson, Tom | Managing Director | 7.3 | |
| Pinto, Sarah | Managing Director | 0.7 | |
| Balester, Jennifer | Senior Manager | 0.7 | |
| Dixon, Teagan (TJ) | Senior Manager | 2.5 | |
| Lauret, Kyle | Senior Manager | 28.8 | |
| Staiger, Jt | Senior Manager | 13.3 | |
| Williams, Adam | Senior Manager | 0.3 | |
| Beekman, Berna | Manager | 12.3 | |
| Berland, Taylor | Manager | 1.6 | |
| Chang, Stephen | Manager | 5.9 | |
| Lonnemann, Malorie | Manager | 9.8 | |
| Vajhala, Phani Kiran | Manager | 31.4 | |
| Babbar, Bhumika | Senior Consultant | 9.3 | |
| Fitzgerald, Connor | Senior Consultant | 37.7 | |
| McManus, Joseph | Senior Consultant | 5.0 | |
| Riordan, Katy | Senior Consultant | 95.7 | |
| Shah, Homil | Senior Consultant | 0.5 | |
| Smietanski, Meredith | Senior Consultant | 58.7 | |
| Straub, Kelsey | Senior Consultant | 4.5 | |
| Allen, Michael | Staff/Consultant | 43.9 | |
| Hoye, Jim | Staff/Consultant | 4.5 | |
| Jaiswal, Himanshu | Staff/Consultant | 3.8 | |
| Jha, Abhinav | Staff/Consultant | 1.8 | |
| Mason, David | Staff/Consultant | 79.0 | |
| Manjwani, Rashmi | Staff/Consultant | 2.4 | |
| Nguyen, Donna | Staff/Consultant | 57.7 | |
| Patni, Paridhi | Staff/Consultant | 0.8 | |
| **Professional Subtotal:** | | **567.7** | **$0.00** |

[2] Deloitte & Touche performed services related to Base Audit Engagement during this monthly fee statement period; however, no billing installment is sought for this period.

## *Out of Scope Audit Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berry, Jim | Partner/Principal | $600.00 | 0.4 | $240.00 |
| Drager, Christine | Managing Director | $600.00 | 5.1 | $3,060.00 |
| Klein, Sara | Partner/Principal | $600.00 | 0.9 | $540.00 |
| Rogers, Chris | Partner/Principal | $600.00 | 2.2 | $1,320.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $600.00 | 2.4 | $1,440.00 |
| Weller, Curt | Partner/Principal | $600.00 | 1.0 | $600.00 |
| Anderson, Jenifer | Senior Manager | $500.00 | 0.5 | $250.00 |
| Balester, Jennifer | Senior Manager | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Senior Manager | $500.00 | 14.3 | $7,150.00 |
| Schmitt, Derek | Senior Manager | $500.00 | 1.8 | $900.00 |
| Simpson, Lindsey | Senior Manager | $500.00 | 3.4 | $1,700.00 |
| Staiger, Jt | Senior Manager | $500.00 | 12.3 | $6,150.00 |
| Brocker, Karla | Manager | $400.00 | 2.5 | $1,000.00 |
| Chang, Stephen | Manager | $400.00 | 19.0 | $7,600.00 |
| Hennelly, McKenna | Manager | $400.00 | 1.1 | $440.00 |
| Lonnemann, Malorie | Manager | $400.00 | 9.2 | $3,680.00 |
| Nanda, Priyanka | Manager | $160.00 | 3.0 | $480.00 |
| Fitzgerald, Connor | Senior Consultant | $300.00 | 13.2 | $3,960.00 |
| Hu, May | Senior Consultant | $300.00 | 11.8 | $3,540.00 |
| McManus, Joseph | Senior Consultant | $300.00 | 15.8 | $4,740.00 |
| Straub, Kelsey | Senior Consultant | $300.00 | 75.3 | $22,590.00 |
| Prettyman, Carmen | Senior Consultant | $300.00 | 26.2 | $7,860.00 |
| Jain, Yash R | Senior Consultant | $120.00 | 0.5 | $60.00 |
| Allen, Michael | Staff/Consultant | $200.00 | 27.2 | $5,440.00 |
| Chew, Tyng | Staff/Consultant | $200.00 | 6.1 | $1,220.00 |
| Nguyen, Donna | Staff/Consultant | $200.00 | 9.8 | $1,960.00 |
| Das, Arnab | Staff/Consultant | $160.00 | 2.9 | $464.00 |
| Pradhan, Smruti | Staff/Consultant | $120.00 | 18.0 | $2,160.00 |
| Donthisaram, Shravya | Staff/Consultant | $80.00 | 28.1 | $2,248.00 |
| Gangisetty, Sujana | Staff/Consultant | $80.00 | 28.3 | $2,264.00 |
| Gupta, Anshula | Staff/Consultant | $80.00 | 3.2 | $256.00 |
| Jha, Abhinav | Staff/Consultant | $80.00 | 4.1 | $328.00 |
| Vemu, Vijay | Staff/Consultant | $80.00 | 10.0 | $800.00 |
| **Professional Subtotal :** | | | **359.9** | **$96,590.00** |

## *Preparation of Fee Applications*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Abrom, Carisa | Senior Consultant | $300.00 | 9.9 | $2,970.00 |
| Gutierrez, Dalia | Staff/Consultant | $200.00 | 23.5 | $4,700.00 |
| **Professional Subtotal :** | | | **33.4** | **$7,670.00** |

|  |  |  |  |
|---|---|---|---|
| **TOTAL HOURS AND FEES REQUESTED** | **1,173.0** | **$159,580.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period from February 1, 2019 through February 28, 2019

| Categories | Hours | Fees |
|---|---|---|
| Advisory Services - ASC 606 | 3.8 | $3,055.00 |
| Advisory Services - ASC 852 | 4.6 | $2,265.00 |
| Advisory Services - SOC Reports | 203.6 | $50,000.00 |
| Audit Services | 567.7 | $0.00 |
| Out of Scope Audit Services | 359.9 | $96,590.00 |
| Preparation of Fee Applications | 33.4 | $7,670.00 |
| **Fee's Category Subtotal :** | **1,173.0** | **$159,580.00** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period from February 1, 2019 through February 28, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Auto Tolls | $67.25 |
| Mileage | $2,466.74 |
| Airfare | $417.71 |
| Auto Parking | $261.14 |
| Auto Rental | $443.43 |
| Hotel | $389.85 |
| Meals | $2,187.58 |
| Office Supplies and Stationery | $11.00 |
| Transportation | $126.75 |
| **Expense Category Subtotal :** | **$6,371.45** |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - ASC 606*

**02/01/2019**

| | | | | |
|---|---|---|---|---|
| Berry, Jim | Review the new Sears protection agreement revenue contract to consider revenue recognition. | $925.00 | 1.3 | $1,202.50 |
| Chiriatti, Chris | Review the details of the new Sears protection agreement contract for the purposes of analyzing  revenue recognition. | $925.00 | 0.6 | $555.00 |
| Lauret, Kyle | Conduct call with B. Mallaro (Deloitte) to discuss revenue recognition considerations for the new Sears protection agreement contract. | $625.00 | 0.2 | $125.00 |
| Mallaro, Brian | Conduct call with K. Lauret (Deloitte) to discuss revenue recognition considerations for the new Sears protection agreement contract. | $925.00 | 0.2 | $185.00 |

**02/02/2019**

| | | | | |
|---|---|---|---|---|
| Lauret, Kyle | Outline next steps instructions to C. Fitzgerald (Deloitte) to prepare management requested accounting advisory deliverable related to service contracts underwritten by a third party. | $625.00 | 0.3 | $187.50 |

**02/05/2019**

| | | | | |
|---|---|---|---|---|
| Bradfield, Derek | Meet with C. Fitzgerald, K. Lauret, and J. Berry (Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance for the Sears protection agreement revenue contract. | $925.00 | 0.4 | $370.00 |
| Fitzgerald, Connor | Meet with K. Lauret and D. Bradfield (Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance for the Sears protection agreement revenue contract. | $450.00 | 0.4 | $180.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Advisory Services - ASC 606

02/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with C. Fitzgerald and D. Bradfield (Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance for the Sears protection agreement revenue contract. | $625.00 | 0.4 | $250.00 |
| Subtotal for Advisory Services - ASC 606: | | | 3.8 | $3,055.00 |

### Advisory Services - ASC 852

02/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Meet with K. Lauret and K. Straub (Deloitte) to discuss accounting guidance for troubled debt restructurings and embedded derivatives and the applicability to Sears. | $925.00 | 0.3 | $277.50 |
| Lauret, Kyle | Meet with D. Bradfield, K. Lauret and K. Straub (Deloitte) to discuss accounting guidance for troubled debt restructurings and embedded derivatives and the applicability to Sears. | $625.00 | 0.3 | $187.50 |
| Straub, Kelsey | Meet with D. Bradfield, K. Lauret (Deloitte) to discuss accounting guidance for troubled debt restructurings and embedded derivatives and the applicability to Sears. | $450.00 | 0.3 | $135.00 |

02/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Address partner questions on guidance summary for accounting of derivatives. | $450.00 | 1.2 | $540.00 |

02/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Make edits to troubled debt restructuring guidance summary to deliver to J. Drosopoulos (Sears). | $450.00 | 1.2 | $540.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Advisory Services - ASC 852** | | | | |
| 02/21/2019 | | | | |
| Straub, Kelsey | Compile final listing of guidance summary workpapers in order to electronically file workpapers in accordance with auditing standards. | $450.00 | 1.3 | $585.00 |
| Subtotal for Advisory Services - ASC 852: | | | 4.6 | $2,265.00 |
| **Advisory Services - SOC Reports** | | | | |
| 02/01/2019 | | | | |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding Service Organization Control Mapping. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Identify additional support needed for interface control between the Sears Performance Reporting System (Application) and ALEX application. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding status of workpapers and Service Organization Control ("SOC") indexes. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update Access Benchmark information provided by the SHC and update year end action items to completion of audit. | $0.00 | 2.1 | $0.00 |
| Mason, David | Update Information Security and Change Management workpapers for Service Organization Control report. | $0.00 | 1.4 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding Service Organization Control controls and assertions. | $0.00 | 0.7 | $0.00 |
| Mason, David | Update IT infrastructure workpaper based on partner comments and questions. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding status of workpapers and Service Organization Control ("SOC") indexes. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/02/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review information used in controls testing procedures for revenue controls relevant to the Lands' End System and Organization Controls Report. | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Review information used in controls testing procedures for revenue controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Review operating effectiveness testing for one self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.2 | $0.00 |

**02/04/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoye, Jim | Update People Soft  Change monitoring documentation for report purposes. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Draft agenda for meeting with E. Gee (Sears) on the status of service organization control testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Make additional edits to the invoice processing system (IPS) workpaper based on additional support. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze support received for testing over People Soft change monitoring. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Update documentation of procedures performed to test Access Benchmark controls. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update documentation of procedures performed to test Admin Access Review controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform additional review of Service Organization Control ("SOC") assertions. | $0.00 | 1.3 | $0.00 |
| Nguyen, Donna | Review prior year disbursement testing for Lands End service organization control. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Advisory Services - SOC Reports** | | | | |
| 02/04/2019 | | | | |
| Nguyen, Donna | Review prior year disbursement testing for Sears Hometown and Outlet service organization control. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Update documentation of procedures performed to test controls over revenues. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Update documentation of tools administrative review timing for Sears Hometown Outlet Control report. | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Aggregate listing of service organization controls for Lands' End service organization control report. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Update the tracker of service organization controls for testing that has been completed. | $0.00 | 1.1 | $0.00 |
| 02/05/2019 | | | | |
| Berggren, Maureen | Review polling point of sale activity control for service organization report. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Update documentation of polling point of sale activity control testing based upon previous review. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review exceptions identified for Service Organization Control 1 report. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review edits made to procedures performed that are summarized in the service organization control planning memo. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review Service Organization Control 1 ("SOC 1") report after updates had been made to conclusions. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review risk management control related to Sears Hometown Outlet service organization control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Perform review of the Sears Hometown Outlet Service Organization Control 1 ("SOC 1") report before quality submission. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review edits made to General Ledger lock down control. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/05/2019 | | | | |
| Nguyen, Donna | Update documentation of disbursement testing for Sears Hometown and Outlet service organization control specific to information provided by entity. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Review prior year disbursement testing for Lands End service organization control specific to information provided by entity. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Assess sufficiency of procedures performed to test controls over revenue. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Revise documentation of tools administrative review timing for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 2.2 | $0.00 |
| 02/06/2019 | | | | |
| Hoye, Jim | Perform Analysis of Application admin access review for applications that are in scope for Service Organization Control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Perform analysis regarding the Vendor Allowance Tracking System application for privileged access. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Email E. Gee (Sears) regarding period end inquiry testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) to discuss the Application admin common control procedures. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Update documentation of procedures performed to test the endeavor production lockdown system. | $0.00 | 1.8 | $0.00 |
| Lauret, Kyle | Review operating effectiveness testing of two self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Review tools administrative review timing for Land's End service organization control report. | $0.00 | 3.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Review workpapers in the Sears Hometown Outlet service organization control report for readiness of electronic filing in according with auditing standards. | $0.00 | 3.6 | $0.00 |

**02/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Email J. Goodin (Sears) regarding Service Organization Control report timing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform analysis over the interface for the Sears Performance Reporting System application. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation of the common control workpapers provisioning and access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation on Endeavor advisory project. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct conference call with T. Williams (Sears) regarding Endeavor project and Outstanding period end inquiries. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding status of Endeavor advisory project testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Speak with D. Mason (Deloitte) regarding production lockdown endeavor and common control testing. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update documentation of tools administrative review timing for Land's End service organization control report. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update documentation of Sears Hometown Outlet report inquiry approaches. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding status of Endeavor advisory project testing. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Address partner questions on property tax rollforward control for Sears Hometown Outlet service organization control report. | $0.00 | 1.7 | $0.00 |

7

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/08/2019 | | | | |
| Mason, David | Identify outstanding support necessary to finish testing Business Control workpapers. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Revise documentation of tools administrative access review timing for the Land's End Service Organization Control report. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Review advisory file for the Sears Hometown Outlet Service Organization Control report to identify which workpapers are still outstanding. | $0.00 | 1.2 | $0.00 |
| 02/09/2019 | | | | |
| Nguyen, Donna | Update Service Organization Control for Sears Hometown and Outlet property tax payment testing. | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Compile listing of complete workpapers for the Land's End service organization control report to distribute to the managers. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Compile listing of complete workpapers to send to Deloitte engagement management on the Sears Hometown service organization control report. | $0.00 | 0.4 | $0.00 |
| 02/11/2019 | | | | |
| Berggren, Maureen | Review updates made to exception disposition for Lands End Service Organization Control ("SOC") 1. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Email J. Goodin (Sears) regarding Service Organization Control issuance. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation for common control provisioning. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding outstanding items needed for IT control testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Update tracker for finalized workpapers and outstanding items to assess estimated time to issuance. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Advisory Services - SOC Reports_** | | | | |
| 02/11/2019 | | | | |
| Lonnemann, Malorie | Perform review of inventory controls that are specific to the Lands' End Service Organization Control Report. | $0.00 | 3.6 | $0.00 |
| Mason, David | Update Systems Overview and Assertions Document for IT and Business Controls concurrently. | $0.00 | 0.9 | $0.00 |
| Mason, David | Update Systems Overview and Assertions Document for partner questions. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Compare General Information Technology Control Server to prior year Service Organization Control Servers to identify which workpaper masters need to be obtained. | $0.00 | 1.4 | $0.00 |
| Nguyen, Donna | Compare General Information Technology Control Server to prior year Service Organization Control Servers to identify  which workpapers are still outstanding. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Address M. Berggren's (Deloitte) questions on the Lands' End Service Organization Control report in regards to qualifying the objective around backups. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Address M. Berggren's (Deloitte) questions on the Sears Hometown and Outlet Service Organization Control report in regards to qualifying the objective around backups. | $0.00 | 2.4 | $0.00 |
| Vajhala, Phani Kiran | Review additional draft of the Lands' End Service Organization Control report. | $0.00 | 0.8 | $0.00 |
| 02/12/2019 | | | | |
| Hoye, Jim | Meet with J. Goodin, D. Dulce, C. Ramirez (Sears) and M. Smietanski (Deloitte) regarding Contractors expiration testing. | $0.00 | 0.4 | $0.00 |

9

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/12/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoye, Jim | Meet with T. Williams, S. Ulhameed, L. Perry, K Thorat, D Tangen (Sears), P. Vajhala, and M. Smietanski ( Deloitte) regarding Contractor Expiration control testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation of the Invoice Processing System application as part of control testing for the Service Organization Control report. | $0.00 | 4.4 | $0.00 |
| Hoye, Jim | Analyze File Overview document for updates needed. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to discuss regarding Service Organization Control Assertion mapping documentation for purposes for report issuance. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Review updated internal control testing documentation of tax control relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Research Deloitte firm policy guidance regarding required procedures and documentation surrounding risk associated with business process controls relevant to the Lands End System and Organization Controls Report. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Research Deloitte firm policy guidance regarding required procedures and documentation surrounding risk associated with business process controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review workpapers in General Information Technology Server to assess whether they are properly included. | $0.00 | 2.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Nguyen, Donna | File workpapers in General Information Technology audit file to consider whether each one is in the relevant section. | $0.00 | 2.8 | $0.00 |
| Straub, Kelsey | Provide a summary of Lands' End control testing workpapers to Deloitte Advisory for issuance. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Update sample size documentation in the Lands' End service organization control reports. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Make updates to sample size documentation in the Sears Hometown and Outlet service organization control reports. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Provide a summary of Sears Hometown and Outlet control testing workpapers to Deloitte Advisory for issuance. | $0.00 | 1.4 | $0.00 |
| Vajhala, Phani Kiran | Review updates made to the Lands' End Service Organization Control report. | $0.00 | 1.1 | $0.00 |

**02/13/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) to discuss the Lands End control report structure. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala, (Deloitte) to discuss Sears Hometown Outlet report structure. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Make updates to mapping of the Service Organization Control ("SOC") report. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding IT Environment Overview documentation and Assertions mapping. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Meet with D. Mason and M. Smietanski (Deloitte) regarding Service Organization Control Mapping for business control as part of testing procedures. | $0.00 | 0.7 | $0.00 |

11

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Advisory Services - SOC Reports*

02/13/2019

| | | | | |
|---|---|---|---|---|
| Lonnemann, Malorie | Review expenditure control specific to Kmart three way match required for the Service Organization Control Report. | $0.00 | 2.1 | $0.00 |
| Mason, David | Analyze Sears Hometown and Outlet Service Organization Control report for recent updates. | $0.00 | 0.9 | $0.00 |
| Mason, David | Analyze Lands' End Service Organization Control Report for updates applicable to the current year. | $0.00 | 0.9 | $0.00 |
| Mason, David | Meet with J. Hoye and M. Smietanski (Deloitte) regarding Service Organization Control Mapping for business control as part of testing procedures. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Perform a reconciliation of the status of controls for the Sears Hometown and Outlet report between Deloitte advisory and Deloitte audit. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Communicate to M. Allen (Deloitte) about updates to make to the sample size calculations of the Sears Hometown and Outlet control report. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Perform a reconciliation of the status of controls for the Lands' End control report between Deloitte advisory workpaper tracker and Deloitte audit workpaper tracker. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Communicate to M. Allen (Deloitte) updates to make to the sample size calculations of the Land's End service organization control report. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Review Service Organization Control report for updates made to control language. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) to discuss the Lands End service organization control report structure. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) to discuss Sears Hometown Outlet service organization control report structure. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review the management representation letter for the Lands End control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review the representation letter for Sears Hometown & Outlet Service Organization control report before submission to quality review. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review business control mapping documentation for service organization control reports. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Discuss with J. Goodin (Sears) about the potential need to include an inventory control over original costing in the Lands' End Service Organization Control Report. | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Review Service Organization Control report and address questions from M. Berggren (Deloitte). | $0.00 | 0.9 | $0.00 |

**02/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Review Service Organization control documentation for guidance being used for sample sizes for Lands End control report. | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Meet with K. Straub (Deloitte) to discuss edits to be made to the Land's End control sample size documentation. | $0.00 | 0.2 | $0.00 |
| Allen, Michael | Meet with K. Straub (Deloitte) to discuss edits to made to the Sears Hometown control sample size documentation. | $0.00 | 0.2 | $0.00 |
| Allen, Michael | Review Service Organization Control documentation for guidance being used for sample sizes for Sears Hometown Outlet control report. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) to discuss the documentation of the IT Environment Overview document and compliance memos. | $0.00 | 0.3 | $0.00 |

13

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/15/2019

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoye, Jim | Obtain support from J. Goodin (Sears) for configurations for point of sale polling. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform review of Service Organization Control assertions to send to M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with K. Straub (Deloitte) to discuss Service Organization Controls Assertions  and Control mapping. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Discuss with D. Mason and M. Smietanski (Deloitte) regarding Contractors Terms support received. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation of procedures performed to test Common Control Access Provisioning. | $0.00 | 1.6 | $0.00 |
| Mason, David | Compile Sears Hometown and Outlet Business Control Workpapers for the service organization control report as required by regulatory standards for electronic filings of workpapers. | $0.00 | 0.3 | $0.00 |
| Mason, David | Discuss with J. Hoye and M. Smietanski (Deloitte) regarding Contractors Terms support received. | $0.00 | 0.2 | $0.00 |
| Mason, David | Compile Land's End Business Control Workpapers for the service organization control report as required by regulatory standards for electronic filings of workpapers. | $0.00 | 0.3 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) to discuss the documentation of the IT Environment Overview  compliance memos. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with J. Hoye (Deloitte) to discuss Service Organization Controls Assertions  and Control mapping. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with M. Allen (Deloitte) to discuss edits to be made to the Land's End control sample size documentation. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - SOC Reports* | | | | |
| 02/15/2019 | | | | |
| Straub, Kelsey | Meet with M. Allen (Deloitte) to discuss edits to made to the Sears Hometown control sample size documentation. | $0.00 | 0.2 | $0.00 |
| 02/16/2019 | | | | |
| Allen, Michael | Update Service Organization control documentation for sample sizes for Lands End service organization control report. | $0.00 | 2.4 | $0.00 |
| Allen, Michael | Update Service Organization Controls extent of testing documentation for sample sizes for Sears Hometown service organization control report. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann (Deloitte) to discuss control documentation required for certain Lands' End Service Organization Control ("SOC") controls. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald (Deloitte) to discuss control documentation required for certain Lands' End Service Organization Control ("SOC") controls. | $0.00 | 0.3 | $0.00 |
| 02/18/2019 | | | | |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) for discussion on finalizing Lands End service organization control report for quality review. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Conduct call with P. Vajhala and C. Bihm ( Deloitte) for discussion on Land's End control report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Conduct call with P. Vajhala and C. Bihm (Deloitte) for discussion on Sears Hometown Outlet ("SHO") report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) for discussion on finalizing Sears Hometown report for quality review. | $0.00 | 0.2 | $0.00 |

15

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/18/2019 | | | | |
| Bihm, Christy | Conduct call with P. Vajhala and M. Berggren (Deloitte) for discussion on Sears Hometown Outlet ("SHO") report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Bihm, Christy | Conduct call with M. Berggren and P. Vajhala (Deloitte) for discussion on Land's End report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding the IT Environment Overview. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation for IT Environment Overview based on questions from M. Smietanski (Deloitte). | $0.00 | 0.7 | $0.00 |
| Hunt, Elliott | Review prior year Service Organization Control report for Land's End and run comparison analysis for this year. | $0.00 | 0.5 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding the IT Environment Overview. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Review Service Organization Control ("SOC") assertion mapping. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Review prior year filing for the Sears Hometown Outlet Service Organization Control report to identify what needs to be included in current year. | $0.00 | 2.3 | $0.00 |
| Straub, Kelsey | Reconcile the sales tax controls language from the control documentation to the draft Lands' End audit report. | $0.00 | 1.2 | $0.00 |
| Straub, Kelsey | Reconcile the property tax controls language from the control documentation to the draft Sears Hometown and Outlet audit report. | $0.00 | 1.2 | $0.00 |

16

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Conduct call with M. Berggren and C. Bihm (Deloitte) for discussion on Land's End report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Conduct call with C. Bihm and M. Berggren ( Deloitte) for discussion on Sears Hometown Outlet ("SHO") report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) for discussion on finalizing Lands End control report for quality review. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) for discussion on finalizing Sears Hometown control report for quality review. | $0.00 | 0.2 | $0.00 |

**02/19/2019**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Meet with J. Goodin, J. Lindsay, V. Desai, S. Khobragade ( Sears), M. Smietanski and P. Vajhala (Deloitte) regarding point of sale Polling thresholds. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Build Tracker for Finalized Service Organization Control Workpapers to send additional correspondence of outstanding workpapers. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review the Human Resources Management System Application. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address questions for IT Environment Overview Document. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Update procedures performed regarding operating effectiveness testing for self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/19/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mason, David | Prepare listing for the Service Organization Control ("SOC")  Sears Hometown & Outlet electronic filing in accordance with auditing standards. | $0.00 | 0.8 | $0.00 |
| Mason, David | Prepare listing for the Service Organization Control ("SOC")  Land's End electronic filing in accordance with auditing standards. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with J. Goodin, J. Lindsay, V. Desai, S. Khobragade (Sears), P. Vajhala and J. Hoye (Deloitte) regarding point of sale Polling thresholds. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Make updates to the status of controls for the Land's End control report in order to assess a timeline to issuance. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Compile a list of outstanding SHC request items for the Sears Hometown and Outlet report in order to update engagement management. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Make updates to the status of controls for the Sears Hometown and Outlet report in order to assess a timeline to issuance. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Compile a list of outstanding SHC request items for the Land's End report in order to update engagement management. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Goodin, J. Lindsay, V. Desai, S. Khobragade (Sears), M. Smietanski and J. Hoye (Deloitte) regarding point of sale Polling thresholds. | $0.00 | 0.7 | $0.00 |

**02/20/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review full working paper index for pre-signing  check. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Perform review of work paper index of the Service Organization Control report. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Advisory Services - SOC Reports_** | | | | |
| 02/20/2019 | | | | |
| Hoye, Jim | Update Tracker for Finalized Service Organization Control Workpapers to send additional correspondence of outstanding workpapers. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Update procedures performed regarding design and implementation testing for self-insurance controls relevant to the Sears Hometown and Outlet Service Organization Controls Report. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Map the financial reporting control description and procedures from the draft Sears Hometown and Outlet audit report to the master control document. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Map the financial reporting control descriptions and procedures from the draft Land's End audit report to the master control document. | $0.00 | 1.2 | $0.00 |
| 02/21/2019 | | | | |
| Berggren, Maureen | Review updates made to procedures in the Land's End summary memo. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) for discussion on progress on Service Organization Control ("SOC") relevant workpapers and finalizing Sears Hometown Outlet reports. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review updates made to procedures in the Sears Hometown & Outlet summary memo. | $0.00 | 0.4 | $0.00 |
| Bihm, Christy | Perform quality review of the Management Representation Letter for the Lands End Service Organization Control 1 report. | $0.00 | 0.2 | $0.00 |
| Bihm, Christy | Perform quality review of the Management Representation Letter for the Sears Hometown Outlet Service Organization Control 1 report. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation for IT Assertions Mapping based on questions from M. Smietanski (Deloitte). | $0.00 | 1.2 | $0.00 |

19

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Update documentation for subsequent event memo based on questions from M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Update procedures performed regarding design and implementation testing for expenditure controls. | $0.00 | 1.5 | $0.00 |
| Mason, David | Identify workpapers not finished for the Sears Hometown and Outlet Business and IT Control workpapers in order to assess a timeline until issuance. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update Sears Hometown and Outlet workpapers to align with Systems Overview and Assertions document. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update Lands' End control report workpapers to align with Systems Overview and Assertions document. | $0.00 | 0.8 | $0.00 |
| Mason, David | Electronically file second round of Lands' End Business and IT Control workpapers. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Review Service Organization Control ("SOC") assertions mapping. | $0.00 | 3.2 | $0.00 |
| Straub, Kelsey | Map the inventory control description and procedures from the draft Lands' End audit report to the master control document. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Map the inventory control description and procedures from the draft Sears Hometown and Outlet audit report to the master control document. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) for discussion on progress on Service Organization Control ("SOC") relevant workpapers and finalizing Sears Hometown Outlet reports. | $0.00 | 0.1 | $0.00 |

**02/22/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Conduct call with L. McDonnell, M. Lonnemann, and P. Vajhala (Deloitte) to discuss progress on Service Organization Control ("SOC") relevant workpapers to finalize the reports. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/22/2019

| | | | | |
|------|-------------|------|-------|------|
| Bihm, Christy | Perform quality review of the disposition document for the Lands End Service Organization Control 1 report. | $0.00 | 0.6 | $0.00 |
| Bihm, Christy | Perform quality review of the disposition document for the Sears Hometown Outlet Service Organization Control 1 report. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Update procedures performed for control testing in regards to the Sears Hometown Outlet Service Control Organization Report. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Update procedures performed for control testing in regards to the Land's End Service Control Organization Report. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding Telluride for IT Environment Overview Document. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski and J. Hoye (Deloitte) to finalize the Sears Hometown Outlet and Lands End Service Organization Control Files for electronic filing. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Conduct call with L. McDonnell,  P. Vajhala, and M. Berggren (Deloitte) to discuss progress on Service Organization Control ("SOC") relevant workpapers to finalize the reports. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Update operating effectiveness testing for expenditure controls. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update Sears Hometown and Outlet Business Control Supporting Workpaper for additional references. | $0.00 | 2.1 | $0.00 |
| Mason, David | Update Lands' End Business Control Supporting Workpapers for new references. | $0.00 | 2.1 | $0.00 |

21

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - SOC Reports* | | | | |
| 02/22/2019 | | | | |
| Mason, David | Meet with M. Smietanski and J. Hoye (Deloitte) to finalize the Sears Hometown Outlet and Lands End Service Organization Control Files for electronic filing. | $0.00 | 0.7 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding Telluride for IT Environment Overview Document. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review prior year disbursement testing for Sears Hometown and Outlet service organization control specific to information provided by entity. | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review Service Organization Controls for expenditures accounts payable matching control. | $0.00 | 1.8 | $0.00 |
| Riordan, Katy | Review Service Organization Control-specific expenditure control. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Review Service Organization Control ("SOC") file to prepare for electronic filing in accordance with auditing standards. | $0.00 | 1.7 | $0.00 |
| Smietanski, Meredith | Make updates to Service Organization Control assertions mapping. | $0.00 | 1.7 | $0.00 |
| Smietanski, Meredith | Meet with D. Mason and J. Hoye (Deloitte) to finalize the Sears Hometown Outlet and Lands End Service Organization Control Files for electronic filing. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Meet with J. Jose (Sears) to discuss outstanding support needed in order to test property tax controls. | $0.00 | 1.8 | $0.00 |
| Vajhala, Phani Kiran | Conduct call with L. McDonnell,  M. Lonnemann, and M. Berggren (Deloitte) to discuss progress on Service Organization Control ("SOC") relevant workpapers to finalize the reports. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Advisory Services - SOC Reports_** | | | | |
| 02/22/2019 | | | | |
| Weinert McDonnell, Lesley | Conduct call with M. Berggren, M. Lonnemann, and P. Vajhala ( Deloitte) to discuss progress on Service Organization Control ("SOC") relevant workpapers to finalize the reports. | $0.00 | 0.5 | $0.00 |
| 02/23/2019 | | | | |
| Nguyen, Donna | Update documentation of accounts payable disbursement testing for Sears Hometown and Outlet service organization control report. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Document property tax payment selections for real estate property selections. | $0.00 | 2.8 | $0.00 |
| 02/25/2019 | | | | |
| Berggren, Maureen | Review testing of the Invoice and Receipt match expenditure control. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review updates made to testing of inventory controls. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review the changes made to the testing of inventory controls for Service Organization Control report purposes. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review the procedures performed over the invoice and receipt matching expenditure controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Make changes to the documentation of procedures performed for control testing due to changes in regards to the Sears Hometown Outlet Service Control Organization Report. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding Contractors expiration date support. | $0.00 | 0.2 | $0.00 |
| Mason, David | Reconcile Sears Hometown and Outlet Business Control workpaper to master control file. | $0.00 | 0.4 | $0.00 |
| Mason, David | Reconcile Lands' End Service Organization Business Control Workpapers to tracker. | $0.00 | 0.4 | $0.00 |

23

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Contractors expiration date support. | $0.00 | 0.2 | $0.00 |

02/26/2019

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Meet with M. Berggren (Deloitte) and G. Russell (Sears Holdings Corporation) to discuss management representation letter inquiries and subsequent events for the purposes of the Land's End report issuance. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte), J. Goodin, T. Williams, A. Klus and S. Emricson (Sears Holdings Corporation) to discuss inquiries and subsequent events for the purposes of report issuance for Land's End control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Meet with M. Berggren (Deloitte) and G. Russell (Sears Holdings Corporation) to discuss management representation letter inquiries and subsequent events for the purposes of report issuance. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte), J. Goodin, T. Williams, A. Klus and S. Emricson (Sears Holdings Corporation) to discuss inquiries and subsequent events for the purposes of report issuance. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update procedures performed for control testing in regards to the Land's End Service Control Organization Report due to changes. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Update procedures performed for control testing in regards to the Sears Hometown Outlet Service Control Organization Report due to changes. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Analyze testing for interface between Invoice Processing System and National Accounts Payable interface. | $0.00 | 0.1 | $0.00 |

24

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/26/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Document updated internal control testing documentation of tax controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 2.2 | $0.00 |
| Straub, Kelsey | Provide an update to J. Hoye (Deloitte) on the updates to the business process controls. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Provide an update to the J. Hoye (Deloitte) regarding changes to the business process controls section. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren ( Deloitte), J. Goodin, T. Williams, A. Klus and S. Emricson (Sears Holdings Corporation) to discuss inquiries and subsequent events for the purposes of report issuance. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte), J. Goodin, T. Williams, A. Klus and S. Emricson (Sears Holdings Corporation) to discuss inquiries and subsequent events for the purposes of report issuance for Land's End. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Meet with M. Berggren (Deloitte) and G. Russell (Sears Holdings Corporation) to discuss management representation letter fraud risk inquiries and subsequent events for the purposes of the Land's End control report issuance. | $0.00 | 0.2 | $0.00 |
| Yauch, Glenn | Meet with M. Berggren (Deloitte) and G. Russell (Sears Holdings Corporation) to discuss management representation letter inquiries and subsequent events for the purposes of report issuance. | $0.00 | 0.2 | $0.00 |

**02/27/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berggren, Maureen | Perform review of memo documenting subsequent events as part of Service Organization Control ("SOC") related procedures. | $0.00 | 0.2 | $0.00 |

25

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Perform initial review of the testing of tax controls that will be presented in the Service Organization Control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Perform initial review of sales tax control testing for Lands End service organization control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review of memo documenting subsequent events and inquiries. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address manager question on National Accounts Payable system interface workpaper. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Review the changes to the current year Lands' End service organization control report. | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review the changes to the current year Sears Hometown and Outlet service organization control report. | $0.00 | 2.2 | $0.00 |

02/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review the changes made to the pricing interface control working paper. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Meet with T. Dixon and P. Vajhala (Deloitte) to discuss Sears Hometown Outlet Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Discuss with T. Dixon and P. Vajhala (Deloitte) the Service Organization Control report electronic filing status. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with T. Dixon and P. Vajhala (Deloitte) to discuss Land's End Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review updates to the pricing interface control working paper. | $0.00 | 0.1 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Berggren and P. Vajhala (Deloitte) to discuss Sears Hometown Outlet Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Advisory Services - SOC Reports** | | | | |
| 02/28/2019 | | | | |
| Dixon, Teagan (TJ) | Discuss with M. Berggren and P. Vajhala (Deloitte) the Service Organization Control report electronic filing status. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Berggren and P. Vajhala ( Deloitte) to discuss Land's End Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update procedures performed to test the Sears point of sale polling. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update People Soft Change monitoring testing documentation. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Update documentation of operating effectiveness testing for self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update Internal tracker to reflect which workpapers apply to the Sears Hometown and Outlet Service Organization Control Report. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update Internal tracker to reconcile differences between the Lands' End and Sears Hometown and Outlet control report files. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Address manager questions on property tax payment control testing. | $0.00 | 1.3 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Berggren and T. Dixon (Deloitte) the Service Organization Control report electronic filing status. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren and T. Dixon (Deloitte) to discuss Land's End Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren and T. Dixon (Deloitte) to discuss Sears Hometown Outlet Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Subtotal for Advisory Services - SOC Reports: | | | 203.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/01/2019 | | | | |
| Allen, Michael | Update Procedure documentation for Invoice and Receipt match control testing based on discussion with K. Corbat (Sears). | $0.00 | 1.9 | $0.00 |
| Babbar, Bhumika | Make edits to summary of procedures performed for the 2018 self-insurance analysis. | $0.00 | 2.4 | $0.00 |
| Babbar, Bhumika | Review draft of self-insurance assumptions as part of actuarial procedures. | $0.00 | 1.1 | $0.00 |
| Babbar, Bhumika | Make updates to documentation of the internal model for self-insurance analysis based on discussion with B. Beekman (Deloitte). | $0.00 | 3.6 | $0.00 |
| Babbar, Bhumika | Review procedures performed for the 2018 self-insurance analysis. | $0.00 | 2.2 | $0.00 |
| Berggren, Maureen | Meet with  G. Yauch, T. Dixon, P. Vajhala, and M. Smietanski (Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with  G. Yauch, M. Berggren, P. Vajhala, and M. Smietanski (Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update status of inventory service organization controls for February 1st. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Review inventory service control related to Business Object automatically retrieving information from the Invoice Processing System. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Update documentation of the inventory store physical results control. | $0.00 | 0.8 | $0.00 |
| Harrison, Tracy | Perform engagement quality review of Sears Protection Company Purerto Rico audit opinion. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding procedures on Access Benchmark Synchronization. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smientanski (Deloitte) to discuss backups testing. | $0.00 | 0.5 | $0.00 |

28

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Audit Services

02/01/2019

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Analyze access benchmark support and email T. Gore (Sears) for clarification on support received. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation of the process owner competency for the purposes of documenting analysis of this area for the Service Organization Control report. | $0.00 | 2.8 | $0.00 |
| Hoye, Jim | Update documentation for testing of the Production Lockdown Common control. | $0.00 | 0.3 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding procedures on Access Benchmark Synchronization. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Revise control testing methodology and documentation to align with other Deloitte control testing. | $0.00 | 3.1 | $0.00 |
| Riordan, Katy | Reperform Sears internal audit's revised review of the Kmart general liability claim payments. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Review expenditure control documentation of testing prepared by M. Allen (Deloitte). | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Apply PeopleSoft segregation of duties from automated system functionality within automated control workpaper. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss backups testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with  G. Yauch, M. Berggren, P. Vajhala, and T. Dixon ( Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Speak with P. Vajhala (Deloitte) to discuss on splitting up the Backups control in order to test the effective control within a separate workpaper and the Access Review conclusion. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Review IT production lockdown workpaper. | $0.00 | 3.3 | $0.00 |

29

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/01/2019 | | | | |
| Vajhala, Phani Kiran | Speak with M. Smietanski (Deloitte) to connect on splitting up the Backups control in order to test the effective control within a separate workpaper and the Access Review conclusion. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with  G. Yauch, M. Berggren, T. Dixon, and M. Smietanski (Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| Yauch, Glenn | Meet with  P. Vajhala, M. Berggren, T. Dixon, and M. Smietanski ( Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| 02/02/2019 | | | | |
| Riordan, Katy | Review expenditure control documentation of testing prepared by J. Billie (Deloitte). | $0.00 | 3.8 | $0.00 |
| 02/03/2019 | | | | |
| Lauret, Kyle | Review unsecured creditors claim against potential ESL bid to purchase certain assets and assume certain liabilities of Sears Holdings to evaluate potential action steps. | $0.00 | 3.7 | $0.00 |
| 02/04/2019 | | | | |
| Berrill, Liz | Meet with L. McDonnell, S. Hurwitz, S. Klein, J. Berry, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, S. Hurwitz, S. Klein, E. Berrill, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Document the process for the automated shrink accrual calculation. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Update SHC request list for inventory original item cost selections. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

02/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 4th for benefit of E. Gee (Sears). | $0.00 | 0.9 | $0.00 |
| Hurwitz, Scott | Meet with E. Berrill, L. McDonnell, S. Klein, J. Berry, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Mason, David | Update Systems overview and assertions workpaper for reviewer comments and questions. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update Information Security workpapers for updated references in change management. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update Production Lockdown Common and Production Lockdown Endeavor workpapers. | $0.00 | 2.7 | $0.00 |
| Mason, David | Update Change Management workpaper based on reviewer comments and questions. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Review the three way match expenditure control to make additional requests to K. Corbat (Sears) for missing support. | $0.00 | 3.4 | $0.00 |
| Riordan, Katy | Review documentation of testing of the three way match expenditure control. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Review documentation of testing of automated controls. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Review the procedures performed regarding testing of general IT controls. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, S. Hurwitz, S. Klein, J. Berry, and E. Berrill (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review IT infrastructure parameters workpaper. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**02/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Meet with E. Berrill, S. Hurwitz, S. Klein, J. Berry, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Perform required review of services in connection with PCAOB and AICPA independence standards and Deloitte policies. | $0.00 | 1.6 | $0.00 |
| Weinert McDonnell, Lesley | Review recent press articles and apply for access to CourtCall to observe the February 4, 2019 bankruptcy court hearing to evaluate impact on audit procedures. | $0.00 | 0.7 | $0.00 |

**02/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Balester, Jennifer | Meet with S. Pinto, B. Beekman, K. Lauret, and M. Lonnemann (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Beekman, Berna | Review ultimate losses as part of the self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Beekman, Berna | Meet with S. Pinto, J. Balester, K. Lauret, and M. Lonnemann (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Berggren, Maureen | Review general IT control working papers related to backups testing. | $0.00 | 0.5 | $0.00 |
| Chang, Stephen | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/05/2019 | | | | |
| Fitzgerald, Connor | Update documentation of inventory service control related to results of inventory counts automatically posting to the inventory general ledger. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Call R. Buenaventura and J. Bonzo (Sears) regarding issues obtaining approval information for inventory item cost selections. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 5th for benefit of SHC. | $0.00 | 0.8 | $0.00 |
| Hermanson, Tom | Research applicable accounting guidance in preparation for discussion with L. Meerschaert, R. Boyle, D. Meyer and C. Olsen (Sears) on yearend accounting and tax issues and treatment of Medium term notes dispositions. | $0.00 | 3.3 | $0.00 |
| Lauret, Kyle | Meet with S. Pinto, J. Balester, B. Beekman, and M. Lonnemann (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with J. Balester, K. Lauret, and S. Pinto (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Review documentation of the process for the automated shrink accrual calculation. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/05/2019 | | | | |
| Mason, David | Draft internal tracker of general IT control workpapers tested in previous years. | $0.00 | 2.6 | $0.00 |
| Mason, David | Update internal tracker for developments on the admin access review workpapers. | $0.00 | 1.9 | $0.00 |
| Mason, David | Update production lockdown endeavor workpaper for recent support received. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update Data Center Operations workpapers for electronic filing of workpapers in accordance with auditing standards. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Pinto, Sarah | Meet with J. Balester, K. Lauret, and M. Lonnemann (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Prepare and send instructions to M. Allen (Deloitte) explaining disbursement testing methodology. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Meet with J. Staiger and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Research information provided by the entity sampling guidance in order to document expenditure controls. | $0.00 | 1.2 | $0.00 |
| Shah, Homil | Meet with M. Morawiec, L. McDonnell, A. Bandic and J. Staiger (Deloitte) to analyze timeline to issuance related to statutory audits of Sears Holdings Corporation. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Assess the transition made by management from ServiceNow to Sysaid. | $0.00 | 3.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**02/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Staiger, Jt | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan and J. Staiger (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review risk assessment workpaper on IT parameters. | $0.00 | 1.2 | $0.00 |

**02/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Meet with C. Fitzgerald and J. McManus (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Update Design and Implementation testing documentation for the Invoice and Receipt match control based on Accounts payable Screenshots and Bank detail support received from K. Corbat (Sears). | $0.00 | 1.9 | $0.00 |
| Berrill, Liz | Meet with C. Fitzgerald and J. McManus (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Berrill, Liz | Meet with K. Lauret (Deloitte) to discuss update on accumulating audit file documentation required for electronic filing of workpapers in accordance with auditing standards. | $0.00 | 0.3 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

02/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, and M. Lonnemann (Deloitte), to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Chang, Stephen | Meet with C. Fitzgerald and J. McManus (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with R. Buenaventura (Sears) to discuss questions on the original inventory cost item file he provided. | $0.00 | 1.8 | $0.00 |
| Fitzgerald, Connor | Email R. Bueaventura (Sears) to identify additional Sears individuals to request original cost approval selections from. | $0.00 | 3.8 | $0.00 |
| Lauret, Kyle | Meet with E. Berrill (Deloitte) to discuss update on accumulating audit file documentation required for electronic filing of workpapers in accordance with auditing standards. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review first half of ESL's omnibus response in support of going concern transaction of Sears Holdings to evaluate potential action steps. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/06/2019 | | | | |
| Lauret, Kyle | Meet with C. Fitzgerald and J. McManus (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Meet with  E. Berrill, L. McDonnell, J. Staiger, K. Lauret, J. Berry, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Mason, David | Draft updated control wording for Change Management workpapers. | $0.00 | 2.6 | $0.00 |
| Mason, David | Update systems overview and assertions workpaper for additional support received. | $0.00 | 3.2 | $0.00 |
| Mason, David | Inspect systems overviews supporting workpapers for references. | $0.00 | 1.9 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) to discuss the Application admin common control. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update the Privileged Access Review control for sample sizes. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/06/2019 | | | | |
| Riordan, Katy | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Review internal audit's testing and documentation of the insurance claim payment review - Kmart general liability. | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Review internal audit's testing and documentation of the insurance claim payment review - Sears. | $0.00 | 3.5 | $0.00 |
| Smietanski, Meredith | Update documentation of the procedures performed to test general IT controls. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Straub, Kelsey | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review edits made on risk assessment workpaper on IT parameters. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Audit Services

**02/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |

**02/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Beekman, Berna | Review self-insurance ultimate losses (for worker's compensation segments). | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Meet with J.T. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski ( Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Berrill, Liz | Meet with L. Valentine (Sears) and J. Avita-Guzman (Sears) to discuss updated bankruptcy matters. | $0.00 | 0.2 | $0.00 |
| Berrill, Liz | Meet with N. Sinha (Sears) to discuss bankruptcy related updates. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Review the accounting conclusions made on the Medium term notes agreement to between Sears and third party. | $0.00 | 0.7 | $0.00 |
| Dixon, Teagan (TJ) | Meet with J.T. Staiger, M. Lonnemann, P. Vajhala, M. Berggren, and M. Smietanski (Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with M. Fabian (Deloitte) to discuss required steps potentially required to issue a termination of services letter to Sears Holdings. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Review second half of ESL's omnibus response in support of going concern transaction of Sears Holdings to evaluate potential action steps. | $0.00 | 1.6 | $0.00 |
| Lonnemann, Malorie | Review documentation of the inventory store physical results control. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with J.T. Staiger, T. Dixon, P. Vajhala, M. Berggren, and M. Smietanski (Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/07/2019 | | | | |
| Mason, David | Update Systems Overview and Assertions workpaper with the updated Business Controls descriptions. | $0.00 | 2.6 | $0.00 |
| Mason, David | Update IT Access Review samples and population. | $0.00 | 1.9 | $0.00 |
| Mason, David | Draft updated Business Controls workpaper tracker to send to E. Gee (Sears). | $0.00 | 2.2 | $0.00 |
| Mason, David | Draft internal email for team compliance considerations. | $0.00 | 0.9 | $0.00 |
| Mason, David | Speak with J. Hoye (Deloitte) regarding production lockdown endeavor and common control testing. | $0.00 | 0.4 | $0.00 |
| Mason, David | Draft IT and Business Controls supporting workpaper tracker to send to E. Gee ( Sears). | $0.00 | 1.8 | $0.00 |
| Riordan, Katy | Address and respond to partner and manager questions on the control over Sears general liability claims. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Review Sears internal audit's testing and documentation of the insurance claim payment review - Kmart worker's compensation. | $0.00 | 3.6 | $0.00 |
| Smietanski, Meredith | Meet with J.T. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, and M. Berggren (Deloitte) to discuss  Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with M. Berggren, M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski (Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with J.T. Staiger, M. Lonnemann, T. Dixon, M. Berggren, and M. Smietanski ( Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Draft listing of current priorities for the general IT control testing procedures. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/08/2019 | | | | |
| Allen, Michael | Draft control testing procedures documentation for the 3-way match (receipt, invoice, and purchase order) based on walk through with K. Corbat and T. Crane (Sears). | $0.00 | 3.2 | $0.00 |
| Berrill, Liz | Review materials filed with bankruptcy court related to pending transaction and assess potential audit impacts. | $0.00 | 2.0 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with  E. Berrill, L. McDonnell, J. Staiger, K. Lauret ( Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review inventory service organization control related to the querying of purchase order data. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 8th for benefit of S. Brokke (Sears). | $0.00 | 0.7 | $0.00 |
| Jaiswal, Himanshu | Review summary of updates to audit procedures based on updated guidance. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, (Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Gather required information to update required quarterly independence procedures in Deloitte global tool for tracking services and independence under professional standards. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update Admin Access Review samples and support sent by the E. Gee (Sears). | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/08/2019 | | | | |
| Mason, David | Discuss with M. Smietanski (Deloitte) regarding Common Administration Access Reviews. | $0.00 | 0.8 | $0.00 |
| Mason, David | Document updated references in Systems Overview and Assertions workpaper. | $0.00 | 1.6 | $0.00 |
| Patni, Paridhi | Review Applications administration workpaper as part of general IT control testing. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Update the information provided by the entity consideration workpapers specific to insurance. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Update the control over the review of the self insurance claim triangles for partner questions and comments. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Discuss with D. Mason (Deloitte) regarding Common Administration Access Reviews. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret ( Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review addressed questions on IT infrastructure parameters workpaper. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, L., J. Staiger, K. Lauret ( Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| 02/09/2019 | | | | |
| Fitzgerald, Connor | Review inventory service organization control related to the querying of purchase order data, which is part of testing over the physical inventory. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Address partner questions on the automated revenue polling control and testing documentation. | $0.00 | 3.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/11/2019 | | | | |
| Allen, Michael | Update documentation for extent of testing of the invoice and receipt matching control based on updated Deloitte guidance for automated control testing. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Update documentation for planned procedures to test for operating effectiveness for the invoice and receipt match control for expenditures. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Update documentation of invoice and receipt matching control based on discussion with J. Johnson (Sears) on the company follow-up procedures for vendor claims. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of testing of the automated match between the invoice, price, and purchase order control based on questions received from K. Riordan (Deloitte). | $0.00 | 2.5 | $0.00 |
| Berggren, Maureen | Meet with J. Berry, E. Berrill, L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Review updated IT production lockdown workpaper. | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Review rollforward documentation procedures performed over Inventory management controls. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review rollforward documentation procedures performed over risk management controls. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review internal controls related to the process of a three way match occurring before payment is made on outstanding bills. | $0.00 | 1.3 | $0.00 |

43

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 02/11/2019 | | | | |
| Hermanson, Tom | Meet with M. Berggren, E. Berrill, L. McDonnell, E. Tzavelis, J. Berry, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Prepare Organizational chart of the Company as part of procedures to understand the entity. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Assess current audit procedures and whether they should be updated based on results of asset purchase agreement. | $0.00 | 3.9 | $0.00 |
| Lauret, Kyle | Draft updates to weekly leadership meeting agenda to reflect current status of prioritized items. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Assess go forward audit procedures based on results of asset purchase agreement by ESL. | $0.00 | 0.4 | $0.00 |
| Manjwani, Rashmi | Update documentation of changes made in Sears Organization Chart workpaper in accordance with procedures performed to understand the entity. | $0.00 | 2.4 | $0.00 |
| Mason, David | Update Team Compliance Considerations and update internal tracker to assess timeline to issuance. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft list of outstanding items for contractors termination testing. | $0.00 | 2.1 | $0.00 |
| McManus, Joseph | Update documentation for Close and Consolidation Risk of Material Misstatement workpaper. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Review prior year subsequent disbursements testing to understand procedures required for current year. | $0.00 | 2.4 | $0.00 |
| Nguyen, Donna | Review prior year subsequent disbursements testing of Information Produced by Entity to understand procedures required for current year. | $0.00 | 2.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/11/2019 | | | | |
| Riordan, Katy | Review the documentation of Sears' control over post-petition payables. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Address M. Berggren's (Deloitte) questions around access provisioning for the Retail inventory management access review. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding outstanding items needed from SHC for IT control testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Update the IT workpaper status tracker and email the agenda for outstanding items to E. Gee (Sears) in place of a meeting. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Assess documentation of general IT control considerations. | $0.00 | 3.9 | $0.00 |
| Tzavelis, Elias | Meet with M. Berggren, E. Berrill, L. McDonnell, J. Berry, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review common IT administrator access reviews. | $0.00 | 1.8 | $0.00 |
| Weinert McDonnell, Lesley | Meet with M. Berggren, E. Berrill, J. Berry, E. Tzavelis, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Meet with M. Berggren, E. Berrill, L. McDonnell, E. Tzavelis, T. Hermanson, J. Berry, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for | $0.00 | 0.6 | $0.00 |
| 02/12/2019 | | | | |
| Berggren, Maureen | Review Tax Controls to confirm that questions were addressed. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/12/2019 | | | | |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Berrill, Liz | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, L. McDonnell, K. Lauret (Deloitte) on February 12, 2019 regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with M. Berggren, E. Berrill, L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson ( Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sea | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, and M. Lonnemann(Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Update service organization control workpaper tracker for February 11th. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, L. McDonnell, E. Berrill (Deloitte) on February 12, 2019 regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

02/12/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Draft updates to weekly status meeting agenda with S. Brokke and J. Drosopoulos (Sears) including most recent updates to reflect current status of prioritized items. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Provide status and open items to complete remaining audit procedures as requested by S. Brokke (Sears). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Review updated internal control testing documentation of four self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Mason, David | Assess status of advisory workpapers in order to file in accordance with regulatory standards. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Sample population of October retail price changes for Retail Price Changes Control. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Review July bank statement received from B. Archambeau (Sears) to assess whether it is sufficient for testing of Kmart subsequent disbursement listing. | $0.00 | 1.7 | $0.00 |
| Nguyen, Donna | Review February bank statement received from B. Archambeau (Sears) to assess whether it is sufficient for testing of Kmart subsequent disbursement listing. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/12/2019 | | | | |
| Riordan, Katy | Address review questions on the documentation of Sears' control over post-petition payables. | $0.00 | 3.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss regarding Service Organization Control Assertion mapping documentation for purposes of report issuance. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Test PeopleSoft Financials for change management controls. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with J. Goodin, D. Dulce, C. Ramirez (Sears) and J. Hoye (Deloitte) regarding Contractors expiration testing. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams, S. Ulhameed, L. Perry, K Thorat, D Tangen ( Sears), P. Vajhala, and J. Hoye (Deloitte) regarding Contractor Expiration control testing. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, E. Berrill, K. Lauret (Deloitte) on February 12, 2019 regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Review admin access IT control workpaper. | $0.00 | 1.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with T. Williams, S. Ulhameed, L. Perry, K Thorat, D Tangen (Sears), P. Vajhala, and M. Smietanski (Deloitte) regarding Contractor Expiration control testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/12/2019 | | | | |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, E. Berrill, K. Lauret (Deloitte) on February 12, 2019 regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| 02/13/2019 | | | | |
| Allen, Michael | Perform testing over the Amended vendor listing obtained form R. Buenaventura (Sears) as part of testing of the new merchandise vendor review. | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Update documentation of testing of the merchandise three way match control based on questions received from M. Lonnemann (Deloitte). | $0.00 | 1.9 | $0.00 |
| Berrill, Liz | Meet with R. Riecker (Sears) to discuss court proceedings and matters related to the estate. | $0.00 | 0.8 | $0.00 |
| Berrill, Liz | Meet with M. Berggren, J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Lonnemann, P. Vajhala, and M. Smietanski (Deloitte) to discuss Risk Associated With Control ("RAWC") business control updates. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

02/13/2019

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Update service inventory control outstanding request listing so S. Brokke (Sears) knows which items are outstanding. | $0.00 | 1.1 | $0.00 |
| Jha, Abhinav | Update Sears Organization Chart workpaper in accordance with procedures performed to understand the entity. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Meet with T. Dixon, P. Vajhala, and M. Smietanski (Deloitte) to discuss Risk Associated With Control ("RAWC") business control updates. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update Systems Overview and Assertions Documentation. | $0.00 | 2.9 | $0.00 |
| Mason, David | Update Process Owner Document for year end testing. | $0.00 | 1.8 | $0.00 |
| Mason, David | Update General IT Controls Overview Documentation for year end conclusions. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Update project plan for Service Organization Control report controls status. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Review February disbursement listing received from B. Archambeau (Sears) to assess whether it is sufficient for testing of Kmart subsequent disbursement listing. | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Document selections for Kmart subsequent disbursement listing. | $0.00 | 3.2 | $0.00 |
| Nguyen, Donna | Review July disbursement listing received from B. Archambeau (Sears) to assess whether it is sufficient for testing of Kmart subsequent disbursement listing. | $0.00 | 2.6 | $0.00 |
| Riordan, Katy | Review the control documentation over manual invoice payment adjustments. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/13/2019 | | | | |
| Smietanski, Meredith | Meet with D. Mason and J. Hoye (Deloitte) regarding Service Organization Control Mapping for business control as part of testing procedures. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding IT Risk Worksheet documentation and Assertions mapping. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with M. Lonnemann, P. Vajhala, and T. Dixon (Deloitte) to discuss Risk Associated With Control ("RAWC") business control updates. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Review Service Organization Control report revisions to inventory controls. | $0.00 | 3.8 | $0.00 |
| Vajhala, Phani Kiran | Review IT tools listing for additional requests needed from SHC. | $0.00 | 1.7 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Lonnemann, T. Dixon, and M. Smietanski (Deloitte) to discuss Risk Associated With Control ("RAWC") business control updates. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review the planned procedures performed to test the Company's pension obligation. | $0.00 | 2.1 | $0.00 |
| 02/14/2019 | | | | |
| Berrill, Liz | Meet with J. Drosopoulos (Sears), and L. McDonnell, J. Staiger, M. Lonnemann (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Meet with J. Drosopoulos (Sears), and E. Berrill, L. McDonnell, J. Staiger, and M. Lonnemann (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Smietanski (Deloitte) to discuss outstanding contractor expiration date support. | $0.00 | 0.2 | $0.00 |

51

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

02/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Email P. Patel (Sears) on missing support needed for the original cost inventory service organization control. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Meet with J. Drosopoulos (Sears), and E. Berrill, L. McDonnell, J. Staiger, M. Lonnemann  (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Drosopoulos (Sears), and E. Berrill, L. McDonnell, J. Staiger (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Mason, David | Update Team Compliance Considerations Workpaper for manager questions. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update documentation of rollforward testing for Infrastructure management. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update list of year-end items to update in change management control. | $0.00 | 2.2 | $0.00 |
| Mason, David | Create listing of documentation and support used to test infrastructure access review control. | $0.00 | 1.9 | $0.00 |
| Mason, David | Update documentation of the production lockdown testing based on changes in procedures. | $0.00 | 1.8 | $0.00 |
| Nguyen, Donna | Review June bank statement received from J. Johnson (Sears) to consider whether it is sufficient for testing of Sears subsequent disbursement listing. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | Review July bank statement received from J. Johnson (Sears) to consider whether it is sufficient for testing of Sears subsequent disbursement listing. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | Update Connect (SHC request website) for support requested from G. Dyer (Sears) related to inventory control. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/14/2019 | | | | |
| Nguyen, Donna | Update Connect (SHC request website) for support requested from J. Johnson and B. Archambeau (Sears) related to subsequent disbursements testing. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Address partner questions on the control documentation over manual invoice payment adjustments. | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Draft testing due dates for general IT controls. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Document rollforward strategy for the purposes of testing IT controls. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Review testing of production lockdown controls. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Meet with T. Dixon (Deloitte) to discuss outstanding contractor expiration date support. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Update documentation of the Service Organization Control rollforward testing procedures performed. | $0.00 | 3.1 | $0.00 |
| Staiger, Jt | Meet with J. Drosopoulos (Sears), and E. Berrill, L. McDonnell, M. Lonnemann, and  (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review edits made to IT production lockdown workpaper. | $0.00 | 2.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Drosopoulos (Sears), and E. Berrill, J. Staiger, M. Lonnemann, and  (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Discussion with S. Brokke (Sears) regarding inclusion of Deloitte audit and tax fees in the administrative professional services fee carve-out accrual. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/15/2019 | | | | |
| Fitzgerald, Connor | Update price interface service organization inventory control documentation for the purposes of testing. | $0.00 | 1.5 | $0.00 |
| Mason, David | Assess prior procedures performed for infrastructure access review and how applicable to current year. | $0.00 | 1.6 | $0.00 |
| Mason, David | Draft list of year end items that should be included in IT control testing file. | $0.00 | 2.9 | $0.00 |
| Mason, David | Discuss with M. Smietanski (Deloitte) regarding Change Migration Tools. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Review June disbursement listing received from J. Johnson (Sears) to assess whether it is sufficient for testing of Sears subsequent disbursement listing. | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Review July disbursement listing received from J. Johnson (Sears) to assess whether it is sufficient for testing of Sears subsequent disbursement listing. | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Document selections for Sears subsequent disbursement listing. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Discuss with D. Mason (Deloitte) regarding Change Migration Tools. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with D. Mason and J. Hoye (Deloitte) regarding Contractors Terms support received. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Research the amount of debt held by related parties that remains at the Company and was not apart of the credit bid for the assets and liabilities of the Company. | $0.00 | 1.9 | $0.00 |
| Vajhala, Phani Kiran | Review IT tools general control documentation. | $0.00 | 1.9 | $0.00 |
| 02/16/2019 | | | | |
| Beekman, Berna | Review self-insurance data entry (for segments) as part of 2018 self-insurance analysis procedures. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/16/2019 | | | | |
| Beekman, Berna | Document procedures performed for 2018 self-insurance analysis to identify whether updates should be made. | $0.00 | 3.2 | $0.00 |
| Fitzgerald, Connor | Enhance documentation of inventory interface controls for the service organization controls reports. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Update documentation of the corporate structure of the company as part of procedures to gain an understanding of the entity. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Update Connect (SHC request website) for additional support requested from B. Archambeau (Sears) related to subsequent disbursements testing. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update Connect (SHC request website) for additional support requested from J. Johnson (Sears) related to subsequent disbursements testing. | $0.00 | 0.6 | $0.00 |
| 02/17/2019 | | | | |
| Lauret, Kyle | Evaluate potential updates to Deloitte's global system to track services for legal entities (required for purposes of maintaining independence) based on analysis of Sears Holdings' current legal entity listing. | $0.00 | 0.7 | $0.00 |
| 02/18/2019 | | | | |
| Hermanson, Tom | Draft questions on bankruptcy impacts regarding the financial statements of the statutory audit for the D. Meyer (Sears)  to review. | $0.00 | 1.6 | $0.00 |
| Mason, David | Update documentation of process owner competency assessment workpaper. | $0.00 | 2.6 | $0.00 |
| Mason, David | Make updates to documentation of process owner competency assessment workpaper based on questions received from M. Smietanski (Deloitte). | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**02/18/2019**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| McManus, Joseph | Meet with K. Straub and K. Riordan (Deloitte) to discuss Service Organization Control testing priorities for the seniors and staff for the current week. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update Service Organization Controls report Project plan for current status of workpapers. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with K. Straub and J. McManus (Deloitte) to discuss Service Organization Control testing priorities for the seniors and staff for the current week. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Make updates to the documentation of testing of production lockdown controls. | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan and J. McManus (Deloitte) to discuss Service Organization Control testing priorities for the seniors and staff for the current week. | $0.00 | 0.5 | $0.00 |

**02/19/2019**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Beekman, Berna | Review self-insurance assumptions (for worker's compensation segments). | $0.00 | 0.5 | $0.00 |
| Berggren, Maureen | Meet with T. Dixon, E. Berrill, J. Staiger and G. Yauch (Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |
| Berrill, Liz | Meet with T. Dixon, M. Berggren, J. Staiger and G. Yauch (Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with J. Staiger, M. Berggren, E. Berrill, and G. Yauch ( Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |

56

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/19/2019 | | | | |
| Fitzgerald, Connor | Update service inventory control outstanding request listing so S. Brokke ( Sears) knows which items are outstanding as of 2/19/2019. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update general IT control testing workpapers to send to K. Straub (Deloitte). | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with D. Nguyen and K. Riordan (Deloitte) to discuss updated invoice and receipt match control documentation. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update documentation of procedures performed to assess the control process owner's competency. | $0.00 | 1.6 | $0.00 |
| Mason, David | Update documentation of the production lockdown testing based on questions received from M. Smietanski (Deloitte). | $0.00 | 2.5 | $0.00 |
| Nguyen, Donna | Request support for subsequent disbursement testing from B. Archambeau (Sears). | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with K. Riordan and M. Lonnemann (Deloitte) to discuss updated invoice and receipt match control documentation. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with D. Nguyen and M. Lonnemann (Deloitte) to discuss updated invoice and receipt match control documentation. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Draft notes based on previous discussion regarding Ciboodle revenue system change management. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Review testing of Sears IT automated business processes. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Document updates based on findings from testing production lockdown controls. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/19/2019 | | | | |
| Staiger, Jt | Meet with T. Dixon, M. Berggren, E. Berrill, and G. Yauch (Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review addressed questions on documentation of common administrator access reviews. | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Meet with J. Staiger, M. Berggren, E. Berrill, and J. Staiger (Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |
| 02/20/2019 | | | | |
| Allen, Michael | Update documentation of design and implementation testing of Manual adjustments in Sears payment system control based on questions received from K. Riordan (Deloitte). | $0.00 | 1.8 | $0.00 |
| Beekman, Berna | Document self-insurance assumptions (for worker's compensation segments) based on review. | $0.00 | 3.0 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Berrill, Liz | Meet with B. Phelan (Sears), J. Berry, and L. McDonnell (Deloitte) to discuss status of pension procedures and updates moving forward. | $0.00 | 0.8 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, and J. Staiger (Deloitte) to discuss cash flow forecasting related to Deloitte & Touche LLP services for the estate. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with  E. Berrill, L. McDonnell, and J. Staiger (Deloitte) to discuss cash flow forecasting related to Deloitte & Touche LLP services for the estate. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 02/20/2019 | | | | |
| Berry, Jim | Meet with B. Phelan (Sears), J. Berry, and L. McDonnell (Deloitte) to discuss status of pension procedures and updates moving forward. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with E. Berrill, L. McDonnell, J. Staiger,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger,  and M. Lonnemann (Deloitte), to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Make updates to testing of procedures performed over physical inventory controls. | $0.00 | 2.0 | $0.00 |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 20th for benefit of S. Brokke (Sears). | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Document ownership tracking procedures as a method of understanding the entity. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Draft updated weekly leadership meeting agenda to reflect current status of open areas for benefit of S. Brokke (Sears). | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with E. Berrill, L. McDonnell, J. Staiger,  J. Berry, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update General IT Controls Workpaper based on reviewer questions and comments. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/20/2019 | | | | |
| Nguyen, Donna | Update Connect (Deloitte SHC request system) for additional support needed to complete subsequent disbursements testing. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Review the Kmart three way match control. | $0.00 | 3.7 | $0.00 |
| Smietanski, Meredith | Review Ciboodle revenue change management controls. | $0.00 | 1.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, and L. McDonnell (Deloitte) to discuss cash flow forecasting related to Deloitte & Touche LLP services for the estate. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Update documentation of backups testing procedures. | $0.00 | 3.3 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, and J. Staiger (Deloitte) to discuss cash flow forecasting related to Deloitte & Touche LLP services for the estate. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, J. Staiger, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears), J. Berry, and L. McDonnell (Deloitte) to discuss status of pension procedures and updates moving forward. | $0.00 | 0.8 | $0.00 |
| 02/21/2019 | | | | |
| Allen, Michael | Update Operating Effectiveness procedural documentation for testing of Expenditure Service Organization Control- Manual adjustments within Sears payment system. | $0.00 | 3.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

02/21/2019

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Meet with M. Lonnemann, K. Riordan, and D. Nguyen (Deloitte) to discuss additional testing and procedures to be performed  over expenditure controls. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update documentation of the operating effectiveness testing of Expenditure control, manual payment within Sears systems, based on discussion with M. Lonnemann, D. Nguyen, and K. Riordan (Deloitte). | $0.00 | 1.5 | $0.00 |
| Beekman, Berna | Review self-insurance assumptions (for Kmart worker's compensation segments). | $0.00 | 2.5 | $0.00 |
| Beekman, Berna | Review self-insurance assumptions (for Sears worker's compensation segments). | $0.00 | 1.0 | $0.00 |
| Berggren, Maureen | Meet with G. Yauch, T. Dixon and P. Vajhala  (Deloitte) to discuss SHC updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Berrill, Liz | Meet with R. Riecker (Sears) to discuss status of 2018 pension procedures. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Meet with G. Yauch, M. Berggren, and P. Vajhala  ( Deloitte) to discuss SHC updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update documentation of source data considerations for inventory. | $0.00 | 2.0 | $0.00 |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 21st for benefit of S. Brokke (Sears). | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with M. Allen, K. Riordan, and D. Nguyen ( Deloitte) to discuss additional testing and procedures to be performed  over expenditure controls. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, P. Vajhala, and M. Smietanski (Deloitte) to discuss the potential need of an IT owner to sign the Service Organization Control reports. | $0.00 | 0.3 | $0.00 |

61

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

02/21/2019

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Mason, David | Update IT Risk Worksheet concurrently with the Control Mapping worksheet. | $0.00 | 1.6 | $0.00 |
| Mason, David | Analyze Subsequent Events memo for recent updates. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update Estimated Time to Completion file for progress made during week of 2/23. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Update Connect (Deloitte SHC request system) for support needed from B. Archambeau (Sears) to continue subsequent disbursements testing. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update procedures text box in subsequent disbursements testing workpaper to better align with testing performed. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Meet with M. Lonnemann, K. Riordan, and M. Allen (Deloitte) to discuss additional testing and procedures to be performed  over expenditure controls. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with M. Lonnemann, D. Nguyen, and M. Allen (Deloitte) to discuss additional testing and procedures to be performed  over expenditure controls. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update documentation of rollforward strategy for testing of IT controls. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Make updates to the procedures performed to test the Sears IT automated business processes. | $0.00 | 3.2 | $0.00 |
| Smietanski, Meredith | Meet with M. Lonnemann, P. Vajhala, and J. Staiger (Deloitte) to discuss the potential need of an IT owner to sign the Service Organization Control reports. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, P. Vajhala, and M. Smietanski (Deloitte) to discuss the potential need of an IT owner to sign the Service Organization Control reports. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/21/2019 | | | | |
| Vajhala, Phani Kiran | Meet with M. Lonnemann, J. Staiger, and M. Smietanski (Deloitte) to discuss the potential need of an IT owner to sign the Service Organization Control reports. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with T. Dixon, M. Berggren, and G. Yauch ( Deloitte) to discuss SHC updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Review access provisioning control workpaper. | $0.00 | 2.2 | $0.00 |
| Yauch, Glenn | Meet with T. Dixon, M. Berggren, and P. Vajhala ( Deloitte) to discuss SHC updates and testing progress. | $0.00 | 0.5 | $0.00 |
| 02/22/2019 | | | | |
| Allen, Michael | Update documentation based for operating effectiveness testing of manual adjustments to the Sears payment system control based on discussion with K. Corbat (Sears). | $0.00 | 1.5 | $0.00 |
| Allen, Michael | Update documentation of design and implementation testing of the manual payment in Sears system control based on discussion from K. Corbat (Sears). | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Update documentation for operating effectiveness of Expenditure Service organization control testing based on support received from T. Ellindram (Sears). | $0.00 | 2.4 | $0.00 |
| Allen, Michael | Participate in call with M. Lonnemann, K. Riordan (Deloitte), K. Corbat,  and J. Johnson ( Sears), to discuss the payment detail associated with selections made for testing of expenditure controls. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Update documentation of the automated shrink accrual calculation. | $0.00 | 1.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/22/2019 | | | | |
| Lonnemann, Malorie | Participate in call with K. Riordan, M. Allen (Deloitte), K. Corbat,  and J. Johnson (Sears), to discuss the payment detail associated with selections made for testing of expenditure controls. | $0.00 | 0.7 | $0.00 |
| Mason, David | Draft list of outstanding items while reconciling Systems Overview and Assertions document with prior year workpapers. | $0.00 | 1.4 | $0.00 |
| Nguyen, Donna | Review files used in disbursements control testing to identify if additional testing is needed. | $0.00 | 1.8 | $0.00 |
| Nguyen, Donna | Update documentation related to Sears selection in subsequent disbursements testing workpaper. | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Request additional support for subsequent disbursement testing from B. Archambeau (Sears). | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Participate in call with M. Lonnemann, M. Allen (Deloitte), K. Corbat,  and J. Johnson (Sears), to discuss the payment detail associated with selections made for testing of expenditure controls. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Review the contractor expiration date support for use in control documentation. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review addressed questions on control documentation on access provisioning workpaper. | $0.00 | 2.7 | $0.00 |
| 02/23/2019 | | | | |
| Allen, Michael | Update documentation of Expenditure control summary documentation based on previous discussion with K. Corbat (Sears). | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Update documentation of Service Organization control testing based on additional payment support detail (required for certain selections) obtained from T. Ellindram (Sears). | $0.00 | 2.2 | $0.00 |

64

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/23/2019 | | | | |
| Nguyen, Donna | Close out remaining requests marked as open on Connect (Deloitte SHC request system). | $0.00 | 0.4 | $0.00 |
| 02/25/2019 | | | | |
| Allen, Michael | Update documentation of testing of Manual adjustments in Sears payment system control based on review questions regarding selections from K. Riordan (Deloitte). | $0.00 | 1.4 | $0.00 |
| Hermanson, Tom | Assess Other Comprehensive Income tax implications as it relates to Sears. | $0.00 | 1.0 | $0.00 |
| Mason, David | Update Contractor termination workpaper for updated support received from SHC. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Address K. Riordan (Deloitte) questions on documentation of expenditure controls related to Sears 3 -way match system. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Address K. Riordan (Deloitte) questions on documentation of expenditure controls related to Kmart 3 -way match system. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update Connect (Deloitte SHC request system) to close out support no longer needed for expenditure controls. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Review the changes made to the Kmart three-way match control. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Review the changes made to the Sears three -way match control. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Update documentation based on the contractor expiration date support. | $0.00 | 3.7 | $0.00 |
| Vajhala, Phani Kiran | Review control workpapers on Access terminations. | $0.00 | 1.2 | $0.00 |
| 02/26/2019 | | | | |
| Allen, Michael | Update documentation of testing of the 3-way match control for Sears merchandise based on review questions from M. Lonnemann (Deloitte). | $0.00 | 1.7 | $0.00 |

65

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/26/2019 | | | | |
| Allen, Michael | Update documentation regarding certain selections for three way match testing of Sears merchandise based on discussion with T. Ellindram (Sears). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Draft control testing procedures documentation for the 3-way match (receipt, invoice, and purchase order) control. | $0.00 | 1.4 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Repor | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and J. Berry (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Repor | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with E. Berrill, L. McDonnell, J. Staiger, J. Berry, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/26/2019 | | | | |
| Lonnemann, Malorie | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret, S. Chang, and J. Berry (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update Connect (Deloitte SHC request system) to remove support no longer needed from SHC. | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Review the updates made to the import system match control. | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Review the changes made to the vendor changes review control. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Review testing of production lockdown controls. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Analyze cash flow forecasts v. actuals for February and March for the Sears estate. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Meet with E. Berrill, L. McDonnell, J. Berry, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report. | $0.00 | 0.6 | $0.00 |
| 02/27/2019 | | | | |
| Allen, Michael | Update documentation of testing of Manual adjustments in Sears payment control based on response from W. Ewing (Sears). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Draft email to K. Corbat (Sears) regarding certain selections for the manual payments made in Sears payment system. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/27/2019 | | | | |
| Allen, Michael | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and D. Nguyen ( Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Allen, Michael | Correspond via email with D. Agarwal (Sears) on a debit memo authorized by her to gain a better understanding of a transaction associated with a selection for Expenditure control testing. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, M. Allen, K. Straub, K. Riordan, J. McManus, and D. Nguyen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Lonnemann,  P. Vajhala, and J. Staiger (Deloitte) to discuss risk memo requirements. | $0.00 | 0.4 | $0.00 |
| Hermanson, Tom | Assess Puerto Rico tax refundable issues to address to D. Meyer (Sears) based on bankruptcy. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Draft updated agenda for weekly status meeting with S. Brokke and J. Drosopoulos (Sears). | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Analyze list of open Deloitte engagements to create a tracker of the status of each engagement to assist in ongoing monitoring of independence. | $0.00 | 2.2 | $0.00 |
| Lauret, Kyle | Participate in call with J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and D. Nguyen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

02/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Meet with M. Lonnemann,  P. Vajhala, and T. Dixon (Deloitte) to discuss risk memo requirements. | $0.00 | 0.4 | $0.00 |
| Mason, David | Update Systems Overview and Assertions workpaper for new support. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and M. Allen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Straub, M. Allen, J. McManus, and D. Nguyen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Review the changes made to the subsequent disbursement testing file. | $0.00 | 3.6 | $0.00 |
| Riordan, Katy | Review Kmart expenditure control. | $0.00 | 3.8 | $0.00 |
| Staiger, Jt | Participate in call with K. Lauret, A. Williams, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and D. Nguyen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuance's. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann,  P. Vajhala, and T. Dixon (Deloitte) to discuss risk memo requirements. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, T. Berland,  K. Riordan, J. McManus, and D. Nguyen ( Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Lonnemann,  J. Staiger, and T. Dixon (Deloitte) to discuss risk memo requirements. | $0.00 | 0.4 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/27/2019 | | | | |
| Weinert McDonnell, Lesley | Review actuarial specialist scoping memo for pension liability audit. | $0.00 | 2.9 | $0.00 |
| Weinert McDonnell, Lesley | Meet with E. Berrill, J. Berry, J. Staiger, K. Lauret,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Participate in call with K. Lauret, J. Staiger, M. Allen, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and D. Nguyen ( Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| 02/28/2019 | | | | |
| Lauret, Kyle | Update Deloitte engagement tracker of the status of each engagement for ongoing monitoring of independence. | $0.00 | 1.4 | $0.00 |
| Mason, David | Draft email to J. Hoye (Deloitte) on outstanding contractors for contractor terminations workpaper. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update documentation of expenditure control related to Kmart 3-way match process. | $0.00 | 2.9 | $0.00 |
| Riordan, Katy | Review the updates made to the manual payment control for Sears. | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Review and Update the expenditures information used in a control matrix. | $0.00 | 3.4 | $0.00 |
| Subtotal for Audit Services: | | | 567.7 | $0.00 |
| *Out of Scope Audit Services* | | | | |
| 02/01/2019 | | | | |
| Hennelly, McKenna | Review the details of the new Sears credit card renewal contract to analyze accounting treatment. | $400.00 | 1.1 | $440.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**02/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Review going concern updates made in the management representation letter, including changes in language in statutory audits. | $400.00 | 1.7 | $680.00 |
| Rogers, Chris | Research accounting guidance related to timing issues that can occur during liquidation basis accounting. | $600.00 | 2.2 | $1,320.00 |

**02/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Finalize required audit documentation to complete accounting analysis of the Company's revenue recognition for co-branded credit card agreement. | $500.00 | 0.3 | $150.00 |
| Lonnemann, Malorie | Update disclosure in statutory audit based on changes in going concern assessments due to the bankruptcy. | $400.00 | 1.4 | $560.00 |

**02/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Update language of going concern analysis based on recent Company bankruptcy proceedings for Sears Re statutory engagement. | $300.00 | 3.9 | $1,170.00 |
| Gangisetty, Sujana | Compile listing of Kmart Inventory data obtained from general ledger for the purpose of creating the Inventory dashboard. | $80.00 | 3.0 | $240.00 |
| Klein, Sara | Meet with L. McDonnell, S. Hurwitz, E. Berrill, J. Berry, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $600.00 | 0.9 | $540.00 |
| Prettyman, Carmen | Document procedures performed to identify potential independence conflicts with engagement. | $300.00 | 3.2 | $960.00 |
| Straub, Kelsey | Collect 2018 audit and advisory workpapers to complete electronic filing of workpapers as required by auditing standards. | $300.00 | 3.9 | $1,170.00 |
| Straub, Kelsey | Reconcile the liabilities subject to compromise in the third quarter 2018 balance sheet to the monthly operating reports. | $300.00 | 0.7 | $210.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/05/2019 | | | | |
| Berry, Jim | Meet with K. Lauret and D. Bradfield (Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance for the Sears protection agreement contract. | $600.00 | 0.4 | $240.00 |
| Fitzgerald, Connor | Update going concern analysis based on recent Company bankruptcy proceedings, including statutory audit impacts. | $300.00 | 3.7 | $1,110.00 |
| Gangisetty, Sujana | Utilize Inventory data obtained from the general ledger for Kmart stores to calculate inventory metrics such as Cost Complement percentage for individual stores. | $80.00 | 2.0 | $160.00 |
| 02/06/2019 | | | | |
| Balester, Jennifer | Meet with K. Lauret (Deloitte) to discuss updated audit procedures for self insurance. | $500.00 | 0.2 | $100.00 |
| Balester, Jennifer | Compose email to S. Pino, B. Beekman, K. Doster, B. Babbar (Deloitte) regarding electronic filing of workpapers for self insurance. | $500.00 | 0.1 | $50.00 |
| Fitzgerald, Connor | Update reporting documents for revised going concern language given recent Company bankruptcy proceedings. | $300.00 | 3.5 | $1,050.00 |
| Gangisetty, Sujana | Create Inventory Dashboards for Inventory balances per store to analyze trends. | $80.00 | 3.0 | $240.00 |
| Lauret, Kyle | Meet with J. Balester (Deloitte) regarding electronic filing of workpapers for self insurance. | $500.00 | 0.2 | $100.00 |
| Nanda, Priyanka | Review of Sears Junior Debtor In Possession transaction , prepared by Yash Jain (Deloitte) for assessing the accounting analysis of the Junior Debt. | $160.00 | 3.0 | $480.00 |
| Staiger, Jt | Review analysis on accounting considerations related to the sale of investments to third party. | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/06/2019 | | | | |
| Straub, Kelsey | Edit the going concern consultation memo for Kmart Puerto Rico for partner questions on the disclosure language and basis for conclusion. | $300.00 | 2.3 | $690.00 |
| Vemu, Vijay | Perform data analysis over the Inventory per square foot data obtained from the general ledger. | $80.00 | 2.0 | $160.00 |
| 02/07/2019 | | | | |
| Chang, Stephen | Perform secondary review of addressed comments on internal medium term notes sale consideration memo. | $400.00 | 0.6 | $240.00 |
| Fitzgerald, Connor | Document the Company's subsequent event disclosure for the sale and impairment of medium term note investments. | $300.00 | 2.1 | $630.00 |
| Gangisetty, Sujana | Create Inventory Dashboard for Cost complement percentage data to analyze trends. | $80.00 | 2.0 | $160.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) to evaluate preliminary collection of audit workpapers to evaluate next steps in order to prepare the 2018 audit file for electronic filing as required by auditing standards. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Review revised memo documenting consultation with Deloitte specialists regarding going concern conclusion. | $400.00 | 1.1 | $440.00 |
| Straub, Kelsey | Identify required audit workpapers in order to prepare for electronic filing of workpapers for the 2018 audit. | $300.00 | 1.4 | $420.00 |
| Straub, Kelsey | Meet with K. Lauret (Deloitte) to evaluate preliminary collection of audit workpapers to evaluate next steps in order to prepare the 2018 audit file for electronic filing as required by auditing standards. | $300.00 | 0.4 | $120.00 |
| Vemu, Vijay | Update Inventory dashboard to analyze individual stores that exhibit unusual amounts. | $80.00 | 4.0 | $320.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/08/2019 | | | | |
| Gangisetty, Sujana | Create Inventory Dashboard analyzing the relationship between Inventory Markup percentage and cost complement percentage to analyze trends. | $80.00 | 3.4 | $272.00 |
| Gangisetty, Sujana | Create Inventory Dashboard for Inventory Markup percentage data in order to analyze trends. | $80.00 | 2.9 | $232.00 |
| Lonnemann, Malorie | Review related disclosure for Kmart Puerto Rico Operations LLC's 2017 statutory audit caused by going concern updates. | $400.00 | 0.9 | $360.00 |
| Pradhan, Smruti | Update Inventory Dashboard analysis for specific statistics at individual store levels in order to analyze trends. | $120.00 | 4.0 | $480.00 |
| Straub, Kelsey | Assess the remaining procedures on remaining audit workpapers in order to complete the electronic filing of workpapers as required by auditing standards. | $300.00 | 2.6 | $780.00 |
| Straub, Kelsey | Draft initial list of procedures to plan for the audit of the Company's pension plan balances. | $300.00 | 0.9 | $270.00 |
| Vemu, Vijay | Update Inventory dashboards to include data interactive features to analyze for trends. | $80.00 | 4.0 | $320.00 |
| 02/09/2019 | | | | |
| Straub, Kelsey | Organize and compile audit workpapers in order to electronically file the 2018 audit file in accordance with required auditing standards. | $300.00 | 1.2 | $360.00 |
| Straub, Kelsey | Address partner questions on documentation of accounting for sale of medium term notes. | $300.00 | 1.2 | $360.00 |
| Straub, Kelsey | Update initial list of procedures to plan for the audit of the Company's pension plan balances. | $300.00 | 0.9 | $270.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

02/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Chang, Stephen | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, C. Drager, M. Hu, and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $400.00 | 0.4 | $160.00 |
| Donthisaram, Shravya | Review data analytics performed over individual inventory store data to assess whether additional procedures should be performed. | $80.00 | 3.8 | $304.00 |
| Drager, Christine | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, M. Hu, S. Chang and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $600.00 | 0.4 | $240.00 |
| Gangisetty, Sujana | Update Inventory Dashboard for additional data for Kmart stores. | $80.00 | 4.0 | $320.00 |
| Hu, May | Review prior year pension procedures to consider which can be applied to this year. | $300.00 | 0.4 | $120.00 |
| Hu, May | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, C. Drager, J. Staiger, S. Chang and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $300.00 | 0.4 | $120.00 |
| Lauret, Kyle | Meet with S. Pradhan and J. McManus (Deloitte) to discuss Data Analytics Specialists' charts, graphs, and visual outputs for Kmart Store inventory valuation procedures. | $500.00 | 0.6 | $300.00 |
| McManus, Joseph | Meet with S. Pradhan and K. Lauret (Deloitte) to discuss Data Analytics Specialists' charts, graphs, and visual outputs for Kmart Store inventory valuation procedures. | $300.00 | 0.6 | $180.00 |
| Nguyen, Donna | Run Essbase (SHC general ledger system) to identify year- end revenue and total assets to assess materiality. | $200.00 | 1.1 | $220.00 |

75

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/11/2019 | | | | |
| Prettyman, Carmen | Document assessment of potential engagement risks as they relate to the Company and Deloitte's independence. | $300.00 | 3.7 | $1,110.00 |
| Simpson, Lindsey | Perform accounting research on the Company's pension plan changes and measurement date. | $500.00 | 3.1 | $1,550.00 |
| Staiger, Jt | Analyze procedures to perform over the pension balance for Sears 2018 financial statements. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Prepare risk assessment documentation on pension obligation as a part of planning procedures. | $300.00 | 2.9 | $870.00 |
| Straub, Kelsey | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang  (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $300.00 | 0.4 | $120.00 |
| Straub, Kelsey | Organize 2018 advisory workpapers in preparation for the electronic filing of workpapers in accordance with auditing standards. | $300.00 | 1.7 | $510.00 |
| Weinert McDonnell, Lesley | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and J. Staiger, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $600.00 | 0.4 | $240.00 |
| 02/12/2019 | | | | |
| Allen, Michael | Review analytical procedures performed over Kmart stores to identify which analytical tools can be utilized in testing of Inventory. | $200.00 | 1.9 | $380.00 |

76

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/12/2019 | | | | |
| Anderson, Jenifer | Email J. Staiger and J. Feller (Deloitte) regarding the likelihood of a 2018 audit due to the bankruptcy. | $500.00 | 0.5 | $250.00 |
| Chang, Stephen | Review of agenda to discuss with management different approaches to testing pension plans based on control reliance or non control reliance. | $400.00 | 1.0 | $400.00 |
| Chang, Stephen | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $400.00 | 0.3 | $120.00 |
| Das, Arnab | Update Kmart inventory dashboard for additional support received. | $160.00 | 0.9 | $144.00 |
| Donthisaram, Shravya | Update the inventory dashboard for Kmart stores based on additional support received. | $80.00 | 4.7 | $376.00 |
| Drager, Christine | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, M. Hu, S. Chang and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $600.00 | 0.3 | $180.00 |
| Gangisetty, Sujana | Update visual outputs in Inventory Dashboard for Kmart stores to include analysis based on geographic locations. | $80.00 | 3.0 | $240.00 |
| Hu, May | Document procedures performed for year end pension testing for 2018. | $300.00 | 0.3 | $90.00 |
| Hu, May | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, K. Straub, S. Chang  (Deloitte) to discuss the measurement date of the Company's pension plans. | $300.00 | 0.3 | $90.00 |
| Jain, Yash R | Review the Service Auditor Review memos used by the Company over the pension balances. | $120.00 | 0.5 | $60.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/12/2019 | | | | |
| Lauret, Kyle | Review preliminary inventory data analytics dashboard for Kmart stores to understand relevant data analytics to investigate further in order to evaluate inventory store level existence and valuation. | $500.00 | 0.6 | $300.00 |
| Prettyman, Carmen | Document conflict check findings as they relate to the Company as a result of bankruptcy. | $300.00 | 2.8 | $840.00 |
| Schmitt, Derek | Draft notes after review of hypothetical bond portfolio testing for pension plan audit. | $500.00 | 0.4 | $200.00 |
| Simpson, Lindsey | Meet with C. Weller, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Meet with C. Weller, L. Simpson, L. McDonnell, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang  (Deloitte) to discuss the measurement date of the Company's pension plans. | $300.00 | 0.3 | $90.00 |
| Straub, Kelsey | Consider whether re-testing on bonds in the calculation of the pension discount rate is required given updated information from J. Eichner (Sears). | $300.00 | 0.7 | $210.00 |
| Weinert McDonnell, Lesley | Meet with C. Weller, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $600.00 | 0.3 | $180.00 |
| Weller, Curt | Compare procedures performed over pension liability in the prior year and compare to planned procedures for the current year. | $600.00 | 0.7 | $420.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/12/2019 | | | | |
| Weller, Curt | Meet with K. Straub, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang  (Deloitte) to discuss the measurement date of the Company's pension plans. | $600.00 | 0.3 | $180.00 |
| 02/13/2019 | | | | |
| Allen, Michael | Observe analytical procedures performed on Sears Full-Line Stores to document outlier stores. | $200.00 | 2.4 | $480.00 |
| Allen, Michael | Draft Kmart Store Inventory Analytics analysis memo for K. Lauret (Deloitte) review. | $200.00 | 3.2 | $640.00 |
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, and K. Straub (Deloitte) to discuss the planned procedures to test the Company's 2018 pension obligation. | $400.00 | 0.4 | $160.00 |
| Chang, Stephen | Review the project plan on required procedures and requests for management on pension plans. | $400.00 | 3.2 | $1,280.00 |
| Donthisaram, Shravya | Update the inventory dashboard for Kmart stores for the purposes of analyzing trends. | $80.00 | 4.2 | $336.00 |
| Lauret, Kyle | Meet with J. McManus (Deloitte) to review current Kmart Store Inventory Analytics dashboard and documentation steps. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Review preliminary inventory data analytics dashboard for Kmart stores to evaluate next steps to evaluate inventory store level existence and valuation. | $500.00 | 0.6 | $300.00 |
| McManus, Joseph | Meet with K. Lauret (Deloitte) to review current Kmart Store Inventory Analytics dashboard and documentation steps. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Calculate mean, median, standard deviations, and acceptable thresholds for Kmart Store inventory analytics for purposes of testing valuation. | $300.00 | 3.3 | $990.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/13/2019 | | | | |
| Prettyman, Carmen | Review documentation of conflict check findings as they relate to the Company and Deloitte's independence. | $300.00 | 2.3 | $690.00 |
| Schmitt, Derek | Review hypothetical bond portfolio testing results and findings memo for pension plan audit. | $500.00 | 1.4 | $700.00 |
| Staiger, Jt | Meet with L. McDonnell, S. Chang and K. Straub (Deloitte) to discuss the planned procedures to test the Company's 2018 pension obligation. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, S. Chang (Deloitte) to discuss the planned procedures to test the Company's 2018 pension obligation. | $300.00 | 0.4 | $120.00 |
| Straub, Kelsey | Draft confirmations to send to the Company's pension actuary and asset custodian. | $300.00 | 1.9 | $570.00 |
| Straub, Kelsey | Create SHC request list of pension support that is needed for the audit, including the due dates the support is requested by. | $300.00 | 1.2 | $360.00 |
| Straub, Kelsey | Develop a SHC request list with request items and due dates for procedures on pension. | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Update the SHC request list with request items and due dates given updated information from the Company. | $300.00 | 2.6 | $780.00 |
| Weinert McDonnell, Lesley | Review revised disclosure and opinion language for going concern for Kmart Puerto Rico Operations LLC 2017 statutory audit. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, S. Chang and K. Straub (Deloitte) to discuss the planned procedures to test the Company's 2018 pension obligation. | $600.00 | 0.4 | $240.00 |
| 02/14/2019 | | | | |
| Chang, Stephen | Review the risk assessment memo over pension assets. | $400.00 | 3.7 | $1,480.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**02/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gangisetty, Sujana | Review current status of the Inventory Dashboard on full line and Kmart stores. | $80.00 | 3.0 | $240.00 |
| Gupta, Anshula | Update documentation of testing the pension data as part of year end procedures. | $80.00 | 3.2 | $256.00 |
| Lauret, Kyle | Review updated Sears Protection Company Puerto Rico's required going concern consultation memo that includes statutory financial statement footnote disclosure and Deloitte going concern audit opinion language. | $500.00 | 0.3 | $150.00 |
| Lonnemann, Malorie | Update reporting items (management representation letter, going concern memo, board communications and opinion) for final disclosure related to going concern conclusions subsequent the court approval of the asset purchase from Transform Co. | $400.00 | 4.1 | $1,640.00 |
| McManus, Joseph | Review Kmart store inventory analytics for outliers and statistical anomalies. | $300.00 | 4.5 | $1,350.00 |
| Prettyman, Carmen | Update documentation of conflict check findings as they relate to the Company based on the filing of bankruptcy. | $300.00 | 3.4 | $1,020.00 |
| Straub, Kelsey | Prepare a summary of audit and actuary procedures to test the year-end pension balance. | $300.00 | 2.4 | $720.00 |
| Straub, Kelsey | Prepare risk assessment documentation on pension investments to test as a part of planning procedures. | $300.00 | 2.7 | $810.00 |
| Straub, Kelsey | Prepare risk assessment documentation on the pension obligation as a part of audit planning procedures. | $300.00 | 2.7 | $810.00 |

**02/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Review Inventory dashboard data analytics to identify Kmart stores that are outliers for inventory balances. | $200.00 | 1.1 | $220.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/15/2019 | | | | |
| Allen, Michael | Review scatterplot Inventory dashboard analytics to identify Kmart store outliers for cost complement percentage. | $200.00 | 2.4 | $480.00 |
| Chang, Stephen | Review the pension plans risk of material misstatement workbook. | $400.00 | 3.8 | $1,520.00 |
| Lauret, Kyle | Review preliminary outline documenting data analytics for Kmart stores to evaluate inventory store level existence and valuation. | $500.00 | 3.2 | $1,600.00 |
| Lauret, Kyle | Review revised Sears Protection Company Puerto Rico's required going concern consultation memo that includes statutory financial statement footnote disclosure and Deloitte going concern audit opinion language. | $500.00 | 0.4 | $200.00 |
| Pradhan, Smruti | Update visual outputs in Inventory Dashboard for Kmart stores to include thresholds and ranges for testing. | $120.00 | 2.0 | $240.00 |
| Staiger, Jt | Research applicable guidance as it relates to the liquidation basis of accounting and other bankruptcy matters. | $500.00 | 2.8 | $1,400.00 |
| Straub, Kelsey | Update going concern consultation memo for management's updates in their financial statement disclosure. | $300.00 | 3.2 | $960.00 |
| 02/16/2019 | | | | |
| Jha, Abhinav | Document opinion of Sears service organizations used for pension plan reports as part of year end procedures. | $80.00 | 1.6 | $128.00 |
| Pradhan, Smruti | Update visual outputs in Inventory Dashboard for Kmart stores to include thresholds for testing for cost complement percentage. | $120.00 | 4.0 | $480.00 |
| Straub, Kelsey | Address J. Staiger's (Deloitte) questions on pension asset and obligation risk assessment in order to send to partner. | $300.00 | 2.7 | $810.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Out of Scope Audit Services*

**02/17/2019**

| | | | | |
|---|---|---|---|---|
| Brocker, Karla | Document employment benefit support received for the purposes of year end pension procedures. | $400.00 | 2.5 | $1,000.00 |

**02/18/2019**

| | | | | |
|---|---|---|---|---|
| Chang, Stephen | Perform initial review of the pension asset process memo. | $400.00 | 1.1 | $440.00 |
| Donthisaram, Shravya | Update Kmart store inventory dashboards for additional support to analyze trends. | $80.00 | 4.4 | $352.00 |
| Gangisetty, Sujana | Update Inventory dashboard to include ranges for additional store analysis. | $80.00 | 2.0 | $160.00 |
| Pradhan, Smruti | Compile listing of Sears Inventory data obtained from the general ledger for the purpose of creating the Inventory dashboard. | $120.00 | 4.0 | $480.00 |
| Staiger, Jt | Analyze engagement hours and fees for purposes of drafting the December fee statement. | $500.00 | 3.3 | $1,650.00 |
| Straub, Kelsey | Address manager questions on going concern consultation memo for Sears Protection Company Puerto Rico. | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Edit audit communications for Sears Puerto Rico for update in going concern conclusion. | $300.00 | 0.9 | $270.00 |

**02/19/2019**

| | | | | |
|---|---|---|---|---|
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, C. Drager, M. Hu, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $400.00 | 0.3 | $120.00 |
| Chang, Stephen | Review the Pension Plan disclosure reports received by Sears third party Actuaries for Pension Plan 1 and Plan 2. | $400.00 | 1.3 | $520.00 |
| Chang, Stephen | Review the drafted confirmations to the third party record keeper and custodian for the Pension Plans. | $400.00 | 0.8 | $320.00 |
| Donthisaram, Shravya | Update Sears individual store inventory dashboard to reflect several inventory data statistics used for analysis. | $80.00 | 3.5 | $280.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/19/2019 | | | | |
| Pradhan, Smruti | Utilize Inventory data obtained from the general ledger for Kmart stores to calculate inventory metrics such as Cost Complement percentage for each individual store. | $120.00 | 2.0 | $240.00 |
| Prettyman, Carmen | Update documentation of findings of additional potential engagement risks associated with the Company due to bankruptcy. | $300.00 | 3.8 | $1,140.00 |
| Staiger, Jt | Review forecasted cash flows for the Sears estate for purposes of the Company's cash flow forecast. | $500.00 | 2.4 | $1,200.00 |
| Straub, Kelsey | Test contribution payments for the company's two pension plans. | $300.00 | 1.8 | $540.00 |
| 02/20/2019 | | | | |
| Chang, Stephen | Perform a review over the pension plan accounting along with related controls. | $400.00 | 1.7 | $680.00 |
| Chew, Tyng Yu | Meet with M. Hu (Deloitte) to discuss the planned audit procedures to perform over the year-end pension balance. | $200.00 | 0.3 | $60.00 |
| Chew, Tyng Yu | Review requested pension items received and identify what additional support is needed for audit procedures. | $200.00 | 0.2 | $40.00 |
| Chew, Tyng Yu | Revise discount rate assumptions as it relates to pension procedures. | $200.00 | 0.5 | $100.00 |
| Donthisaram, Shravya | Update Sears individual store inventory dashboard in order to analyze trends throughout the year. | $80.00 | 2.7 | $216.00 |
| Drager, Christine | Meet with L. McDonnell, J. Staiger,  M. Hu, S. Chang, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $600.00 | 0.3 | $180.00 |
| Drager, Christine | Revise scoping memo for year-end procedures on pension. | $600.00 | 0.2 | $120.00 |
| Hu, May | Meet with T. Chew (Deloitte) to discuss the planned audit procedures to perform over the year-end pension balance. | $300.00 | 0.3 | $90.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

02/20/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hu, May | Meet with L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $300.00 | 0.3 | $90.00 |
| Hu, May | Revise draft pension draft scoping memo for FY18 corporate audit. | $300.00 | 0.6 | $180.00 |
| Hu, May | Update documentation of procedures performed for year end pension testing for 2018. | $300.00 | 1.3 | $390.00 |
| Jha, Abhinav | Send email to K. Straub (Deloitte) on questions regarding pension investment testing. | $80.00 | 0.3 | $24.00 |
| McManus, Joseph | Update documentation for inventory investigation workpaper based on review by K. Lauret (Deloitte). | $300.00 | 2.6 | $780.00 |
| Pradhan, Smruti | Create Inventory Dashboard analyze individual inventory store data (Sears). | $120.00 | 2.0 | $240.00 |
| Prettyman, Carmen | Update documentation of assessment of potential engagement risks as they relate to the Company based on further review of independence requirements. | $300.00 | 4.2 | $1,260.00 |
| Staiger, Jt | Meet with L. McDonnell, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, C. Drager, M. Hu, and S. Chang (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $300.00 | 0.3 | $90.00 |
| Straub, Kelsey | Provide comments to M. Hu (Deloitte) on updates to make to pension scoping memo. | $300.00 | 0.9 | $270.00 |
| Straub, Kelsey | Update testing of contribution payments for the company's two pension plans. | $300.00 | 2.7 | $810.00 |
| Straub, Kelsey | Coordinate with J. Eichner (Sears) a proposed project timeline for pension. | $300.00 | 0.6 | $180.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **02/20/2019** | | | | |
| Weinert McDonnell, Lesley | Meet with J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $600.00 | 0.3 | $180.00 |
| **02/21/2019** | | | | |
| Allen, Michael | Analyze analytical procedures performed on Sears Full-Line Stores to document outlier stores for Cost complement percentage and Inventory Turnover percentage. | $200.00 | 3.4 | $680.00 |
| Allen, Michael | Meet with J. McManus (Deloitte) to discuss Kmart inventory analytics dashboard usability questions. | $200.00 | 0.2 | $40.00 |
| Chew, Tyng Yu | Prepare pension findings support spreadsheet on bond testing for the Company's pension plans in order to present to Company. | $200.00 | 1.4 | $280.00 |
| Donthisaram, Shravya | Set parameters for ranges that are used to identify stores out of range on the Inventory Dashboard. | $80.00 | 4.8 | $384.00 |
| Hu, May | Perform review over the corporate audit findings memo as part of pension procedures. | $300.00 | 2.2 | $660.00 |
| McManus, Joseph | Investigate Kmart stores determined to be outliers in Inventory Analytics Investigation for testing over inventory valuation. | $300.00 | 2.3 | $690.00 |
| McManus, Joseph | Meet with M. Allen (Deloitte) to discuss Kmart inventory analytics dashboard usability questions. | $300.00 | 0.2 | $60.00 |
| Prettyman, Carmen | Perform procedures to analyze potential Deloitte independence conflicts as a result of bankruptcy. | $300.00 | 2.8 | $840.00 |
| Straub, Kelsey | Assess the open questions on audit workpapers in order to identify a timeline until electronic filing of workpapers. | $300.00 | 2.6 | $780.00 |
| Straub, Kelsey | Meet with S. Brosius (Sears) to discuss pension contribution payment  support received for the two pension plans. | $300.00 | 1.8 | $540.00 |

### *Out of Scope Audit Services*

86

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 02/21/2019 | | | | |
| Weinert McDonnell, Lesley | Review updates to going concern language and how it relates to disclosures made in the statutory audits of the Company. | $600.00 | 0.6 | $360.00 |
| 02/22/2019 | | | | |
| Das, Arnab | Make updates to Sears full line store inventory dashboards for use in inventory analytics. | $160.00 | 1.2 | $192.00 |
| Drager, Christine | Review year-end disclosure information for Pension Plan 1 and Plan 2. | $600.00 | 1.1 | $660.00 |
| Straub, Kelsey | Develop a listing of the Company's pension plan investments, sorted by equity, bonds and bank loans. | $300.00 | 3.8 | $1,140.00 |
| Straub, Kelsey | Calculate sample size for investment testing of the Company's pension plans. | $300.00 | 2.4 | $720.00 |
| 02/23/2019 | | | | |
| Chew, Tyng Yu | Draft pension findings memo as part of annual procedures for pension testing. | $200.00 | 3.7 | $740.00 |
| McManus, Joseph | Create Sears Full Line store inventory analytics summary of store outliers excel as part of inventory valuation procedures. | $300.00 | 1.5 | $450.00 |
| Nguyen, Donna | Review prior year pension confirmation procedures performed to consider what is applicable to this year. | $200.00 | 0.9 | $180.00 |
| Straub, Kelsey | Review selections made for pension investment testing in accordance with sample size calculations made. | $300.00 | 2.7 | $810.00 |
| 02/25/2019 | | | | |
| Allen, Michael | Perform inventory data analytical procedures over Sears Full-Line store units to identify outlier stores for further testing. | $200.00 | 1.7 | $340.00 |
| Das, Arnab | Update Sears Full-Line store inventory dashboard to analyze trends. | $160.00 | 0.8 | $128.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/25/2019 | | | | |
| Hu, May | Review the initial draft of the corporate audit findings memo as it relates to pension. | $300.00 | 3.3 | $990.00 |
| Jha, Abhinav | Obtain Bloomberg rates screenshots for securities and update them into pension workpaper. | $80.00 | 2.2 | $176.00 |
| Lauret, Kyle | Review planning workpapers compiled as part of requirement to electronically file Sears audit workpapers in accordance with audit regulations. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) to discuss next steps to preparing Sears electronic filing of workpapers as required by auditing standards. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Gather audit workpapers related to existing Parts Direct business carve-out to prepare for electronic filing (due to bankruptcy) as required by auditing standards. | $500.00 | 0.9 | $450.00 |
| Straub, Kelsey | Meet with  K. Lauret (Deloitte) to discuss next steps to preparing Sears electronic filing of workpapers as required by auditing standards. | $300.00 | 0.6 | $180.00 |
| Straub, Kelsey | Coordinate census data testing for the pension plans with S. Harshit (Deloitte), providing an estimated timeline of their work. | $300.00 | 1.1 | $330.00 |
| 02/26/2019 | | | | |
| Allen, Michael | Discuss with J. McManus (Deloitte) the analytical procedures performed over Inventory at Sears and Kmart stores to address Inventory valuation risks. | $200.00 | 0.6 | $120.00 |
| Lauret, Kyle | Review reporting workpapers compiled as part of requirement to electronically file audit workpapers as required by auditing standards. | $500.00 | 1.5 | $750.00 |
| Lauret, Kyle | Review substantive workpapers compiled as part of requirement to electronically file audit workpapers as required by auditing standards. | $500.00 | 2.2 | $1,100.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 02/26/2019 | | | | |
| McManus, Joseph | Discuss with M. Allen (Deloitte) the analytical procedures performed over Inventory at Sears and Kmart stores to address Inventory valuation risks. | $300.00 | 0.6 | $180.00 |
| Straub, Kelsey | Reconcile Company pension plan census data between actuary report and raw data in order to provide to S. Harshit (Deloitte). | $300.00 | 3.8 | $1,140.00 |
| 02/27/2019 | | | | |
| Allen, Michael | Draft outline for Inventory Analytic Summary memo based on previous discussion with J. McManus (Deloitte). | $200.00 | 2.2 | $440.00 |
| Chang, Stephen | Meet with J. Brown, B. Mitchell, B. Heiser (Willis Towers Watson), J. Staiger, and K. Straub (Deloitte) to discuss the benefits due to certain participants of the Company's pension plans. | $400.00 | 0.4 | $160.00 |
| Drager, Christine | Review January 31 2019 year end memo supporting review of disclosure reports under ASC 715 guidance. | $600.00 | 2.3 | $1,380.00 |
| Hu, May | Create the initial draft of the corporate audit findings memo as it relates to pension. | $300.00 | 1.3 | $390.00 |
| Lauret, Kyle | Review Parts Direct carve-out audit termination memo as part of requirement to electronically file the Parts Direct audit file in accordance with auditing requirements. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Review Parts Direct carve-out audit supplemental workpapers compiled as part of requirement to electronically file the Parts Direct audit file in accordance with auditing standards. | $500.00 | 1.1 | $550.00 |
| Nguyen, Donna | Perform a review of workpapers needed for FY18 electronic filing of workpapers in accordance with auditing requirements. | $200.00 | 3.9 | $780.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**02/27/2019**

| | | | | |
|------|-------------|------|-------|------|
| Staiger, Jt | Meet with J. Brown, B. Mitchell, B. Heiser (Willis Towers Watson), S. Chang, and K. Straub (Deloitte) to discuss the benefits due to certain participants of the Company's pension plans. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Brown, B. Mitchell, B. Heiser (Willis Towers Watson), J. Staiger, S. Chang,  (Deloitte) to discuss the benefits due to certain participants of the Company's pension plans. | $300.00 | 0.4 | $120.00 |
| Straub, Kelsey | Submit pension plan census data with instructions to S. Harshit (Sears) for preparation of dashboard. | $300.00 | 2.3 | $690.00 |
| Straub, Kelsey | Address L. McDonnell's (Deloitte) questions on pension asset and obligation risk assessment. | $300.00 | 1.9 | $570.00 |
| Straub, Kelsey | Import audit workpapers into the audit software in order to prepare for electronic filing of audit workpapers for the terminated 2018 audit. | $300.00 | 1.2 | $360.00 |

**02/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Rollforward the Company's third party actuary documentation for year end testing of pension for FY18. | $200.00 | 3.7 | $740.00 |
| Allen, Michael | Update documentation of pension confirmation from the Company's third party actuary based on questions from K. Straub (Deloitte). | $200.00 | 1.2 | $240.00 |
| Allen, Michael | Document procedures perform for analytical procedures performed over Kmart store units. | $200.00 | 3.2 | $640.00 |
| Drager, Christine | Update findings related to 1/31/19 pension disclosures under ASC 715 guidance. | $600.00 | 0.5 | $300.00 |
| Hu, May | Update draft of corporate audit findings memo as part of pension procedures. | $300.00 | 1.1 | $330.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 02/28/2019 | | | | |
| Nguyen, Donna | Organize workpapers in FY18 audit file in order to prepare for electronic filing of workpapers in accordance with auditing standards. | $200.00 | 3.9 | $780.00 |
| Subtotal for Out of Scope Audit Services: | | | 359.9 | $96,590.00 |
| *Preparation of Fee Applications* | | | | |
| 02/01/2019 | | | | |
| Gutierrez, Dalia | Review additional fee detail for October 15-31 2018 in preparation for first monthly fee application. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Review additional fee detail for October 15-31 2018 in preparation for the first monthly fee application. | $200.00 | 4.1 | $820.00 |
| 02/02/2019 | | | | |
| Gutierrez, Dalia | Provide comments to additional fee detail for November 2018, for first monthly fee application. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Review additional fee detail for November 2018 in preparation for first monthly fee application. | $200.00 | 4.0 | $800.00 |
| 02/03/2019 | | | | |
| Gutierrez, Dalia | Review additional fee detail for the first monthly fee application. | $200.00 | 4.0 | $800.00 |
| 02/04/2019 | | | | |
| Gutierrez, Dalia | Provide comments to additional expense detail in preparation for the first monthly fee application. | $200.00 | 3.0 | $600.00 |
| 02/06/2019 | | | | |
| Abrom, Carisa | Review the December fee detail for the monthly fee application. | $300.00 | 2.1 | $630.00 |
| 02/07/2019 | | | | |
| Abrom, Carisa | Update draft of the December fee detail for the monthly fee application. | $300.00 | 1.6 | $480.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 02/08/2019 | | | | |
| Abrom, Carisa | Prepare December monthly fee application. | $300.00 | 1.0 | $300.00 |
| 02/11/2019 | | | | |
| Abrom, Carisa | Update the December fee detail to reflect  billing for the monthly fee application. | $300.00 | 4.6 | $1,380.00 |
| 02/19/2019 | | | | |
| Abrom, Carisa | Update the December fee detail for proper formatting for the monthly fee application. | $300.00 | 0.6 | $180.00 |
| Subtotal for Preparation of Fee Applications: | | | 33.4 | $7,670.00 |
| **Total** | | | **1,173.0** | **$109,580.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Berry, Jim | $925.00 | 1.3 | $1,202.50 |
| Bradfield, Derek | $925.00 | 0.7 | $647.50 |
| Chiriatti, Chris | $925.00 | 0.6 | $555.00 |
| Mallaro, Brian | $925.00 | 0.2 | $185.00 |
| Lauret, Kyle | $625.00 | 1.2 | $750.00 |
| Berry, Jim | $600.00 | 0.4 | $240.00 |
| Drager, Christine | $600.00 | 5.1 | $3,060.00 |
| Klein, Sara | $600.00 | 0.9 | $540.00 |
| Rogers, Chris | $600.00 | 2.2 | $1,320.00 |
| Weinert McDonnell, Lesley | $600.00 | 2.4 | $1,440.00 |
| Weller, Curt | $600.00 | 1.0 | $600.00 |
| Anderson, Jenifer | $500.00 | 0.5 | $250.00 |
| Balester, Jennifer | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | $500.00 | 14.3 | $7,150.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Schmitt, Derek | $500.00 | 1.8 | $900.00 |
| Simpson, Lindsey | $500.00 | 3.4 | $1,700.00 |
| Staiger, Jt | $500.00 | 12.3 | $6,150.00 |
| Fitzgerald, Connor | $450.00 | 0.4 | $180.00 |
| Straub, Kelsey | $450.00 | 4.0 | $1,800.00 |
| Brocker, Karla | $400.00 | 2.5 | $1,000.00 |
| Chang, Stephen | $400.00 | 19.0 | $7,600.00 |
| Hennelly, McKenna | $400.00 | 1.1 | $440.00 |
| Lonnemann, Malorie | $400.00 | 9.2 | $3,680.00 |
| Abrom, Carisa | $300.00 | 9.9 | $2,970.00 |
| Fitzgerald, Connor | $300.00 | 13.2 | $3,960.00 |
| Hu, May | $300.00 | 11.8 | $3,540.00 |
| McManus, Joseph | $300.00 | 15.8 | $4,740.00 |
| Prettyman, Carmen | $300.00 | 26.2 | $7,860.00 |
| Straub, Kelsey | $300.00 | 75.3 | $22,590.00 |
| Allen, Michael | $200.00 | 27.2 | $5,440.00 |
| Chew, Tyng Yu | $200.00 | 6.1 | $1,220.00 |
| Gutierrez, Dalia | $200.00 | 23.5 | $4,700.00 |
| Nguyen, Donna | $200.00 | 9.8 | $1,960.00 |
| Das, Arnab | $160.00 | 2.9 | $464.00 |
| Nanda, Priyanka | $160.00 | 3.0 | $480.00 |
| Jain, Yash R | $120.00 | 0.5 | $60.00 |
| Pradhan, Smruti | $120.00 | 18.0 | $2,160.00 |
| Donthisaram, Shravya | $80.00 | 28.1 | $2,248.00 |
| Gangisetty, Sujana | $80.00 | 28.3 | $2,264.00 |
| Gupta, Anshula | $80.00 | 3.2 | $256.00 |
| Jha, Abhinav | $80.00 | 4.1 | $328.00 |
| Vemu, Vijay | $80.00 | 10.0 | $800.00 |
| Allen, Michael | $0.00 | 52.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Babbar, Bhumika | $0.00 | 9.3 | $0.00 |
| Balester, Jennifer | $0.00 | 0.7 | $0.00 |
| Beekman, Berna | $0.00 | 12.3 | $0.00 |
| Berggren, Maureen | $0.00 | 14.5 | $0.00 |
| Berland, Taylor | $0.00 | 1.6 | $0.00 |
| Berrill, Liz | $0.00 | 14.0 | $0.00 |
| Berry, Jim | $0.00 | 8.4 | $0.00 |
| Bihm, Christy | $0.00 | 2.7 | $0.00 |
| Chang, Stephen | $0.00 | 5.9 | $0.00 |
| Dixon, Teagan (TJ) | $0.00 | 3.1 | $0.00 |
| Fitzgerald, Connor | $0.00 | 38.0 | $0.00 |
| Harrison, Tracy | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | $0.00 | 7.3 | $0.00 |
| Hoye, Jim | $0.00 | 40.8 | $0.00 |
| Hunt, Elliott | $0.00 | 0.5 | $0.00 |
| Hurwitz, Scott | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | $0.00 | 3.8 | $0.00 |
| Jha, Abhinav | $0.00 | 1.8 | $0.00 |
| Lauret, Kyle | $0.00 | 30.3 | $0.00 |
| Lonnemann, Malorie | $0.00 | 24.0 | $0.00 |
| Manjwani, Rashmi | $0.00 | 2.4 | $0.00 |
| Mason, David | $0.00 | 102.9 | $0.00 |
| McManus, Joseph | $0.00 | 5.0 | $0.00 |
| Nguyen, Donna | $0.00 | 74.5 | $0.00 |
| Patni, Paridhi | $0.00 | 0.8 | $0.00 |
| Pinto, Sarah | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | $0.00 | 103.8 | $0.00 |
| Shah, Homil | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | $0.00 | 99.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Staiger, Jt | $0.00 | 13.3 | $0.00 |
| Straub, Kelsey | $0.00 | 34.7 | $0.00 |
| Tzavelis, Elias | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | $0.00 | 39.2 | $0.00 |
| Weinert McDonnell, Lesley | $0.00 | 17.8 | $0.00 |
| Williams, Adam | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | $0.00 | 2.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Berry, Jim | 02/08/2019 | Roundtrip airfare from Dallas, TX to Chicago, IL | $417.71 |
| Subtotal for Airfare: | | | $417.71 |
| *Auto Parking* | | | |
| Allen, Michael | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| Chang, Stephen | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| Fitzgerald, Connor | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 02/09/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 02/09/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 02/09/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 02/16/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 02/16/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 02/16/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 02/23/2019 | Weekend parking in Chicago, IL | $15.00 |
| Chang, Stephen | 02/23/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 02/23/2019 | Weekend parking in Chicago, IL | $15.00 |
| Berry, Jim | 02/28/2019 | Parking at DFW Airport for 3 days | $51.14 |
| Subtotal for Auto Parking: | | | $261.14 |
| *Auto Rental* | | | |
| Berry, Jim | 02/21/2019 | Auto rental charges in Chicago, IL for 2 days | $229.04 |
| Berry, Jim | 02/28/2019 | Auto rental charges in Chicago, IL for 2 days | $214.39 |
| Subtotal for Auto Rental: | | | $443.43 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Auto Tolls** | | | |
| Weinert McDonnell, Lesley | 02/01/2019 | Toll expense on Illinois tollway | $2.40 |
| Lonnemann, Malorie | 02/02/2019 | Toll expense on Illinois tollway | $9.75 |
| Fitzgerald, Connor | 02/04/2019 | Toll expense on Illinois tollway | $2.00 |
| Fitzgerald, Connor | 02/05/2019 | Toll expense on Illinois tollway | $2.00 |
| Smietanski, Meredith | 02/05/2019 | Toll expense on Illinois tollway | $3.90 |
| Fitzgerald, Connor | 02/06/2019 | Toll expense on Illinois tollway | $2.00 |
| Weinert McDonnell, Lesley | 02/06/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/07/2019 | Toll expense on Illinois tollway | $2.40 |
| Straub, Kelsey | 02/09/2019 | Toll expense on Illinois tollway | $7.80 |
| Smietanski, Meredith | 02/11/2019 | Toll expense on Illinois tollway | $3.90 |
| Hoye, Jim | 02/12/2019 | Toll expense on Illinois tollway | $2.70 |
| Weinert McDonnell, Lesley | 02/12/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/13/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/14/2019 | Toll expense on Illinois tollway | $2.40 |
| Straub, Kelsey | 02/16/2019 | Toll expense on Illinois tollway | $3.80 |
| Straub, Kelsey | 02/18/2019 | Toll expense on Illinois tollway | $7.80 |
| Weinert McDonnell, Lesley | 02/26/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/27/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/28/2019 | Toll expense on Illinois tollway | $2.40 |
| Subtotal for Auto Tolls: | | | $67.25 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Berry, Jim | 02/19/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Berry, Jim | 02/19/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Berry, Jim | 02/20/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Berry, Jim | 02/20/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Berry, Jim | 02/27/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Berry, Jim | 02/27/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Subtotal for Hotel: | | | $389.85 |
| *Meals* | | | |
| Allen, Michael | 02/02/2019 | Lunch in Chicago, IL - (Katy Riordan,Donna Nguyen,Stephen Chang,Michael Allen,Joseph McManus,Blake Bougadis,Connor McShane,Malorie Lonnemann,Kyle Lauret,Connor Fitzgerald) | $250.00 |
| Allen, Michael | 02/02/2019 | Breakfast in Chicago, IL - (Katy Riordan,Stephen Chang,Michael Allen,Joseph McManus,Connor McShane,Connor Fitzgerald) | $69.55 |
| Staiger, Jt | 02/02/2019 | Breakfast in Chicago, IL | $3.25 |
| Allen, Michael | 02/04/2019 | Dinner in Chicago, IL - (Katy Riordan,Donna Nguyen,Stephen Chang,Michael Allen,Joseph McManus,Connor Fitzgerald) | $128.14 |
| Chang, Stephen | 02/05/2019 | Dinner in Chicago, IL | $19.58 |
| Nguyen, Donna | 02/05/2019 | Dinner in Chicago, IL - (Donna Nguyen, Katy Riordan, Kelsey Straub) | $41.16 |
| Allen, Michael | 02/06/2019 | Dinner in Chicago, IL - (Michael Allen, Katy Riordan,Kelsey Straub, Donna Nguyen, Joseph McManus) | $104.42 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Allen, Michael | 02/07/2019 | Dinner in Chicago, IL - (Katy Riordan,Donna Nguyen,Stephen Chang,Michael Allen,Joseph McManus,Blake Bougadis,Connor McShane,Malorie Lonnemann,Kyle Lauret,Connor Fitzgerald) | $237.30 |
| Allen, Michael | 02/09/2019 | Lunch in Chicago, IL - (Katy Riordan,Donna Nguyen,Stephen Chang,Michael Allen,Joseph McManus,Connor Fitzgerald) | $152.17 |
| Rosi, Matthew | 02/09/2019 | Breakfast in Chicago, IL | $10.01 |
| Rosi, Matthew | 02/09/2019 | Lunch in Chicago, IL | $22.37 |
| Allen, Michael | 02/11/2019 | Dinner in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Joseph McManus) | $93.11 |
| Allen, Michael | 02/12/2019 | Dinner in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Joseph McManus,Jt Staiger) | $138.07 |
| Riordan, Katy | 02/12/2019 | Dinner in Chicago, IL - (Katy Riordan, Michael Allen, Donna Nguyen) | $37.15 |
| Allen, Michael | 02/13/2019 | Dinner in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Jt Staiger) | $148.61 |
| Chang, Stephen | 02/13/2019 | Dinner in Chicago, IL | $21.78 |
| McManus, Joseph | 02/13/2019 | Dinner in Chicago, IL | $20.98 |
| Allen, Michael | 02/16/2019 | Lunch in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Joseph McManus,Jt Staiger, Stephen Chang) | $168.54 |
| Allen, Michael | 02/16/2019 | Breakfast in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Jt Staiger, Joseph McManus) | $51.83 |
| Chang, Stephen | 02/18/2019 | Dinner in Chicago, IL | $23.21 |
| Allen, Michael | 02/19/2019 | Dinner in Chicago, IL | $19.39 |
| Chang, Stephen | 02/19/2019 | Dinner in Chicago, IL | $21.19 |
| Allen, Michael | 02/20/2019 | Breakfast in Chicago, IL | $8.17 |
| Berry, Jim | 02/20/2019 | Dinner in Chicago, IL | $17.53 |
| Chang, Stephen | 02/20/2019 | Dinner in Chicago, IL | $24.01 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Berry, Jim | 02/21/2019 | Breakfast in Chicago, IL | $10.00 |
| Allen, Michael | 02/23/2019 | Lunch in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Joseph McManus) | $122.48 |
| McManus, Joseph | 02/23/2019 | Breakfast in Chicago, IL | $12.42 |
| Nguyen, Donna | 02/23/2019 | Breakfast in Chicago, IL | $15.00 |
| Chang, Stephen | 02/25/2019 | Dinner in Chicago, IL | $26.29 |
| Staiger, Jt | 02/26/2019 | Dinner in Chicago, IL | $24.71 |
| Berry, Jim | 02/27/2019 | Breakfast in Chicago, IL | $5.98 |
| Berry, Jim | 02/27/2019 | Dinner in Chicago, IL | $40.23 |
| Chang, Stephen | 02/27/2019 | Dinner in Chicago, IL | $22.58 |
| Straub, Kelsey | 02/27/2019 | Dinner in Chicago, IL | $17.66 |
| Allen, Michael | 02/28/2019 | Breakfast in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub) | $39.13 |
| Chang, Stephen | 02/28/2019 | Dinner in Chicago, IL | $19.58 |
| Subtotal for Meals: | | | $2,187.58 |
| *Mileage* | | | |
| Berrill, Liz | 02/01/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Weinert McDonnell, Lesley | 02/01/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/01/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Fitzgerald, Connor | 02/04/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 02/04/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 02/04/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/04/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Mileage*

| | | | |
|----------|------|-------------|--------|
| Riordan, Katy | 02/04/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 02/04/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/04/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/05/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Fitzgerald, Connor | 02/05/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 02/05/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 02/05/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/05/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/05/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 02/05/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 02/05/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Straub, Kelsey | 02/05/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/05/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/06/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Fitzgerald, Connor | 02/06/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 02/06/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 02/06/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| McManus, Joseph | 02/06/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/06/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 02/06/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/06/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/06/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/06/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/07/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Riordan, Katy | 02/07/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 02/07/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/07/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Nguyen, Donna | 02/09/2019 | Mileage from home in Wheaton, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Nguyen, Donna | 02/09/2019 | Mileage from Hoffman Estates, IL to home in Wheaton, IL - 29 miles | $16.82 |
| Allen, Michael | 02/11/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/11/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/11/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| McManus, Joseph | 02/11/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/11/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/11/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 02/11/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Staiger, Jt | 02/11/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/11/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/11/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/12/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Hoye, Jim | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| McManus, Joseph | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/12/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/12/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Staiger, Jt | 02/12/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/12/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/12/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 02/12/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/13/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Allen, Michael | 02/13/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/13/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Straub, Kelsey | 02/13/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/13/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/13/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/13/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| McManus, Joseph | 02/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/14/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Weinert McDonnell, Lesley | 02/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Nguyen, Donna | 02/16/2019 | Mileage from Hoffman Estates, IL to home in Wheaton, IL - 29 miles | $16.82 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Nguyen, Donna | 02/16/2019 | Mileage from home in Wheaton, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Allen, Michael | 02/18/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Allen, Michael | 02/18/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| McManus, Joseph | 02/18/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/18/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Staiger, Jt | 02/18/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/18/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/18/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/19/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/19/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| McManus, Joseph | 02/19/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/19/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Straub, Kelsey | 02/19/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/19/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/20/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/20/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/20/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| McManus, Joseph | 02/20/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/20/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Staiger, Jt | 02/20/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/20/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/20/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/21/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| McManus, Joseph | 02/21/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/21/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Straub, Kelsey | 02/22/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/22/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Nguyen, Donna | 02/23/2019 | Mileage from home in Wheaton, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Nguyen, Donna | 02/23/2019 | Mileage from Hoffman Estates, IL to home in Wheaton, IL - 29 miles | $16.82 |
| Allen, Michael | 02/25/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/25/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Staiger, Jt | 02/25/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/25/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/25/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Allen, Michael | 02/26/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/26/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/26/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/26/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/26/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/26/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/27/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/27/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/27/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/27/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/28/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/28/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/28/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Staiger, Jt | 02/28/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/28/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/28/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/28/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|

## *Mileage*

| | | | |
|---|---|---|---|
| Weinert McDonnell, Lesley | 02/28/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Subtotal for Mileage: | | | $2,466.74 |

## *Office Supplies and Stationery*

| | | | |
|---|---|---|---|
| Straub, Kelsey | 02/20/2019 | Postage expense to mail pension confirmations | $11.00 |
| Subtotal for Office Supplies and Stationery: | | | $11.00 |

## *Transportation*

| | | | |
|---|---|---|---|
| Straub, Kelsey | 02/02/2019 | After hours taxi to/from Deloitte Chicago office to home | $26.11 |
| McManus, Joseph | 02/03/2019 | After hours taxi from Deloitte Chicago office to home | $20.57 |
| Straub, Kelsey | 02/09/2019 | After hours taxi to/from Deloitte office to home | $28.90 |
| McManus, Joseph | 02/14/2019 | After hours taxi from Deloitte Chicago office to home | $19.49 |
| Straub, Kelsey | 02/16/2019 | After hours taxi to/from Deloitte office to home | $20.70 |
| Straub, Kelsey | 02/23/2019 | After hours taxi to/from Deloitte office to home | $10.98 |
| Subtotal for Transportation: | | | $126.75 |
| Total | | | $6,371.45 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

February 01, 2019 - February 28, 2019

## Recapitulation

| Category | Amount |
|---|---|
| Mileage | $2,466.74 |
| Meals | $2,187.58 |
| Auto Rental | $443.43 |
| Airfare | $417.71 |
| Hotel | $389.85 |
| Auto Parking | $261.14 |
| Transportation | $126.75 |
| Auto Tolls | $67.25 |
| Office Supplies and Stationery | $11.00 |