Deloitte & Touche LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone: 214-840-7360
Jimmy Berry
Independent Auditor and Advisor

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**FIRST INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Retained to Provide Professional Services as: | Independent Auditor and Advisor |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 22, 2019 [Docket No. 1736] |
| Period for which Compensation and Reimbursement is Sought: | October 15, 2018 – February 28, 2019 |
| Professional Fees | $      2,324,770.50 |
| Amount of Expense Reimbursement Sought | $           47,154.66 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$      2,371,925.16** |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

This is a(n) _____ Monthly      __X__ Interim      _____ Final Fee Application/Statement

## PRIOR MONTHLY FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| March 15, 2019 | October 15 – November 30, 2018 | $ 1,411,044.00 | $20,031.02 | $1,128,835.20 | $20,031.02 |
| April 3, 2019 | December 1 – December 31, 2018 | $ 580,935.00 | $11,451.92 | N/A | N/A |
| April 15, 2019 | January 1 – January 31, 2019 | $ 173,211.50 | $9,300.27 | N/A | N/A |
| April 15, 2019 | February 1 – February 28, 2019 | $159,580.00 | $6,371.45 | N/A | N/A |
| **Total** | | **$2,324,770.50** | **$47,154.66** | **$1,128,835.20** | **$20,031.02** |

## PERSONNEL
For the First Interim Fee Application Period from October 15, 2018 – February 28, 2019

### *Advisory Services - ASC 606*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berry, Jim | Partner/Principal | $925.00 | 2.3 | $2,127.50 |
| Bradfield, Derek | Partner/Principal | $925.00 | 2.4 | $2,220.00 |
| Mallaro, Brian | Partner/Principal | $925.00 | 0.6 | $555.00 |
| Chiriatti, Chris | Partner/Principal | $925.00 | 0.6 | $555.00 |
| Lauret, Kyle | Senior Manager | $625.00 | 14.3 | $8,937.50 |
| Williams, Adam | Senior Manager | $625.00 | 0.8 | $500.00 |
| Chang, Stephen | Manager | $525.00 | 1.6 | $840.00 |
| Fitzgerald, Connor | Senior Consultant | $450.00 | 10.2 | $4,590.00 |
| Sorenson, Peter | Senior Consultant | $450.00 | 9.7 | $4,365.00 |
| Allen, Michael | Consultant | $295.00 | 7.9 | $2,330.50 |
| **Professional Subtotal:** | | | **50.4** | **$27,020.50** |

### *Advisory Services - ASC 842*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Garrett, Brad | Partner/Principal | $925.00 | 1.5 | $1,387.50 |
| Coleman, Brandon | Partner/Principal | $925.00 | 1.0 | $925.00 |
| Mallaro, Brian | Partner/Principal | $925.00 | 0.4 | $370.00 |
| Lauret, Kyle | Senior Manager | $625.00 | 2.0 | $1,250.00 |
| Pesa, Lauren | Senior Manager | $625.00 | 1.3 | $812.50 |
| **Professional Subtotal:** | | | **6.2** | **$4,745.00** |

## *Advisory Services - ASC 852*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berry, Jim | Partner/Principal | $925.00 | 0.7 | $647.50 |
| Bradfield, Derek | Partner/Principal | $925.00 | 0.3 | $277.50 |
| Weinert McDonnell, Lesley | Partner/Principal | $925.00 | 9.6 | $8,880.00 |
| Bradfield, Derek | Partner/Principal | $650.00 | 10.5 | $6,825.00 |
| Hartmann, Becky | Senior Manager | $625.00 | 11.4 | $7,125.00 |
| Lauret, Kyle | Senior Manager | $625.00 | 12.2 | $7,625.00 |
| Staiger, Jt | Senior Manager | $625.00 | 3.2 | $2,000.00 |
| Berland, Taylor | Manager | $525.00 | 14.1 | $7,402.50 |
| Chang, Stephen | Manager | $525.00 | 4.6 | $2,415.00 |
| Lonnemann, Malorie | Manager | $525.00 | 3.2 | $1,680.00 |
| Nanda, Priyanka | Manager | $210.00 | 0.5 | $105.00 |
| Fitzgerald, Connor | Senior Consultant | $450.00 | 14.3 | $6,435.00 |
| Jain, Yash R | Senior Consultant | $180.00 | 43.7 | $7,866.00 |
| McManus, Joseph | Senior Consultant | $450.00 | 23.4 | $10,530.00 |
| Sorenson, Peter | Senior Consultant | $450.00 | 42.4 | $19,080.00 |
| Straub, Kelsey | Senior Consultant | $450.00 | 33.4 | $15,030.00 |
| Allen, Michael | Consultant | $295.00 | 30.5 | $8,997.50 |
| **Professional Subtotal:** | | | **258.0** | **$112,921.00** |

## *Advisory Services - SOC Reports*

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Weinert, Lesley | Partner/Principal | 4.2 | |
| Yauch, Glenn | Partner/Principal | 0.4 | |
| Berggren, Maureen | Managing Director | 21.4 | |
| Bihm, Christy | Managing Director | 2.7 | |
| Dixon, Teagan | Senior Manager | 1.3 | |
| Lauret, Kyle | Senior Manager | 5.1 | |
| Williams, Adam | Senior Manager | 1.4 | |
| Berland, Taylor | Manager | 5.5 | |
| Lonnemann, Malorie | Manager | 15.7 | |
| Vajhala, Phani Kiran | Manager | 44.9 | |
| Fitzgerald, Connor | Senior Consultant | 0.5 | |
| McShane, Connor | Senior Consultant | 0.2 | |
| Riordan, Katy | Senior Consultant | 40.6 | |
| Smietanski, Meredith | Senior Consultant | 103.1 | |
| Straub, Kelsey | Senior Consultant | 56.0 | |
| Allen, Michael | Consultant | 8.7 | |
| Augustian, Jenn | Consultant | 25.1 | |
| Borcher, Scott | Consultant | 5.4 | |
| Hunt, Elliott | Consultant | 0.5 | |
| Hoye, Jim | Consultant | 50.1 | |
| King, Elizabeth | Consultant | 7.2 | |
| Bougadis, Blake | Consultant | 24.7 | |
| Castellano, Carrie | Consultant | 0.9 | |
| Mason, David | Consultant | 69.5 | |
| Nguyen, Donna | Consultant | 16.8 | |
| Patni, Paridhi | Consultant | 2.2 | |
| Srividya, Vidya | Consultant | 14.0 | |
| Rosi, Matthew | Consultant | 6.7 | |
| **Professional Subtotal:** | | **534.8** | **$150,000.00** |

## *Audit Services* [2]

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Berry, Jim | Partner/Principal | 99.8 | |
| Berrill, Liz | Partner/Principal | 30.5 | |
| Bradfield, Derek | Partner/Principal | 0.2 | |
| Garrett, Brad | Partner/Principal | 1.4 | |
| Hurwitz, Scott | Partner/Principal | 2.8 | |
| Klein, Sara | Partner/Principal | 1.7 | |
| Kohn, Barry | Partner/Principal | 31.7 | |
| Levin, Gary | Partner/Principal | 0.9 | |
| Mallaro, Brian | Partner/Principal | 2.9 | |
| Mashburn, Brian | Partner/Principal | 9.6 | |
| Morrissey, Michael | Partner/Principal | 0.3 | |
| Treiber, John | Partner/Principal | 2.0 | |
| Tzavelis, Elias | Partner/Principal | 0.6 | |
| Weinert McDonnell, Lesley | Partner/Principal | 144.1 | |
| Yauch, Glenn | Partner/Principal | 31.5 | |
| Berggren, Maureen | Managing Director | 21.2 | |
| Dugan, Mike | Managing Director | 4.0 | |
| Goncalves, Tony | Managing Director | 7.9 | |
| Harrison, Tracy | Managing Director | 2.0 | |
| Hermanson, Tom | Managing Director | 33.8 | |
| Kapecki, Kenneth | Managing Director | 7.1 | |
| Pinto, Sarah | Managing Director | 0.7 | |
| Siciliano, Cecilia | Managing Director | 0.3 | |
| Rawat, Sue | Senior Manager | 6.0 | |
| Anderson, Jenifer | Senior Manager | 1.1 | |
| Balester, Jennifer | Senior Manager | 3.6 | |
| Burya, Jim | Senior Manager | 0.4 | |
| Dixon, Teagan (TJ) | Senior Manager | 20.0 | |
| Hartmann, Becky | Senior Manager | 52.4 | |
| Lauret, Kyle | Senior Manager | 151.4 | |
| Pesa, Lauren | Senior Manager | 0.3 | |
| Pyburn, Tim | Senior Manager | 0.5 | |
| Slattery, Matthew | Senior Manager | 6.4 | |
| Staiger, Jt | Senior Manager | 144.0 | |
| Torregrossa, Michelle | Senior Manager | 1.4 | |
| Williams, Adam | Senior Manager | 60.6 | |
| Adorno, Dan | Manager | 23.2 | |
| Beekman, Berna | Manager | 42.0 | |
| Berland, Taylor | Manager | 108.7 | |
| Chang, Stephen | Manager | 84.2 | |
| Enkhbayar, Tuya | Manager | 22.6 | |
| Lonnemann, Malorie | Manager | 128.7 | |
| Morawiec, Monika | Manager | 1.5 | |
| Nanda, Priyanka | Manager | 42.7 | |
| Vajhala, Phani Kiran | Manager | 136.7 | |
| Babbar, Bhumika | Senior Consultant | 38.2 | |
| Jain, Chetna | Senior Consultant | 10.0 | |
| Jain, Yash R | Senior Consultant | 112.6 | |
| Akopchikyan, Ovsep | Senior Consultant | 4.2 | |
| Dail, Amanda | Senior Consultant | 1.2 | |
| Fitzgerald, Connor | Senior Consultant | 296.9 | |
| Liu, Sky | Senior Consultant | 109.3 | |

| | | |
|---|---|---|
| McManus, Joseph | Senior Consultant | 239.5 |
| McShane, Connor | Senior Consultant | 131.8 |
| Riordan, Katy | Senior Consultant | 276.8 |
| Shah, Homil | Senior Consultant | 0.5 |
| Smietanski, Meredith | Senior Consultant | 409.2 |
| Sorenson, Peter | Senior Consultant | 224.4 |
| Straub, Kelsey | Senior Consultant | 189.1 |
| Viray, Norell | Senior Consultant | 15.7 |
| Allen, Michael | Staff/Consultant | 381.5 |
| Agarwal, Minu | Staff/Consultant | 1.0 |
| Augustian, Jenn | Staff/Consultant | 25.0 |
| Bakshi, Saurabh | Staff/Consultant | 7.9 |
| Bandic, Alex | Staff/Consultant | 1.0 |
| Bougadis, Blake | Staff/Consultant | 166.1 |
| Borcher, Scott | Staff/Consultant | 4.0 |
| Castellano, Carrie | Staff/Consultant | 102.1 |
| Colletti, James | Staff/Consultant | 61.7 |
| Doster, Kiera | Staff/Consultant | 75.5 |
| Hoye, Jim | Staff/Consultant | 320.1 |
| Jaiswal, Himanshu | Staff/Consultant | 178.8 |
| Jha, Abhinav | Staff/Consultant | 166.4 |
| Kandpal, Neha | Staff/Consultant | 1.4 |
| King, Elizabeth | Staff/Consultant | 72.5 |
| Mason, David | Staff/Consultant | 318.9 |
| Manjwani, Rashmi | Staff/Consultant | 2.4 |
| Mohammed, Muneer | Staff/Consultant | 48.5 |
| Murphy, Karissa | Staff/Consultant | 2.6 |
| Nguyen, Donna | Staff/Consultant | 375.3 |
| Patni, Paridhi | Staff/Consultant | 83.4 |
| Paul, Samantha | Staff/Consultant | 49.8 |
| Pradhan, Smruti | Staff/Consultant | 0.4 |
| Rosi, Matthew | Staff/Consultant | 200.9 |
| Rothstein, Louis | Staff/Consultant | 46.3 |
| Sal, Tanmoy | Staff/Consultant | 104.2 |
| Srividya, Vidya | Staff/Consultant | 24.7 |
| Stone, Kyle | Staff/Consultant | 0.8 |
| Surya Teja, Raavi | Staff/Consultant | 4.5 |
| Venkatasubramanyan, Srikanth | Staff/Consultant | 2.0 |
| Wolter, Devin | Staff/Consultant | 2.6 |
| Billie, Jaclyn | Staff/Consultant | 31.5 |
| **Professional Subtotal:** | | **6,398.6** | **$1,180,500.00** |

## Audit Services - ASC 842

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Mallaro, Brian | Partner/Principal | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $600.00 | 0.5 | $300.00 |
| Bruner, Gina | Managing Director | $600.00 | 0.9 | $540.00 |
| Dixon, Teagan | Senior Manager | $500.00 | 1.1 | $550.00 |
| Hall, Michelle | Senior Manager | $500.00 | 1.4 | $700.00 |
| Lauret, Kyle | Senior Manager | $500.00 | 4.1 | $2,050.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Vajhala, Phani | Manager | $400.00 | 0.4 | $160.00 |
| McShane, Connor | Senior Consultant | $300.00 | 5.7 | $1,710.00 |
| Smietanski, Meredith | Senior Consultant | $300.00 | 1.1 | $330.00 |
| Bougadis, Blake | Staff/Consultant | $200.00 | 7.1 | $1,420.00 |
| Hoye, Jim | Staff/Consultant | $200.00 | 0.6 | $120.00 |
| Nguyen, Donna | Staff/Consultant | $200.00 | 0.7 | $140.00 |
| **Professional Subtotal:** | | | **24.5** | **$8,560.00** |

### *Out of Scope Audit Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berggren, Maureen | Managing Director | $600.00 | 1.8 | $1,080.00 |
| Barton, Trevor | Partner/Principal | $600.00 | 0.4 | $240.00 |
| Berrill, Liz | Partner/Principal | $600.00 | 4.1 | $2,460.00 |
| Berry, Jim | Partner/Principal | $600.00 | 57.7 | $34,620.00 |
| Bradfield, Derek | Partner/Principal | $600.00 | 6.2 | $3,720.00 |
| Candela, Kathleen | Managing Director | $600.00 | 12.1 | $7,260.00 |
| Collins, Bryan | Partner/Principal | $600.00 | 10.6 | $6,360.00 |
| DeFrancis Munn, Diane | Partner/Principal | $600.00 | 1.0 | $600.00 |
| Drager, Christine | Managing Director | $600.00 | 11.1 | $6,660.00 |
| Garrett, Brad | Partner/Principal | $600.00 | 1.0 | $600.00 |
| Feller, Jon | Managing Director | $600.00 | 2.3 | $1,380.00 |
| Goncalves, Tony | Managing Director | $600.00 | 1.6 | $960.00 |
| Harrison, Tracy | Managing Director | $600.00 | 0.6 | $360.00 |
| Hermanson, Tom | Managing Director | $600.00 | 9.9 | $5,940.00 |
| Hoffman, David | Partner/Principal | $600.00 | 5.9 | $3,540.00 |
| Hurwitz, Scott | Partner/Principal | $600.00 | 2.4 | $1,440.00 |
| Kohn, Barry | Partner/Principal | $600.00 | | $0.00 |
| Klein, Sara | Partner/Principal | $600.00 | 1.7 | $1,020.00 |
| Kohn, Barry | Partner/Principal | $600.00 | 6.7 | $4,020.00 |
| Lademan, Sarah | Partner/Principal | $600.00 | 0.7 | $420.00 |
| Little, John | Partner/Principal | $600.00 | 2.6 | $1,560.00 |
| Mallaro, Brian | Partner/Principal | $600.00 | 7.9 | $4,740.00 |
| Mashburn, Brian | Partner/Principal | $600.00 | 0.9 | $540.00 |
| Pinto, Sarah | Managing Director | $600.00 | 0.4 | $240.00 |
| Rogers, Chris | Partner/Principal | $600.00 | 11.1 | $6,660.00 |
| Sasso, Anthony | Managing Director | $600.00 | 12.0 | $7,200.00 |
| Sullivan, Mike | Managing Director | $600.00 | 7.6 | $4,560.00 |
| Taylor, Mike | Managing Director | $600.00 | 20.2 | $12,120.00 |
| Treiber, John | Partner/Principal | $600.00 | 3.2 | $1,920.00 |
| Tzavelis, Elias | Partner/Principal | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $600.00 | 117.7 | $70,620.00 |
| Weller, Curt | Partner/Principal | $600.00 | 3.3 | $1,980.00 |
| Yauch, Glenn | Partner/Principal | $600.00 | 9.1 | $5,460.00 |
| Anderson, Jenifer | Senior Manager | $500.00 | 2.0 | $1,000.00 |
| Balester, Jennifer | Senior Manager | $500.00 | 2.0 | $1,000.00 |
| Chin, Jane | Senior Manager | $500.00 | 1.0 | $500.00 |
| DeSanctis, Jen | Senior Manager | $500.00 | 7.0 | $3,500.00 |
| Dixon, Teagan (TJ) | Senior Manager | $500.00 | 1.6 | $800.00 |
| Ernotte, Ann | Senior Manager | $500.00 | 1.6 | $800.00 |
| Hartmann, Becky | Senior Manager | $500.00 | 41.4 | $20,700.00 |
| Lauret, Kyle | Senior Manager | $500.00 | 197.5 | $98,750.00 |
| Misner, Tricia | Senior Manager | $500.00 | 0.4 | $200.00 |
| Pesa, Lauren | Senior Manager | $500.00 | 24.5 | $12,250.00 |
| Schmitt, Derek | Senior Manager | $500.00 | 1.8 | $900.00 |
| Simpson, Lindsey | Senior Manager | $500.00 | 8.2 | $4,100.00 |

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Staiger, Jt | Senior Manager | $500.00 | 147.5 | $73,750.00 |
| Swiatkowski, John | Senior Manager | $500.00 | 8.0 | $4,000.00 |
| Tepper, Steve | Senior Manager | $500.00 | 0.8 | $400.00 |
| Williams, Adam | Senior Manager | $500.00 | 31.3 | $15,650.00 |
| Adam, Kristin | Manager | $400.00 | 1.0 | $400.00 |
| Adorno, Dan | Manager | $400.00 | 1.0 | $400.00 |
| Berland, Taylor | Manager | $400.00 | 19.0 | $7,600.00 |
| Boucher, Michelle | Manager | $400.00 | 0.4 | $160.00 |
| Brocker, Karla | Manager | $400.00 | 2.5 | $1,000.00 |
| Chang, Stephen | Manager | $400.00 | 51.6 | $20,640.00 |
| Enkhbayar, Tuya | Manager | $400.00 | 1.0 | $400.00 |
| Fielding, Stephen | Manager | $400.00 | 6.9 | $2,760.00 |
| Hennelly, McKenna | Manager | $400.00 | 2.1 | $840.00 |
| Lonnemann, Malorie | Manager | $400.00 | 69.1 | $27,640.00 |
| Morawiec, Monika | Manager | $400.00 | 1.7 | $680.00 |
| Nanda, Priyanka | Manager | $160.00 | 29.1 | $4,656.00 |
| Redstrom, Kyle | Manager | $400.00 | 1.0 | $400.00 |
| Yang, Shell | Manager | $400.00 | 1.0 | $400.00 |
| Browning, Maria | Senior Consultant | $300.00 | 19.1 | $5,730.00 |
| Dail, Amanda | Senior Consultant | $300.00 | 27.4 | $8,220.00 |
| Fitzgerald, Connor | Senior Consultant | $300.00 | 131.3 | $39,390.00 |
| Hu, May | Senior Consultant | $300.00 | 20.6 | $6,180.00 |
| McManus, Joseph | Senior Consultant | $300.00 | 87.2 | $26,160.00 |
| McShane, Connor | Senior Consultant | $300.00 | 125.1 | $37,530.00 |
| Riordan, Katy | Senior Consultant | $300.00 | 6.8 | $2,040.00 |
| Smietanski, Meredith | Senior Consultant | $300.00 | 1.0 | $300.00 |
| Sorenson, Peter | Senior Consultant | $300.00 | 109.9 | $32,970.00 |
| Straub, Kelsey | Senior Consultant | $300.00 | 201.4 | $60,420.00 |
| Viray, Norell | Senior Consultant | $300.00 | 1.0 | $300.00 |
| Prettyman, Carmen | Senior Consultant | $300.00 | 34.6 | $10,380.00 |
| Jain, Yash R | Senior Consultant | $120.00 | 69.6 | $8,352.00 |
| Allen, Michael | Staff/Consultant | $200.00 | 74.5 | $14,900.00 |
| Augustian, Jenn | Staff/Consultant | $200.00 | 0.2 | $40.00 |
| Bandic, Alex | Staff/Consultant | $200.00 | 0.5 | $100.00 |
| Billie, Jaclyn | Staff/Consultant | $200.00 | 12.2 | $2,440.00 |
| Bougadis, Blake | Staff/Consultant | $200.00 | 65.1 | $13,020.00 |
| Castellano, Carrie | Staff/Consultant | $200.00 | 10.1 | $2,020.00 |
| Chew, Tyng | Staff/Consultant | $200.00 | 6.1 | $1,220.00 |
| Colletti, James | Staff/Consultant | $200.00 | 2.1 | $420.00 |
| Garbacik, Marissa | Staff/Consultant | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Staff/Consultant | $200.00 | 0.4 | $80.00 |
| Hoang, Tuyen | Staff/Consultant | $200.00 | 0.4 | $80.00 |
| Hoye, Jim | Staff/Consultant | $200.00 | 1.0 | $200.00 |
| King, Elizabeth | Staff/Consultant | $200.00 | 1.3 | $260.00 |
| Nguyen, Donna | Staff/Consultant | $200.00 | 19.5 | $3,900.00 |
| Paul, Samantha | Staff/Consultant | $200.00 | 5.3 | $1,060.00 |
| Rosi, Matthew | Staff/Consultant | $200.00 | 32.3 | $6,460.00 |
| Rothstein, Louis | Staff/Consultant | $200.00 | 1.0 | $200.00 |
| Wolter, Devin | Staff/Consultant | $200.00 | 1.0 | $200.00 |
| Das, Arnab | Staff/Consultant | $160.00 | 2.9 | $464.00 |
| Pradhan, Smruti | Staff/Consultant | $120.00 | 19.7 | $2,364.00 |
| Bakshi, Saurabh | Staff/Consultant | $80.00 | 1.0 | $80.00 |
| Donthisaram, Shravya | Staff/Consultant | $80.00 | 28.1 | $2,248.00 |
| Gangisetty, Sujana | Staff/Consultant | $80.00 | 28.3 | $2,264.00 |
| Gupta, Anshula | Staff/Consultant | $80.00 | 3.2 | $256.00 |
| Jaiswal, Himanshu | Staff/Consultant | $80.00 | 12.7 | $1,016.00 |
| Jha, Abhinav | Staff/Consultant | $80.00 | 7.6 | $608.00 |
| Patni, Paridhi | Staff/Consultant | $80.00 | 0.3 | $24.00 |

| | | | | |
|---|---|---|---|---|
| Sal, Tanmoy | Staff/Consultant | $80.00 | 6.6 | $528.00 |
| Srividya, Vidya | Staff/Consultant | $80.00 | 0.3 | $24.00 |
| Vemu, Vijay | Staff/Consultant | $80.00 | 10.0 | $800.00 |
| Tummuri, Ashok Reddy | Staff/Consultant | $80.00 | 3.0 | $240.00 |
| **Professional Subtotal :** | | | **2,194.5** | **$803,244.00** |

### *Preparation of Fee Applications*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Staiger, Jt | Senior Manager | $500.00 | 2.3 | $1,150.00 |
| Abrom, Carisa | Senior Consultant | $300.00 | 12.3 | $3,690.00 |
| Riordan, Katy | Senior Consultant | $300.00 | 0.4 | $120.00 |
| Gutierrez, Dalia | Staff/Consultant | $200.00 | 164.1 | $32,820.00 |
| **Professional Subtotal :** | | | **179.1** | **$37,780.00** |

|  |  |  |
|---|---|---|
| **TOTAL HOURS AND FEES REQUESTED** | **9,646.1** | **$2,324,770.50** |

## COMPENSATION BY CATEGORY

For the First Interim Fee Application Period from October 15, 2018 – February 28, 2019

| Categories | Hours | Fees |
|---|---|---|
| Advisory Services - ASC 606 | 50.4 | $27,020.50 |
| Advisory Services - ASC 842 | 6.2 | $4,745.00 |
| Advisory Services - ASC 852 | 258.0 | $112,921.00 |
| Advisory Services - SOC Reports | 534.8 | $150,000.00 |
| Audit Services | 6,398.6 | $1,180,500.00 |
| Audit Services - ASC 842 | 24.5 | $8,560.00 |
| Out of Scope Audit Services | 2,194.5 | $803,244.00 |
| Preparation of Fee Applications | 179.1 | $37,780.00 |
| **Fee's Category Subtotal :** | **9,646.1** | **$2,324,770.50** |

**EXPENSES BY CATEGORY**

For the First Interim Fee Application Period from October 15, 2018 – February 28, 2019

| Expense Categories | Total Expenses for the Period |
| --- | --- |
| Mileage | $17,842.67 |
| Meals | $12,569.60 |
| Auto Parking | $985.41 |
| Transportation | $1,290.66 |
| Auto Tolls | $985.90 |
| Auto Rental | $1,986.56 |
| Hotel | $7,061.08 |
| Airfare | $4,399.33 |
| Auto Rental: Gasoline | $20.95 |
| Telephone: Conference Calls | $1.50 |
| Office Supplies and Stationery | $11.00 |
| **Expense Category Subtotal :** | **$47,154.66** |

Deloitte & Touche LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone: 214-840-7360
Jimmy Berry
Independent Auditor and Advisor

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**FIRST INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

Pursuant to sections 105, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Rules"), United States Bankruptcy Court of the Southern

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

District of New York's General Order M-447 signed on January 29, 2013 by Chief Judge Cecelia

G. Morris (the "General Order") and this Court's Order Pursuant to Sections 330 and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim

Compensation and Reimbursement of Expenses of Professionals, dated November 16, 2018 (the

"Interim Compensation Order") (Docket No. 796), Deloitte & Touche LLP ("Deloitte & Touche"

or "Applicant"), as the Debtors' independent auditor and advisor, hereby submits its first interim

fee application ("First Interim Fee Application") for the interim compensation of professional

services performed, and reimbursement of expenses incurred, by Deloitte & Touche for the period

commencing October 15, 2018 through and including February 28, 2019 (the "First Interim Fee

Application Period").

By this First Interim Fee Application, Deloitte & Touche seeks compensation in the amount

of $2,324,770.50 and reimbursement of actual and necessary expenses incurred in the amount of

$47,154.66 for the First Interim Fee Application Period.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter

pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue

is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 328, 330 and

331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local

Rules; and (iv) the Interim Compensation Order.  This Interim Fee Application has been prepared

in accordance with General Order 447 and the *United States Trustee Guidelines for Reviewing*

*Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330,*

effective January 30, 1996 (the "<u>UST Guidelines</u>" and, together with the General Order 447, the "<u>Guidelines</u>").    Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as <u>Exhibit C</u>.

## BACKGROUND

3.      On October 15, 2018 (the "<u>Petition Date</u>"),[2] the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to manage and operate their businesses as debtors in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly administered for procedural purposes pursuant to Bankruptcy Rule 1015 (b).

4.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue of these cases are proper under 28 U.S.C. §§ 1408 and 1409.

5.      On October 24, 2018, the Office of the United States Trustee for the Southern District of New York appointed an official committee of unsecured creditors in these chapter 11 cases pursuant to section 1102 of the Bankruptcy Code.

## RETENTION OF DELOITTE & TOUCHE LLP

6.      The retention of Deloitte & Touche, as the Debtors' independent auditor and advisor was approved effective October 15, 2018 by this Court's Order Authorizing Debtors to Retain Deloitte & Touche LLP for Independent Audit and Advisory Services *Nunc Pro Tunc* to October 15, 2018 entered on or about January 22, 2019 (the "<u>Retention Order</u>") (Docket No. 1736). The Retention Order authorized the Debtors to employ Deloitte & Touche pursuant to certain engagement letters (collectively, the "<u>Engagement Agreements</u>"), between Deloitte & Touche and

---

2 All of the Debtors filed for chapter 11 on October 15, 2018, with the exception of SHC Licensed Business LLC (filed on October 18, 2018), SHC Promotion LLC (filed on October 22, 2018) and SRe Holding Corporation (filed on January 7, 2019).

the Debtors.  Pursuant to the Retention Order, Deloitte & Touche was authorized to perform and

to be compensated for professional services and reimbursed for actual and necessary expenses

incurred on behalf of the Debtors effective October 15, 2018, subject to application to this Court

as set forth therein.

## REQUESTED RELIEF AND BASIS THEREFOR

7.      By this Interim Fee Application and pursuant to the terms and conditions set forth

in the Engagement Agreements, Deloitte & Touche requests compensation of 100% of its total

fees in the amount of $2,234,770.50 during the First Interim Fee Application Period.  Deloitte &

Touche also seeks reimbursement of its actual and necessary expenses incurred during the First

Interim Fee Application Period in the amount of $47,154.66, for a total requested compensation of

fees and expenses of $2,371,925.16.

8.      All services for which Deloitte & Touche requests compensation were performed

for the Debtors.  Deloitte & Touche has received no payment and no promises for payment from

any source for services rendered or to be rendered in any capacity whatsoever in connection with

the matters covered by this Interim Fee Application.  There is no agreement or understanding

between Deloitte & Touche and any nonaffiliated or unrelated person for the sharing of

compensation to be received for services rendered in these chapter 11 cases.

9.      The time detail for the First Interim Fee Application Period is attached hereto as

Exhibit A.  This statement contains daily time logs describing the time spent by each professional

and paraprofessional during the Application Period.   To the best of Deloitte & Touche's

knowledge, this First Interim Fee Application substantially complies with sections 330 and 331 of

the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the General Order and

the Interim Compensation Order (except as set forth herein).  Deloitte Touche's time reports are

4

entered and organized by the professional or paraprofessional performing the described services on a daily basis.

10.     A summary of actual and necessary expenses incurred by Deloitte & Touche for the First Interim Fee Application Period is attached hereto as <u>Exhibit B</u>.  Deloitte & Touche does not charge for photocopying, out-going facsimile transmissions, or long-distance telephone calls on faxes.  Deloitte & Touche does not charge the Debtors for the receipt of faxes.

11.     The names of the partners, principals and professionals, who have rendered professional services in these chapter 11 cases during the First Interim Fee Application Period, along with a more detailed identification of the actual services provided, are set forth in the attached <u>Exhibit A</u>.

12.     The services rendered by Deloitte & Touche during the First Interim Fee Application Period can be grouped into the categories set forth below.  Deloitte & Touche attempted to place the services provided in the category that best related to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth in the attached <u>Exhibit A</u>.  <u>Exhibit A</u> identifies the professionals and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

13.     Deloitte & Touche's affiliates, Deloitte Tax LLP and Deloitte Transaction and Business Analytics LLP are also providing services to the Debtors, which were approved by separate retention orders of this Court, both entered on January 22, 2019 (Dockets 1735 and 1734, respectively).   The fees and expenses of these entities will be the subject of separate fee

5

applications.

**SUMMARY OF SERVICES PERFORMED**

14.     This First Interim Fee Application covers the fees incurred during the First Interim Fee Application Period.  Deloitte & Touche believes it appropriate to be compensated for the time spent in connection with these matters, and sets forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories, as follows:

**A.  Advisory Services – ASC 606 and ASC 842**

15.     During the First Interim Fee Application Period, Deloitte & Touche worked with personnel from the Debtors to advise on the Debtors' adoption of new accounting standards for financial reporting purposes pursuant to generally accepted accounting principles ("GAAP") and U.S. Securities and Exchange Commission ("SEC") rules and regulations, which included:

- Meeting with the personnel of the Debtors to understand the Debtors' accounting matters impacted by the new standards;

- Advising on specific treatment of the Debtors' accounting for various transactions and events impacted by the new standards;

- Compiling guidance summaries for the Debtors personnel to illustrate applicable guidance; and

- Reviewing the Debtors' accounting positions on the application of the new accounting standards.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Advisory Services – ASC 606 and ASC 842 | 56.6 Hours | $31,765.50 |

**B.  Advisory Services – ASC 852**

16.     During the First Interim Fee Application Period, Deloitte & Touche worked with personnel of the Debtors to advise on the Debtors' adoption of reorganization-specific accounting

6

standards and guidance for financial accounting and reporting purposes pursuant to GAAP and SEC rules and regulations, which included:

- Providing training to the Debtors personnel on accounting and reporting matters including an introduction to accounting and reporting considerations related to the commencement of a chapter 11 case and reorganization thereunder;

- Reading relevant documentation (e.g., policies and procedures, the Debtors accounting conclusions, existing agreements and/or contracts, transaction documentation selected by the Debtors) for accounting and financial reporting areas impacted by the Debtors' filing for bankruptcy protection and planned reorganization;

- Researching and communicating relevant accounting literature and guidance under GAAP and SEC rules and regulations related to the impact on the Debtors' financial reporting while under bankruptcy protection;

- Providing advice and recommendations on the required financial statement disclosures, including the impacts of reliance on accounting and reporting systems and related relevant controls;

- Providing advice and recommendations to the Debtors on (i) the Debtors' proposed accounting treatment for planned transactions, (ii) existing accounting and reporting matters impacted by the Debtors' filing for bankruptcy protection and (iii) the Debtors' draft financial statement disclosures by comparing to publicly available disclosure examples and technical reference materials regarding disclosure requirements;

- Providing advice and recommendations as to how new internal controls over financial reporting and financial reporting disclosures which might be integrated into the

7

Debtors internal control assessment process.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Advisory Services – ASC 852 | 258.0 Hours | $112,921.00 |

## C. __Advisory Services – SOC Reports__

17.       During the First Interim Fee Application Period, Deloitte & Touche  worked with the Debtors to examine the Debtors' description of two systems related to the financial reporting, inventory, procurement and revenue transactions processing services and related general computer controls ("System 1") and financial reporting and transaction processing and related general computer controls ("System 2") employed by the Debtors (collectively, the "description of the system"), which were drafted by the Debtors.  The examination was conducted in accordance with the Statement on Standards for Attestation Engagements No. 18, Attestation Standards: *Clarification and Recodification*, established by the American Institute of Certified Public Accountants.  A "Service Organization Controls" report was issued as part of this examination. The examination included those procedures considered appropriate under the circumstances to obtain a reasonable basis for rendering an opinion on the following:

- ▪  Whether the description of the systems fairly presents the System 1 and System 2 controls of the Debtors that was designed and implemented throughout the specific period from February 4, 2018 through December 1, 2018;

- ▪  Whether the controls related to the control objectives stated in the description of the systems were suitably designed to provide reasonable assurance that the control objectives would be achieved if the controls operated effectively throughout the specific period from February 4, 2018 through December 1, 2018 and that subservice organizations and user entities applied the complementary controls assumed in the design of the company's controls throughout the specific period from February 4, 2018

8

through December 1, 2018; and

▪ Whether the controls operated effectively to provide reasonable assurance that the control objectives stated in the description of the systems were achieved throughout the specified period from February 4, 2018 through December 1, 2018 if complementary subservice organization controls and complementary user entity controls assumed in the design of service organization's controls operated effectively throughout the period February 4, 2018 through December 1, 2018.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Advisory Services – SOC Reports | 534.8 Hours | $150,000.00 |

**D. Audit Services**

18.     During the First Interim Fee Application Period, Deloitte & Touche performed integrated audit procedures in accordance with the standards of the Public Company Accounting Oversight Board (the "PCAOB Standards"), which included:

▪ Examining, on a test basis, evidence supporting the amounts and disclosures to be included in the financial statements;

▪ Assessing the accounting principles used and significant estimates made by management of the Debtors; Examining, on a test basis, evidence supporting the design and operating effectiveness of internal control over financial reporting; and

▪ Evaluating the effectiveness of internal control over financial reporting.

19.     Deloitte & Touche also performed reviews of interim financial information in accordance with PCAOB Standards for the quarter ending November 3, 2018, which included:

▪ Applying analytical procedures to pertinent financial data and making inquiries of, and evaluating responses from, the Debtors' management who have responsibility for financial and accounting matters;

9

- Obtaining sufficient knowledge of the Debtors' business and its internal control as they relate to the preparation of both annual and interim financial information to (1) identify the types of potential material misstatements in the interim financial information and consider the likelihood of their occurrence, and (2) select the inquiries and analytical procedures that will provide a basis for communicating whether there are any material modifications that should be made to the interim financial information for it to conform with GAAP.

- Performing procedures, principally observation and inquiries, relating to management's disclosures about changes in internal control over financial reporting to provide a basis for communicating whether there are any modifications that, in our judgment, should be made to such disclosures for the certifications of the Debtors' management to be accurate and to comply with the requirements of Section 302 of the Sarbanes-Oxley Act of 2002 and related SEC rules and regulations.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Audit Services | 6,398.6 Hours | $1,180,500.00 |

## E.  Out of Scope Audit Services

20.    During the First Interim Fee Application Period, Deloitte & Touche provided services (including audit services) not contemplated as a part of the base audit, which included:

- Performing audit procedures on the Debtors' accounting treatment of various non-recurring transactions, including a renewal transaction with respect their co-branded credit card, the junior debtor-in-possession financing transaction and the sale of certain medium term notes;

- Performing audit procedures over the Debtors' going concern analyses and disclosures; and

10

■  Performing audit procedures over the Debtors' pension obligations.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Out of Scope Audit Services | 2,194.5 Hours | $   803,244.00 |

## F.  **Preparation of Fee Applications**

21.    During the First Interim Fee Application Period, staff for Deloitte & Touche prepared its monthly fee statements in accordance with the Interim Compensation Order.  Deloitte & Touche filed its first combined monthly fee application covering the period from October 15, 2018 through November 30, 2018 [Docket No. 2855 entered on March 15, 2019] and incurred time to prepare its second monthly fee statement covering the periods from December 1, 2018 through December 31, 2018.  The fees sought for the preparation of monthly fee statements and schedules represent 1.6% of the total fees requested for the First Interim Fee Application Period.

| Total Category (Oct. 15, 2018 – Feb. 28, 2019) | Time Expended | Fees |
|---|---|---|
| Preparation of Fee Applications | 179.1 Hours | $37,780.00 |

## ALLOWANCE OF COMPENSATION AND ACTUAL AND NECESSARY EXPENSES

### A.  **Compensation Sought**

22.    Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte & Touche requests that it be allowed, on an interim basis, compensation for the professional services rendered during the First Interim Fee Application Period in the sum of $ 2,324,770.50.

23.    During the First Interim Fee Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $240.01.  The fees charged by Deloitte & Touche in these chapter 11 cases are billed in accordance with its existing billing structure and procedures in effect during the First Interim Fee Application Period.

24.    Deloitte & Touche respectfully submits that the professional services rendered by Deloitte & Touche for the Debtors during the First Interim Fee Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

**B.  Reimbursement of Actual and Necessary Expenses Incurred by Deloitte & Touche**

25.    Deloitte & Touche has disbursed, and requests reimbursement for, a total of $47,154.66 in expenses.  In providing professional services for the Debtors during the First Interim Fee Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in these chapter 11 cases.

26.    Deloitte & Touche believes that the actual expenses incurred in providing professional services during the First Interim Fee Application Period were necessary, reasonable and justified under the circumstances to provide services to the Debtors in these chapter 11 cases.

## DELOITTE &TOUCHE'S REQUESTED FEES AND REIMBURSEMENT OF EXPENSES SHOULD BE ALLOWED BY THIS COURT

27.    Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;

12

    (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

28.    In these chapter 11 cases, Deloitte & Touche respectfully submits that the services for which it seeks compensation in the First Interim Fee Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently. Deloitte & Touche further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these chapter 11 cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

29.    Finally, as set forth in Exhibit C attached hereto, the undersigned representative of Deloitte & Touche certifies that it has reviewed the requirements of rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte

13

& Touche believes that such deviations are not material and respectfully requests that any such

requirement be waived.

    **WHEREFORE**, pursuant to the Interim Compensation Order, Deloitte & Touche

respectfully requests that, for the period from October 15, 2018 through February 28, 2019, the

Court (i) grant Deloitte & Touche interim allowance of compensation in the amount of

$2,324,770.50 for professional services rendered during the First Interim Fee Application Period

and reimbursement of actual and necessary expenses in the amount of $47,154.66 for a total

allowance of $2,371,925.16, in each case on an interim basis, (ii) authorize and direct the Debtors

to pay the foregoing amounts to the extent not previously paid, and (iii) grant such other and further

relief as may be just and proper.

Dated:  April 15, 2019
Dallas, Texas        Respectfully submitted,

             Deloitte & Touche LLP
             Jimmy Berry, Partner
             2200 Ross Avenue, Suite 1600
             Dallas, Texas 75201-6778
             Telephone: 214-840-7360
             Facsimile:  214-880-  5360

             DEBTORS' INDEPENDENT AUDITOR AND
             ADVISOR

**<u>EXHIBIT A</u>**

**PROFESSIONAL SERVICES TIME DETAIL FOR DTBA FOR
THE FIRST INTERIM FEE APPLICATION PERIOD**

**OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 606* | | | | |
| **10/29/2018** | | | | |
| Chang, Stephen | Meet with K. Lauret, A. Williams, P. Sorenson (Deloitte) to discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $525.00 | 0.4 | $210.00 |
| Lauret, Kyle | Meet with A. Williams, S. Chang, P. Sorenson (Deloitte) to discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $625.00 | 0.4 | $250.00 |
| Sorenson, Peter | Meet with K. Lauret, A. Williams, S. Chang (Deloitte) to discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $450.00 | 0.4 | $180.00 |
| Sorenson, Peter | Prepare guidance summary on the accounting standards for cost of sales and services related to Vendor Allowances. | $450.00 | 3.7 | $1,665.00 |
| Williams, Adam | Meet with K. Lauret, S. Chang, P. Sorenson (Deloitte) to discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $625.00 | 0.4 | $250.00 |
| **10/30/2018** | | | | |
| Chang, Stephen | Meet with K. Lauret, A. Williams, P. Sorenson (Deloitte) to further discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $525.00 | 0.4 | $210.00 |
| Lauret, Kyle | Meet with A. Williams, S. Chang, P. Sorenson (Deloitte) to further discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $625.00 | 0.4 | $250.00 |
| Sorenson, Peter | Meet with K. Lauret, A. Williams, S. Chang (Deloitte) to discuss further preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $450.00 | 0.4 | $180.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 606* | | | | |
| **10/30/2018** | | | | |
| Sorenson, Peter | Draft guidance summary memo on the accounting standards for cost of sales and services related to Vendor Allowances. | $450.00 | 1.7 | $765.00 |
| Williams, Adam | Meet with K. Lauret, S. Chang, P. Sorenson (Deloitte) to further discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $625.00 | 0.4 | $250.00 |
| **10/31/2018** | | | | |
| Chang, Stephen | Review internally drafted Vendor Allowance Guidance Summary Memo for Accounting Standard Codification 606 considerations. | $525.00 | 0.8 | $420.00 |
| **11/01/2018** | | | | |
| Sorenson, Peter | Review and address notes for the guidance summary on the accounting standards for cost of sales and services related to Vendor Allowances. | $450.00 | 3.5 | $1,575.00 |
| **11/05/2018** | | | | |
| Lauret, Kyle | Review accounting standards for cost of sales and services guidance summary related to Vendor Allowances. | $625.00 | 1.7 | $1,062.50 |
| **11/12/2018** | | | | |
| Lauret, Kyle | Review accounting standards for cost of sales and services guidance summary related to Vendor Allowances with comments from audit partner. | $625.00 | 0.4 | $250.00 |
| **01/24/2019** | | | | |
| Lauret, Kyle | Research other public company disclosures to develop understanding of revenue recognition of companies that sell extended warranty contracts that are underwritten by a third party. | $625.00 | 1.9 | $1,187.50 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - ASC 606* | | | | |
| 01/24/2019 | | | | |
| Lauret, Kyle | Review Deloitte National Office consultation analysis on similar fact pattern of a company that sells extended warranty contracts that are underwritten by a third party to evaluate relevant accounting guidance. | $625.00 | 1.4 | $875.00 |
| Lauret, Kyle | Draft instructions with references to significant amounts of accounting guidance for C. Fitzgerald (Deloitte) to begin drafting guidance summary requested by J. Drosopolous (Sears) on ASC 606 (new revenue recognition standard). | $625.00 | 2.2 | $1,375.00 |
| 01/25/2019 | | | | |
| Allen, Michael | Utilize Deloitte Technical Library to research ASC 606 guidance (the new revenue standard) regarding Sears' new contract for their Protection Agreement Sales. | $295.00 | 1.8 | $531.00 |
| Allen, Michael | Analyze new agreement entered into by Sears to assess application of ASC 606 (new revenue recognition standard). | $295.00 | 2.6 | $767.00 |
| Allen, Michael | Draft guidance summary memo regarding Sears' role as a principal or agent given their new agreement based on ASC 606 guidance research (new revenue recognition standard). | $295.00 | 3.5 | $1,032.50 |
| Fitzgerald, Connor | Aggregate relevant guidance in order to document the ASC 606 (new revenue recognition standard) guidance summary. | $450.00 | 1.7 | $765.00 |
| Lauret, Kyle | Review revenue recognition analysis on similar fact pattern of a company that underwrites extended warranty contracts (sold by another company) party to evaluate relevant accounting guidance. | $625.00 | 2.2 | $1,375.00 |

3

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 606*

**01/26/2019**

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Review the ASC 606 (new revenue recognition standard) Guidance Summary. | $450.00 | 4.3 | $1,935.00 |

**01/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Review Assurant Guidance Summary memo. | $925.00 | 1.0 | $925.00 |
| Lauret, Kyle | Review first draft of guidance summary deliverable of revenue recognition scenario for a company that underwrites extended warranty contracts (sold by another company). | $625.00 | 1.8 | $1,125.00 |

**01/30/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Review of ASC 606 (new revenue recognition standard) summary of accounting guidance. | $925.00 | 0.4 | $370.00 |
| Fitzgerald, Connor | Address comments from D. Bradfield (Deloitte) on revenue recognition criteria for the ASC 606 Guidance Summary to be provided to Sears management. | $450.00 | 3.2 | $1,440.00 |

**01/31/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Meet with K. Lauret, D. Bradfield, and C. Fitzgerald (all Deloitte) to discuss revenue recognition considerations under ASC 606 (new revenue recognition standard). | $925.00 | 0.6 | $555.00 |
| Bradfield, Derek | Meet with K. Lauret, J. Berry, and C. Fitzgerald (all Deloitte) to discuss revenue recognition considerations under ASC 606 (new revenue recognition standard). | $925.00 | 0.6 | $555.00 |
| Bradfield, Derek | Meet with B. Mallaro and K. Lauret (all Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance under ASC 606 (new revenue recognition standard). | $925.00 | 0.4 | $370.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 606*

**01/31/2019**

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Meet with K. Lauret, J. Berry, and D. Bradfield (all Deloitte) to discuss revenue recognition considerations under ASC 606 (new revenue recognition standard). | $450.00 | 0.6 | $270.00 |
| Lauret, Kyle | Meet with D. Bradfield, J. Berry, and C. Fitzgerald (all Deloitte) to discuss revenue recognition considerations under ASC 606 (new revenue recognition standard). | $625.00 | 0.6 | $375.00 |
| Lauret, Kyle | Meet with B. Mallaro and D. Bradfield (all Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance under ASC 606 (new revenue recognition standard). | $625.00 | 0.4 | $250.00 |
| Mallaro, Brian | Meet with K. Lauret and D. Bradfield (all Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance under ASC 606 (new revenue recognition standard). | $925.00 | 0.4 | $370.00 |

**02/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Review the new Sears protection agreement revenue contract to consider revenue recognition. | $925.00 | 1.3 | $1,202.50 |
| Chiriatti, Chris | Review the details of the new Sears protection agreement contract for the purposes of analyzing revenue recognition. | $925.00 | 0.6 | $555.00 |
| Lauret, Kyle | Conduct call with B. Mallaro (Deloitte) to discuss revenue recognition considerations for the new Sears protection agreement contract. | $625.00 | 0.2 | $125.00 |
| Mallaro, Brian | Conduct call with K. Lauret (Deloitte) to discuss revenue recognition considerations for the new Sears protection agreement contract. | $925.00 | 0.2 | $185.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Advisory Services - ASC 606** | | | | |
| 02/02/2019 | | | | |
| Lauret, Kyle | Outline next steps instructions to C. Fitzgerald (Deloitte) to prepare management requested accounting advisory deliverable related to service contracts underwritten by a third party. | $625.00 | 0.3 | $187.50 |
| 02/05/2019 | | | | |
| Bradfield, Derek | Meet with C. Fitzgerald, K. Lauret, and J. Berry (Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance for the Sears protection agreement revenue contract. | $925.00 | 0.4 | $370.00 |
| Fitzgerald, Connor | Meet with K. Lauret and D. Bradfield (Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance for the Sears protection agreement revenue contract. | $450.00 | 0.4 | $180.00 |
| Lauret, Kyle | Meet with C. Fitzgerald and D. Bradfield (Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance for the Sears protection agreement revenue contract. | $625.00 | 0.4 | $250.00 |
| Subtotal for Advisory Services - ASC 606: | | | 50.4 | $27,020.50 |
| **Advisory Services - ASC 842** | | | | |
| 10/15/2018 | | | | |
| Garrett, Brad | Review the final deliverable related to the new lease accounting standard. | $925.00 | 1.5 | $1,387.50 |
| Pesa, Lauren | Review comments on the presentation of leases on the rejected leases guidance summary. | $625.00 | 0.6 | $375.00 |
| 10/16/2018 | | | | |
| Pesa, Lauren | Perform final review of lease documents related to rejected leases. | $625.00 | 0.3 | $187.50 |

6

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 842*

**11/14/2018**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with L. Pesa, B. Mallaro (Deloitte) discussing hidden impairment consultation required for Sears Holdings adoption of new  Accounting Standard Codification for Leases (842) . | $625.00 | 0.4 | $250.00 |
| Mallaro, Brian | Meet with L. Pesa, K. Lauret (Deloitte) discussing hidden impairment consultation required for Sears Holdings adoption of new Accounting Standard Codification for Leases (842) . | $925.00 | 0.4 | $370.00 |
| Pesa, Lauren | Meet with B. Mallaro, K. Lauret (Deloitte) discussing hidden impairment consultation required for Sears Holdings adoption of new Accounting Standard Codification new Accounting Standard Codification for Leases (842). | $625.00 | 0.4 | $250.00 |

**12/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Coleman, Brandon | Provide guidance to audit engagement team in regards to Accounting Standards Committee ASC 842 (Lease Standard) impairment. | $925.00 | 0.5 | $462.50 |

**12/10/2018**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Analyze current accounting analysis addressing hidden impairment consultation required for Sears Holdings adoption of new ASC 842 (leases accounting standard). | $625.00 | 0.4 | $250.00 |

**12/21/2018**

| | | | | |
|------|-------------|------|-------|------|
| Coleman, Brandon | Provide additional guidance to audit engagement team in regards to Accounting Standards Committee ASC 842 (Lease Standard)  impairment with L. Pesa (Deloitte). | $925.00 | 0.5 | $462.50 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 842*

**01/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Analyze the company's proposed internal controls over critical financial data fields manually abstracted into new lease accounting system. | $625.00 | 0.6 | $375.00 |

**01/23/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Assess retail specific examples of hidden impairment scenario related to the company's adoption of a new accounting standard, ASC 842 Leases. | $625.00 | 0.6 | $375.00 |
| Subtotal for Advisory Services - ASC 842: | | | 6.2 | $4,745.00 |

## *Advisory Services - ASC 852*

**10/31/2018**

| | | | | |
|------|-------------|------|-------|------|
| Staiger, Jt | Meet with T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $625.00 | 0.4 | $250.00 |

**11/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Sorenson, Peter | Review guidance related to treatment of general liabilities during Chapter 11 bankruptcy filing and add special considerations for the Sears entity. | $450.00 | 3.6 | $1,620.00 |

**11/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Hartmann, Becky | Meet with J. McManus (Deloitte) to discuss guidance over stock warrant classification and related valuation of debt discount. | $625.00 | 0.6 | $375.00 |
| McManus, Joseph | Research guidance summary for bankruptcy related classification and valuation of debt discount related to the 2014 issuance of stock warrants. | $450.00 | 1.4 | $630.00 |
| McManus, Joseph | Meet with B. Hartmann (Deloitte) to discuss guidance over stock warrant classification and related valuation of debt discount. | $450.00 | 0.6 | $270.00 |

8

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/06/2018 | | | | |
| McManus, Joseph | Research guidance summary for bankruptcy related classification and valuation of Sear's pension plan obligation under bankruptcy proceedings. | $450.00 | 2.5 | $1,125.00 |
| Sorenson, Peter | Prepare guidance summary related to treatment of general liabilities during Chapter 11 bankruptcy filing. | $450.00 | 2.6 | $1,170.00 |
| Sorenson, Peter | Review guidance related to treatment of general liabilities reserves during Chapter 11 bankruptcy filing. | $450.00 | 2.8 | $1,260.00 |
| Straub, Kelsey | Meet with C. Rogers, J. Berry, J. Staiger, B. Hartmann, (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $450.00 | 0.7 | $315.00 |
| Weinert McDonnell, Lesley | Compile final engagement letter and related documentation for accounting research services. | $925.00 | 0.3 | $277.50 |
| Weinert McDonnell, Lesley | Review final engagement letter and related documentation for accounting research services. | $925.00 | 0.3 | $277.50 |
| Weinert McDonnell, Lesley | Research accounting guidance related to testing goodwill for impairment during Chapter 11. | $925.00 | 0.4 | $370.00 |
| 11/07/2018 | | | | |
| Lauret, Kyle | Research bankruptcy accounting consolidation guidance for subsidiaries who filed versus who didn't file for bankruptcy protection. | $625.00 | 1.1 | $687.50 |
| McManus, Joseph | Prepare guidance summary for specific bankruptcy related classification and valuation of debt discount related to the 2014 issuance of stock warrants. | $450.00 | 0.9 | $405.00 |
| McManus, Joseph | Prepare guidance summary for specific bankruptcy related classification and valuation of Sear's pension plan obligation under bankruptcy proceedings. | $450.00 | 1.6 | $720.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - ASC 852* | | | | |
| **11/07/2018** | | | | |
| Sorenson, Peter | Address manager notes on the guidance summary related to treatment of insurance reserves during Chapter 11 bankruptcy filing. | $450.00 | 2.5 | $1,125.00 |
| Sorenson, Peter | Prepare guidance summary related to treatment of insurance reserves during Chapter 11 bankruptcy filing. | $450.00 | 2.2 | $990.00 |
| Straub, Kelsey | Perform research on how debt issuance costs are treated under bankruptcy in order to document a summary on of guidance for the Company | $450.00 | 3.4 | $1,530.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke, J. Drosopoulos (Sears) regarding interim remeasurement of pension plans in accordance with Accounting Standard Codification 715. | $925.00 | 0.8 | $740.00 |
| **11/08/2018** | | | | |
| Fitzgerald, Connor | Document a guidance summary on Goodwill impairment given Sears' current facts and circumstances. | $450.00 | 3.8 | $1,710.00 |
| Hartmann, Becky | Review guidance summary for client pertaining to accounting for a pension obligation while in bankruptcy. | $625.00 | 0.8 | $500.00 |
| Hartmann, Becky | Review guidance summary drafted for client pertaining to SHC's warrants and the related debt discount. | $625.00 | 0.8 | $500.00 |
| McManus, Joseph | Update pension plan obligation guidance summary based on review by B. Hartmann (Deloitte). | $450.00 | 1.1 | $495.00 |
| Sorenson, Peter | Review guidance summary related to treatment of insurance reserves during Chapter 11 bankruptcy filing. | $450.00 | 3.2 | $1,440.00 |
| Sorenson, Peter | Address partner notes on the guidance summary related to treatment of insurance reserves during Chapter 11 bankruptcy filing. | $450.00 | 2.9 | $1,305.00 |
| Staiger, Jt | Review the goodwill guidance summary created as part of accounting advisory services. | $625.00 | 0.5 | $312.50 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Advisory Services - ASC 852_** | | | | |
| 11/08/2018 | | | | |
| Straub, Kelsey | Prepare record of issuance documentation for the bankruptcy advisory services engagement letter | $450.00 | 3.3 | $1,485.00 |
| 11/09/2018 | | | | |
| Fitzgerald, Connor | Update the Bankruptcy Services project plan for November 9th. | $450.00 | 1.2 | $540.00 |
| Hartmann, Becky | Review the drafted pension guidance summary pertaining to how to account for pension during bankruptcy. | $625.00 | 0.2 | $125.00 |
| Hartmann, Becky | Meet with L. McDonnell, J. McManus (Deloitte) to discuss updated procedures over pension plan obligation testing during Q3 and year-end, as well as proper classification of outstanding stock warrants. | $625.00 | 0.6 | $375.00 |
| McManus, Joseph | Research current trading status of Sears Holdings stock warrants issued in 2014 for documentation surrounding classification and valuation of the warrants. | $450.00 | 0.4 | $180.00 |
| McManus, Joseph | Meet with L. McDonnell, R. Hartmann (Deloitte) to discuss updated procedures over pension plan obligation testing during Q3 and year-end, as well as proper classification of outstanding stock warrants. | $450.00 | 0.6 | $270.00 |
| Straub, Kelsey | Perform research on how debt discounts are treated under bankruptcy in order to document a summary on of guidance for the Company | $450.00 | 0.9 | $405.00 |
| Straub, Kelsey | Perform research on how interest expense is treated under bankruptcy in order to document a summary on of guidance for the Company | $450.00 | 0.9 | $405.00 |
| Weinert McDonnell, Lesley | Meet with R. Hartmann, J. McManus (Deloitte) to discuss updated procedures over pension plan obligation testing during Q3 and year-end, as well as proper classification of outstanding stock warrants. | $925.00 | 0.6 | $555.00 |

11

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 852*

**11/10/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jain, Yash R | Prepare guidance summaries as part of engaged Advisory work on debt. | $180.00 | 2.2 | $396.00 |

**11/11/2018**

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Update documentation for Pension Plan Guidance Summary. | $450.00 | 0.5 | $225.00 |

**11/12/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berland, Taylor | Review the guidance summary related to debt issuance cost, premium and discounts. | $525.00 | 0.9 | $472.50 |
| Berry, Jim | Meet with C. Rogers, J. Staiger, B. Hartmann, Seniors (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $925.00 | 0.7 | $647.50 |
| Fitzgerald, Connor | Meet with C. Rogers, J. Berry, J. Staiger, B. Hartmann, Seniors (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $450.00 | 0.7 | $315.00 |
| Fitzgerald, Connor | Update documentation of the Goodwill guidance summary. | $450.00 | 3.8 | $1,710.00 |
| Fitzgerald, Connor | Meet with J. Staiger (Deloitte) to discuss the presentation and content of the goodwill guidance summary. | $450.00 | 0.3 | $135.00 |
| Hartmann, Becky | Document guidance summaries for the client pertaining to warrants and pension. | $625.00 | 0.7 | $437.50 |
| Hartmann, Becky | Meet with C. Rogers, J. Berry, J. Staiger (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $625.00 | 0.7 | $437.50 |

12

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 852*

11/12/2018

| | | | | |
|------|-------------|------|-------|------|
| Hartmann, Becky | Research related to the proper classification of the stock warrants as of Q3'2018 to answer follow-up questions from the call with C. Rogers (Deloitte). | $625.00 | 0.3 | $187.50 |
| Hartmann, Becky | Close notes to pension and warrant guidance summaries. | $625.00 | 0.5 | $312.50 |
| Jain, Yash R | Edit the guidance prepared for embedded derivative considerations. | $180.00 | 2.1 | $378.00 |
| Lauret, Kyle | Review guidance summary related to lease accounting matters impacted by bankruptcy filing. | $625.00 | 1.1 | $687.50 |
| McManus, Joseph | Meet with C. Rogers, J. Berry, J. Staiger, B. Hartmann (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $450.00 | 0.7 | $315.00 |
| Sorenson, Peter | Prepare income statement analytic. | $450.00 | 3.6 | $1,620.00 |
| Staiger, Jt | Meet with C. Rogers, J. Berry, B. Hartmann (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $625.00 | 0.7 | $437.50 |
| Staiger, Jt | Meet with C. Fitzgerald (Deloitte) to discuss the presentation and content of the goodwill guidance summary. | $625.00 | 0.3 | $187.50 |
| Straub, Kelsey | Meet with C. Rogers, J. Berry, J. Staiger, B. Hartmann (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $450.00 | 0.7 | $315.00 |
| Weinert McDonnell, Lesley | Review guidance summary for environmental liabilities and accounting for such during bankruptcy. | $925.00 | 0.4 | $370.00 |

13

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - ASC 852*

**11/12/2018**

| | | | | |
|---|---|---|---|---|
| Weinert McDonnell, Lesley | Review guidance summary for pension accounting during bankruptcy. | $925.00 | 0.4 | $370.00 |
| Weinert McDonnell, Lesley | Review guidance summary for rejected leases and accounting for such during bankruptcy. | $925.00 | 0.6 | $555.00 |
| Weinert McDonnell, Lesley | Review guidance summary for accounting for debt discounts and warrants during bankruptcy. | $925.00 | 0.8 | $740.00 |

**11/13/2018**

| | | | | |
|---|---|---|---|---|
| Allen, Michael | Document the conclusions reached by Deloitte regarding the criteria that must be met for a business segment to be classified as "held-for-sale" based on guidance obtained from the Deloitte Technical Library. | $295.00 | 1.6 | $472.00 |
| Allen, Michael | Research Deloitte Technical Library regarding timing implications with Property held-for-sale classification (particularly, when exactly a court order must be obtained for recognition as held-for-sale). | $295.00 | 1.9 | $560.50 |
| Allen, Michael | Draft guidance memo based on guidance research regarding the criteria that must be met for a business segment to be classified as "held-for-sale". | $295.00 | 2.2 | $649.00 |
| Allen, Michael | Research using Deloitte resources to find guidance on accounting implications Chapter 11 has on depreciation of Fixed Assets | $295.00 | 2.3 | $678.50 |
| Berland, Taylor | Review the guidance summary related to interest expense, which summarizes the guidance on how to account for interest expense in Chapter 11. | $525.00 | 1.1 | $577.50 |
| Chang, Stephen | Draft guidance summary for management on cash flow implications for DIP financials. | $525.00 | 1.3 | $682.50 |
| Chang, Stephen | Perform initial review of Warrants Guidance Summary drafted by staff | $525.00 | 1.7 | $892.50 |

14

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - ASC 852*

### 11/13/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Fitzgerald, Connor | Review updates to goodwill guidance summary based on authoritative guidance on live market participants and distressed asset sales. | $450.00 | 3.2 | $1,440.00 |
| Hartmann, Becky | Respond to email inquiries from D. Nguyen (Deloitte) regarding the Sears warrants as of Q3'2018. | $625.00 | 0.4 | $250.00 |
| Jain, Yash R | Prepare for summary of guidance of debtor-in possession financing for debt transactions. | $180.00 | 3.1 | $558.00 |
| Lauret, Kyle | Meet with C. McShane (Deloitte), J. Drosopolous (Sears) to discuss avoidable transfers accounting implications and asset held for sale classification during bankruptcy impacts on third quarter financial reporting. | $625.00 | 0.6 | $375.00 |
| Lauret, Kyle | Meet with L. Pesa (Deloitte), J. Drosopolous (Sears) in regards to guidance summary related to lease accounting matters and next steps, lease related matters. | $625.00 | 0.3 | $187.50 |
| McManus, Joseph | Prepare consolidation and variable interest entities guidance summary. | $450.00 | 2.3 | $1,035.00 |
| McManus, Joseph | Research follow-up questions from R. Hartmann (Deloitte) regarding debt discount related to warrants and updates to guidance summary. | $450.00 | 0.4 | $180.00 |
| Sorenson, Peter | Prepare general liabilities guidance summary. | $450.00 | 3.8 | $1,710.00 |
| Straub, Kelsey | Address manager questions on guidance summary related to interest expense | $450.00 | 0.3 | $135.00 |

### 11/14/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Berland, Taylor | Review the summary of guidance on how to account for a troubled debt restructuring under chapter 11. | $525.00 | 1.7 | $892.50 |
| Chang, Stephen | Reviewed the Discontinued Ops and Held for Sale Guidance Summary drafted by staff | $525.00 | 1.2 | $630.00 |

15

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - ASC 852* | | | | |
| 11/14/2018 | | | | |
| Jain, Yash R | Prepare summary guidance for embedded derivative considerations | $180.00 | 3.3 | $594.00 |
| Lauret, Kyle | Review debt issuance costs guidance summary in connection with accounting and reporting advisory services. | $625.00 | 0.9 | $562.50 |
| McManus, Joseph | Research the classification of issued stock warrants and triggering events that could cause the reclassification from equity into a liability. | $450.00 | 3.6 | $1,620.00 |
| Sorenson, Peter | Prepare general liabilities guidance summary with additional Chapter 11 considerations. | $450.00 | 3.5 | $1,575.00 |
| Staiger, Jt | Meet with P. Vajhala, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $625.00 | 0.6 | $375.00 |
| Straub, Kelsey | Review summary of troubled debt restructuring in order to provide appropriate guidance to the Company | $450.00 | 1.6 | $720.00 |
| Straub, Kelsey | Document research on how interest expense is treated under bankruptcy in order to provide a summary of guidance for the Company | $450.00 | 1.8 | $810.00 |
| 11/15/2018 | | | | |
| Chang, Stephen | Perform second review of Warrants Guidance Summary. | $525.00 | 0.4 | $210.00 |
| Fitzgerald, Connor | Review updates to the bankruptcy project plan for the quarter 3 review. | $450.00 | 1.3 | $585.00 |
| Jain, Yash R | Prepare summary guidance for debtor-in possession financing for debt transactions. | $180.00 | 0.4 | $72.00 |
| Jain, Yash R | Continue to prepare summary guidance for debtor-in possession financing for debt transactions. | $180.00 | 3.6 | $648.00 |

16

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/15/2018 | | | | |
| Lauret, Kyle | Review interest expense guidance summary in connection with accounting and reporting advisory services. | $625.00 | 0.9 | $562.50 |
| McManus, Joseph | Update documentation of warrants-debt discount guidance summary. | $450.00 | 1.2 | $540.00 |
| Sorenson, Peter | Review general liabilities guidance summary sections prepared by staff. | $450.00 | 3.9 | $1,755.00 |
| Straub, Kelsey | Address manager questions on guidance summary related to debt issuance costs | $450.00 | 2.8 | $1,260.00 |
| 11/16/2018 | | | | |
| Allen, Michael | Research Pricewaterhouse Cooper's accounting implications during Chapter 11 guidance to assess the appropriate classification of the Company's property. | $295.00 | 1.1 | $324.50 |
| Hartmann, Becky | Respond to emails from J. McManus (Deloitte) with questions regarding the pension and warrant guidance summaries to be provided to the client. | $625.00 | 0.3 | $187.50 |
| Jain, Yash R | Prepare guidance to be considered for debt modification and extinguishment analysis, troubled debt restructuring. | $180.00 | 2.1 | $378.00 |
| Jain, Yash R | Prepare guidance summary to be considered for debt modification and extinguishment analysis. | $180.00 | 2.9 | $522.00 |
| Lauret, Kyle | Review guidance summary related to consolidation accounting matters impacted by bankruptcy filing. | $625.00 | 0.9 | $562.50 |
| 11/19/2018 | | | | |
| Allen, Michael | Document General Ledger changes to balance sheet accounts (Pension and post retirements liability account) as part of our Q3'18 analytical procedures due to the bankruptcy filing. | $295.00 | 2.5 | $737.50 |
| Allen, Michael | Document Property Plant and Equipment calculation in our Q3'18 analytical procedures in order to tie to the Company's 10Q. | $295.00 | 2.2 | $649.00 |

17

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/19/2018 | | | | |
| Allen, Michael | Document changes in the Prepaid Expenses account from Q2'18 to Q3'18 explaining the change was due to assets no longer meeting the criterion to be considered held-for-sale in our Q3'18 balance sheet analytical procedures workpaper. | $295.00 | 2.3 | $678.50 |
| Allen, Michael | Document all General Ledger changes due to post close journal entries made affecting Property Held for Resale, Net Property and Equipment, and Depreciation for Q3'18 balance sheet analytical review. | $295.00 | 3.7 | $1,091.50 |
| Berland, Taylor | Review closed notes on guidance summaries that are all related to interest expense, debt issuance cost, discount, and premiums. | $525.00 | 1.1 | $577.50 |
| Hartmann, Becky | Review guidance summary pertaining to warrants and their classification in the balance sheet. | $625.00 | 1.0 | $625.00 |
| Hartmann, Becky | Review guidance summaries pertaining to pension and warrants. | $625.00 | 0.6 | $375.00 |
| Hartmann, Becky | Review edits on guidance summary pertaining to warrants and their classification in the balance sheet. | $625.00 | 1.4 | $875.00 |
| Lauret, Kyle | Review closed notes on interest expense guidance summary in connection with accounting and reporting advisory services. | $625.00 | 0.2 | $125.00 |
| Sorenson, Peter | Address manager notes on the general liabilities guidance summary. | $450.00 | 1.1 | $495.00 |
| Weinert McDonnell, Lesley | Review guidance summary for accounting for intangible assets and goodwill during Chapter 11. | $925.00 | 0.4 | $370.00 |
| 11/20/2018 | | | | |
| Allen, Michael | Draft conclusions based on previous research of the appropriate classification of the Company's property during a Chapter 11 filing. | $295.00 | 1.3 | $383.50 |

18

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - ASC 852*

11/20/2018

| | | | | |
|---|---|---|---|---|
| Allen, Michael | Draft a Summary memo based on guidance researched utilizing the Deloitte technical Library regarding classification of the Company's Assets held for sale as of Q3'18. | $295.00 | 3.2 | $944.00 |
| Allen, Michael | Research utilizing the Deloitte Technical Library to analyze the accounting implications a bankruptcy filing has on the reporting of "Discontinued Operations" | $295.00 | 0.8 | $236.00 |
| Allen, Michael | Compile guidance based on previous research into a memo regarding the proper classification of the Company's assets/property. | $295.00 | 2.2 | $649.00 |
| Jain, Yash R | Discussion with P. Nanda, K. Straub (Deloitte) on the embedded derivative and troubled debt restructuring analysis. | $180.00 | 0.5 | $90.00 |
| Jain, Yash R | Discuss with K. Straub (Deloitte) on questions on troubled debt restructuring guidance summary. | $180.00 | 0.8 | $144.00 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte) to discuss proper testing approach and sampling method for liabilities subject to compromise. | $525.00 | 1.1 | $577.50 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte), L. Jenchel, T. Wilczak (Sears) to discuss the Company's recording and monitoring of insurance reserves and claims related to bankruptcy. | $525.00 | 2.1 | $1,102.50 |
| Nanda, Priyanka | Discussion with Y. Jain and K. Straub (Deloitte) on the embedded derivative and troubled debt restructuring analysis. | $210.00 | 0.5 | $105.00 |
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte) to discuss proper testing approach and sampling method for liabilities subject to compromise. | $450.00 | 1.1 | $495.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 852*

**11/20/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte), L. Jenchel, T. Wilczak (Sears) to discuss the Company's recording and monitoring of insurance reserves and claims related to bankruptcy. | $450.00 | 2.1 | $945.00 |
| Staiger, Jt | Meet with P. Vajhala, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $625.00 | 0.4 | $250.00 |
| Straub, Kelsey | Discuss with Y. Jain (Deloitte) on questions on troubled debt restructuring guidance summary. | $450.00 | 0.8 | $360.00 |
| Straub, Kelsey | Discussion with Y. Jain and P. Nanda (Deloitte) on the embedded derivative and troubled debt restructuring analysis. | $450.00 | 0.5 | $225.00 |

**11/21/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Draft a guidance memo regarding the accounting implications a bankruptcy filing has on the reporting of "Discontinued Operations" based on Deloitte Technical Library research. | $295.00 | 3.2 | $944.00 |
| Jain, Yash R | Prepare guidance summary to be considered for debtor in possession financing for the re-invent project for debt. | $180.00 | 1.5 | $270.00 |
| Sorenson, Peter | Address partner notes on the general liabilities guidance summary. | $450.00 | 3.5 | $1,575.00 |
| Straub, Kelsey | Meet with T. Berland, Y. Jain, P. Nanda (Deloitte) to discuss research found on embedded derivatives and troubled debt restructurings | $450.00 | 2.4 | $1,080.00 |

**11/24/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jain, Yash R | Close notes from T. Berland (Deloitte) on the embedded derivatives. | $180.00 | 1.9 | $342.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| **11/26/2018** | | | | |
| Staiger, Jt | Meet with G. Yauch, T. Dixon, M. Berggren (Deloitte) to discuss testing status and key issues associated with IT specialist procedures. | $625.00 | 0.3 | $187.50 |
| **11/27/2018** | | | | |
| Berland, Taylor | Discussion with Y. Jain, P. Nanda, K. Straub (Deloitte) on the embedded derivative and troubled dent restructuring analysis. | $525.00 | 0.5 | $262.50 |
| Berland, Taylor | Review the guidance summary on how to account for a troubled debt restructuring and debt modification when filing for chapter 11. | $525.00 | 2.7 | $1,417.50 |
| Lauret, Kyle | Research guidance required third quarter Form 10-Q disclosure of debtor entity cash flow presentation. | $625.00 | 0.6 | $375.00 |
| McManus, Joseph | Update documentation for consolidation/ variable interest entities guidance summary. | $450.00 | 0.7 | $315.00 |
| Weinert McDonnell, Lesley | Review guidance summary for impact of Chapter 11 on classification of warrants. | $925.00 | 0.7 | $647.50 |
| Weinert McDonnell, Lesley | Review guidance summary for consolidation considerations due to Chapter 11. | $925.00 | 1.1 | $1,017.50 |
| **11/28/2018** | | | | |
| Weinert McDonnell, Lesley | Review guidance summary for liabilities subject to compromise. | $925.00 | 1.1 | $1,017.50 |
| **11/29/2018** | | | | |
| Berland, Taylor | Review the guidance summary related to embedded derivatives and how the company should treat embedded derivatives after filing for chapter 11. | $525.00 | 2.1 | $1,102.50 |
| Jain, Yash R | Edit the guidance prepared for troubled debt restructuring analysis based on Comments by P. Nanda (Deloitte) | $180.00 | 3.3 | $594.00 |

21

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/30/2018 | | | | |
| Hartmann, Becky | Discussion with J. McManus (Deloitte) over updates to stock warrants classification and debt discounts guidance summaries. | $625.00 | 0.4 | $250.00 |
| Jain, Yash R | Prepare guidance summary to be considered for troubled debt restructuring. | $180.00 | 2.0 | $360.00 |
| McManus, Joseph | Discuss with R. Hartmann (Deloitte) over updates to stock warrants classification and debt discounts guidance summaries. | $450.00 | 0.4 | $180.00 |
| Straub, Kelsey | Address partner questions on guidance summary related to interest expense | $450.00 | 0.6 | $270.00 |
| Weinert McDonnell, Lesley | Review revised guidance summaries for warrant discount and classification of warrants as liabilities. | $925.00 | 0.6 | $555.00 |
| 12/01/2018 | | | | |
| Jain, Yash R | Prepare documentation of guidance summaries to be considered for Modification and extinguishment for Advisory project on Debt. | $180.00 | 2.1 | $378.00 |
| Jain, Yash R | Prepare documentation of guidance summaries to be considered for Troubled Debt restructuring for Advisory project on Debt. | $180.00 | 2.3 | $414.00 |
| 12/02/2018 | | | | |
| McManus, Joseph | Close D. Bradfield (Deloitte) Advisory Partner notes on Warrants Guidance Summaries. | $450.00 | 1.1 | $495.00 |
| McManus, Joseph | Close D. Bradfield (Deloitte) Advisory Partner notes on Consolidation Guidance Summary. | $450.00 | 0.1 | $45.00 |
| 12/03/2018 | | | | |
| Hartmann, Becky | Review how notes were addressed on the warrants classification and discount guidance summaries, which will be delivered to the client. | $625.00 | 0.6 | $375.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - ASC 852* | | | | |
| 12/03/2018 | | | | |
| McManus, Joseph | Prepare Consolidation Guidance Summary detailing proper consolidation reporting under bankruptcy accounting standards. | $450.00 | 0.3 | $135.00 |
| McManus, Joseph | Prepare for meeting to discuss D. Bradfield (Deloitte) notes on Warrant Guidance Summary. | $450.00 | 0.3 | $135.00 |
| McManus, Joseph | Prepare Pension Guidance Summary detailing how pension is properly accounted for under bankruptcy accounting standards. | $450.00 | 0.4 | $180.00 |
| Straub, Kelsey | Make revisions to debt guidance summary and conclusion. | $450.00 | 3.9 | $1,755.00 |
| 12/04/2018 | | | | |
| Berland, Taylor | Update troubled debt restructuring and modification guidance summary based on previous review. | $525.00 | 3.1 | $1,627.50 |
| Bradfield, Derek | Meet with L. McDonnell, R. Hartmann, and J. McManus (Deloitte) to discuss the next steps for the valuation of the debt discount resulting from the issuance of detachable stock warrants. | $650.00 | 0.5 | $325.00 |
| Hartmann, Becky | Meet with L. McDonnell, D. Bradfield, and J. McManus (Deloitte) to discuss the next steps for the  valuation of the debt discount resulting from the issuance of detachable stock warrants. | $625.00 | 0.4 | $250.00 |
| McManus, Joseph | Research on Stock Warrant accounting during bankruptcy as a result of the meeting with D. Bradfield (Deloitte) | $450.00 | 1.2 | $540.00 |
| McManus, Joseph | Meet with L. McDonnell, D. Bradfield, and R. Hartmann (Deloitte) to discuss the next steps for the valuation of the debt discount resulting from the issuance of detachable stock warrants. | $450.00 | 0.5 | $225.00 |
| Straub, Kelsey | Close notes on debt and interest guidance summary. | $450.00 | 0.9 | $405.00 |
| Weinert McDonnell, Lesley | Research accounting for valuation of debt discount resulting from the issuance of detachable stock warrants. | $925.00 | 0.6 | $555.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 12/04/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. McManus, D. Bradfield, and R. Hartmann (Deloitte) to discuss the next steps for the valuation of the debt discount resulting from the issuance of detachable stock warrants. | $925.00 | 0.5 | $462.50 |
| 12/05/2018 | | | | |
| Bradfield, Derek | Review of debt and interest guidance summary for Sears. | $650.00 | 3.8 | $2,470.00 |
| Hartmann, Becky | Address review notes regarding questions on the warrants and related debt discount write-off in Q3'2018. | $625.00 | 0.6 | $375.00 |
| Jain, Yash R | Prepare documentation of guidance summaries to be considered for Embedded Derivative analysis. | $180.00 | 3.7 | $666.00 |
| McManus, Joseph | Update Warrants Guidance Summary for inclusion in Debt Discount documentation. | $450.00 | 0.6 | $270.00 |
| 12/06/2018 | | | | |
| Bradfield, Derek | Review of pension guidance summary for Sears. | $650.00 | 3.9 | $2,535.00 |
| Hartmann, Becky | Close review notes on the warrants classification and debt discount guidance summary to be provided to the client. | $625.00 | 0.5 | $312.50 |
| Jain, Yash R | Prepare documentation of considerations for Troubled debt restructuring, modification, and extinguishment analysis, concurrently. | $180.00 | 2.4 | $432.00 |
| Lauret, Kyle | Review debtor-in-possession financing guidance summary. | $625.00 | 0.4 | $250.00 |
| Lauret, Kyle | Review rejected leases guidance summary. | $625.00 | 0.4 | $250.00 |
| Straub, Kelsey | Add conclusions to debt and interest guidance summary. | $450.00 | 2.3 | $1,035.00 |
| 12/07/2018 | | | | |
| Bradfield, Derek | Review consolidation reporting guidance summary for Sears. | $650.00 | 1.1 | $715.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Advisory Services - ASC 852_** | | | | |
| 12/07/2018 | | | | |
| Bradfield, Derek | Review of asset held for sale guidance summary for Sears. | $650.00 | 1.2 | $780.00 |
| 12/08/2018 | | | | |
| Lauret, Kyle | Review trouble debt restructuring guidance summary as requested by management as part of accounting advisory services. | $625.00 | 1.4 | $875.00 |
| 12/10/2018 | | | | |
| Jain, Yash R | Document research findings related to troubled debt structuring based on Deloitte guidance. | $180.00 | 1.2 | $216.00 |
| 12/11/2018 | | | | |
| Jain, Yash R | Prepare liabilities guidance summary related to bankruptcy filing. | $180.00 | 1.8 | $324.00 |
| 12/12/2018 | | | | |
| Berland, Taylor | Review updates to the troubled debt restructuring guidance summary based on partner review. | $525.00 | 0.9 | $472.50 |
| 12/13/2018 | | | | |
| Straub, Kelsey | Address partner notes on guidance summary related to interest expense accounting during bankruptcy | $450.00 | 1.6 | $720.00 |
| 01/30/2019 | | | | |
| Jain, Yash R | Resolve note of J. Berry (Deloitte) on the troubled debt restructuring guidance. | $180.00 | 0.5 | $90.00 |
| Lauret, Kyle | Finalize review of accounting and advisory guidance summary requested by management for troubled debt restructuring accounting guidance impacted by bankruptcy filing. | $625.00 | 0.2 | $125.00 |
| Lauret, Kyle | Review accounting and advisory guidance summary requested by management for embedded derivatives accounting guidance impacted by bankruptcy filing. | $625.00 | 1.2 | $750.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - ASC 852* | | | | |
| 01/30/2019 | | | | |
| Lauret, Kyle | Use accumulated relevant bankruptcy related guidance to preliminary evaluate topical outline for training workshop of Sears client personnel as part of accounting advisory services. | $625.00 | 1.4 | $875.00 |
| 01/31/2019 | | | | |
| Lauret, Kyle | Draft email to D. Bradfield and J. Wichard (all Deloitte) provide background on Sears Holdings' current status in the bankruptcy process including a detailed outline of the requested training workshop by Sears Holdings management. | $625.00 | 0.3 | $187.50 |
| 02/07/2019 | | | | |
| Bradfield, Derek | Meet with K. Lauret and K. Straub (Deloitte) to discuss accounting guidance for troubled debt restructurings and embedded derivatives and the applicability to Sears. | $925.00 | 0.3 | $277.50 |
| Lauret, Kyle | Meet with D. Bradfield, K. Lauret and K. Straub (Deloitte) to discuss accounting guidance for troubled debt restructurings and embedded derivatives and the applicability to Sears. | $625.00 | 0.3 | $187.50 |
| Straub, Kelsey | Meet with D. Bradfield, K. Lauret (Deloitte) to discuss accounting guidance for troubled debt restructurings and embedded derivatives and the applicability to Sears. | $450.00 | 0.3 | $135.00 |
| 02/09/2019 | | | | |
| Straub, Kelsey | Address partner questions on guidance summary for accounting of derivatives. | $450.00 | 1.2 | $540.00 |
| 02/12/2019 | | | | |
| Straub, Kelsey | Make edits to troubled debt restructuring guidance summary to deliver to J. Drosopoulos (Sears). | $450.00 | 1.2 | $540.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Advisory Services - ASC 852** | | | | |
| 02/21/2019 | | | | |
| Straub, Kelsey | Compile final listing of guidance summary workpapers in order to electronically file workpapers in accordance with auditing standards. | $450.00 | 1.3 | $585.00 |
| Subtotal for Advisory Services - ASC 852: | | | 258.0 | $112,921.00 |
| **Advisory Services - SOC Reports** | | | | |
| 10/19/2018 | | | | |
| Smietanski, Meredith | Assess updates to the IT controls in the Sears Hometown Outlets (SHO) Service Organization Control (SOC) report. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Assess updates to the IT controls in the Lands End (LE) Service Organization Control (SOC) report. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Review accounts payable patching logs from the production servers with T. Williams, R. Archanendu, A. Murugesan, P. Barton, L. Perry (Sears Holdings Corporation). | $0.00 | 0.7 | $0.00 |
| 10/22/2018 | | | | |
| Berggren, Maureen | Review Service Organization Controls planning documentation for FY18. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Send prior year Service Organization Reports to P. Sorenson (Deloitte) and respond to questions regarding control testing. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Observe Windows patches applied on the windows production servers with T. Williams, R. Archanendu, O. Carrillo, V. Pandey (Sears Holdings Corporation). | $0.00 | 0.6 | $0.00 |
| 10/23/2018 | | | | |
| Smietanski, Meredith | Review the patching log in the Kmart mainframe with M. Schmitt (Sears Holdings). | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Advisory Services - SOC Reports_** | | | | |
| 10/25/2018 | | | | |
| Vajhala, Phani Kiran | Prepare Service Organization Controls workpapers related to Internal Audit reliance. | $0.00 | 0.5 | $0.00 |
| 10/26/2018 | | | | |
| Berggren, Maureen | Review Service Organization Controls planning documentation. | $0.00 | 0.2 | $0.00 |
| 10/30/2018 | | | | |
| Smietanski, Meredith | Review mainframe patching evidence sent by the client and send follow-up in regards to the system evidence. | $0.00 | 1.1 | $0.00 |
| 10/31/2018 | | | | |
| Smietanski, Meredith | Analyze the Sears Hometown and Outlet Service Organization  report IT updates. | $0.00 | 1.1 | $0.00 |
| 11/05/2018 | | | | |
| Smietanski, Meredith | Assess whether the service organization control reports are meeting assertions from Sears Hometown and Outlet service organization control report mapping. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Assess whether the service organization control reports are meeting assertions from Land's End service organization control report mapping. | $0.00 | 1.0 | $0.00 |
| 11/07/2018 | | | | |
| Smietanski, Meredith | Assess service organization control report IT and business updates from management for 2018 Sears Hometown and Outlet reports with P. Vajhala (Deloitte). | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Assess service organization control report IT and business updates from management for 2018 Land's End reports with P. Vajhala (Deloitte). | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Assess service organization control report IT and business updates from management for 2018 Land's End reports with M. Smietanski (Deloitte). | $0.00 | 0.5 | $0.00 |

28

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**11/07/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Assess service organization control report IT and business updates from management for 2018 Sears Hometown and Outlet reports with M. Simietanski (Deloitte). | $0.00 | 0.5 | $0.00 |

**11/12/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), A. Klus, S. Emricson, D. Tangen (Sears Holdings) to discuss management IT updates to the 2018 Land's End Service Organization Controls report. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), A. Klus, S. Emricson, D. Tangen (Sears Holdings) to discuss management IT updates to the 2018 Sears Hometown and Outlet Service Organization Controls report. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), A. Klus, S. Emricson, D. Tangen (Sears Holdings) to discuss management IT updates to the 2018 2018 Land's End Service Organization Controls report. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), A. Klus, S. Emricson, D. Tangen (Sears Holdings) to discuss management IT updates to the 2018 Sears Hometown and Outlet Service Organization Controls report. | $0.00 | 0.6 | $0.00 |

**11/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review control workpaper related to mainframe patching. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Test Land's End environmental control workpapers. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Test Sears Hometown and Outlet environmental control workpapers. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Advisory Services - SOC Reports** | | | | |
| 11/14/2018 | | | | |
| Castellano, Carrie | Meet with K. Riordan (Deloitte) to discuss procedures for rolling forward entity level controls to the current fiscal year. | $0.00 | 0.4 | $0.00 |
| Castellano, Carrie | Update service organization controls and create tracker for testing procedures still needed. | $0.00 | 0.5 | $0.00 |
| King, Elizabeth | Meet with K. Riordan (Deloitte) to discuss property tax control walkthroughs and sales tax control walkthroughs. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Prepare for current year Service Organization tax control meetings (read through prior control documentation, etc.) | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Meet with A. King (Deloitte) to discuss property tax control walkthroughs and sales tax control walkthroughs. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with C. Castellano (Deloitte) to discuss procedures for rolling forward entity level controls to the current fiscal year. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Prepare for current year tax meetings/control processes (review prior control documentation, etc.). | $0.00 | 3.2 | $0.00 |
| 11/15/2018 | | | | |
| Berggren, Maureen | Assess Service Organization Controls report IT and Business updates from management for 2018 Sears Hometown and Outlet report with P. Vajhala, M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Assess Service Organization Controls report IT and Business updates from management for 2018 Land's End report with P. Vajhala, M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| King, Elizabeth | Meet with K. Riordan, K. Straub, A. King (Deloitte) J. Jose, R. Conrad (Sears) to perform property tax control walkthroughs. | $0.00 | 1.0 | $0.00 |

30

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 11/15/2018 | | | | |
| King, Elizabeth | Perform testing of Design effectiveness for Sales tax controls. | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Document procedures performed for sales tax control testing. | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Document procedures performed for testing of operating effectiveness for client Sales Tax controls | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Perform testing of operating effectiveness for client Sales tax controls | $0.00 | 0.9 | $0.00 |
| King, Elizabeth | Meet with K. Riordan (Deloitte), E. Fellner (Sears) to perform Sales Tax Control walkthroughs. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Assess what should be gathered for FY18 engagement level controls (ELC) testing for the purposes of the Service Organization Controls report. | $0.00 | 3.4 | $0.00 |
| Riordan, Katy | Review testing documented by SHC Internal Audit for Engagement Level Controls (ELCs) | $0.00 | 3.3 | $0.00 |
| Riordan, Katy | Meet with K. Riordan, K. Straub, A. King (Deloitte), J. Jose, R. Conrad (Sears) to perform property tax control walkthroughs. | $0.00 | 1.0 | $0.00 |
| Riordan, Katy | Meet with A. King (Deloitte), E. Fellner (Sears) to perform Sales Tax Control walkthroughs. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Assess Service Organization Controls report IT and Business updates from management for 2018 Sears Hometown and Outlet report with M. Berggren, P. Vajhala (Deloitte). | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Assess Service Organization Controls report IT and Business updates from management for 2018 Land's End report with M. Berggren, P. Vajhala (Deloitte). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Advisory Services - SOC Reports_** | | | | |
| 11/15/2018 | | | | |
| Straub, Kelsey | Meet with K. Riordan, A. King (Deloitte), J. Jose, R. Conrad (Sears) to perform property tax control walkthroughs. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Assess Service Organization Controls report IT and Business updates from management for 2018 Land's End report with M. Berggren, M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Assess Service Organization Controls report IT and Business updates from management for 2018 Sears Hometown and Outlet report with M. Berggren, M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| 11/16/2018 | | | | |
| King, Elizabeth | Review client support (tax return schedules) to assess the effectiveness of Debtors' controls. | $0.00 | 1.3 | $0.00 |
| 11/19/2018 | | | | |
| Rosi, Matthew | Construct workpaper of Service Organization Control (SOC) control relating to purchase order matching process within I2K. | $0.00 | 2.5 | $0.00 |
| Rosi, Matthew | Review Service Organization Control (SOC) control relating to Import 2000k matching process to understand procedure and details of existing control | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Assess the Service Organization Control (SOC) Sears Hometown and Outlet (SHO) revisions with P. Vajhala (Deloitte), and A. Klus, T. Williams, S. Emricson, D. Tangen (Sears Holdings Corporation). | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Assess the Service Organization Control (SOC) Lands End (LE) revisions with P. Vajhala (Deloitte), and A. Klus, T. Williams, S. Emricson, D. Tangen (Sears Holdings Corporation). | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - SOC Reports* | | | | |
| 11/19/2018 | | | | |
| Vajhala, Phani Kiran | Assess the Service Organization Control 1 (SOC 1) control  Lands End revisions with M. Smietanski (Deloitte), and A. Klus, T. Williams, S. Emricson, D. Tangen (Sears Holdings Corporation). | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Assess the Service Organization Control (SOC 1) Sears Hometown Outlet (SHO) revisions with M. Smietanski (Deloitte), and A. Klus, T. Williams, S. Emricson, D. Tangen (Sears Holdings Corporation). | $0.00 | 0.2 | $0.00 |
| 11/20/2018 | | | | |
| Bougadis, Blake | Assess board minutes and audit committee meetings for changes to include in service organization controls reports. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Meet with S. Haywood (Sears), K. Riordan (Deloitte) regarding service organization controls for entity level controls for Lands' End. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Research prior year service organization controls to prepare for a run-through of the controls. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Meet with S. Haywood (Sears), K. Riordan (Deloitte) regarding service organization controls for entity level controls. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with S. Haywood (Sears), B. Bougadis (Deloitte) regarding service organization controls for entity level controls. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Meet with S. Haywood (Sears), B. Bougadis (Deloitte) regarding service organization controls for entity level controls for Lands' End. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Review the ELC (entity level control) testing work done before Internal Audit reliance considerations. | $0.00 | 1.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 11/20/2018 | | | | |
| Riordan, Katy | Review the updated ELC (entity level control) testing work done before Internal Audit reliance considerations. | $0.00 | 1.6 | $0.00 |
| Rosi, Matthew | Document updated detail to Service Organization Control (SOC) control of I2k Purchase Order (PO)/receipt match. | $0.00 | 3.1 | $0.00 |
| 11/21/2018 | | | | |
| Bougadis, Blake | Assess service organization controls for entity level controls. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Create a request list related to the assessment of service organization controls for entity level controls. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Review the ELC (entity level control), property tax, and sales tax controls concurrently to let internal audit know which will be needing additional selections. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Review internal audit's updates on the ELC, property tax, and sales tax controls and testing completed as of the end of November. | $0.00 | 2.2 | $0.00 |
| 11/26/2018 | | | | |
| Bougadis, Blake | Assess service organization controls for entity level controls as well as creating request list for support documentation regarding the entity level controls. | $0.00 | 2.9 | $0.00 |
| Bougadis, Blake | Assess service organization controls for entity level controls, specifically to create request list for control support documentation. | $0.00 | 3.1 | $0.00 |
| 11/27/2018 | | | | |
| Bougadis, Blake | Assess service organization controls for entity level controls in order to assist in creating request list for necessary support documentation. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**11/27/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Review service organization controls for entity level controls to create request listing for needed support documentation. | $0.00 | 2.4 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) regarding service organization controls for entity level controls. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Discuss with B. Bougadis (Deloitte) regarding service organization controls for entity level controls. | $0.00 | 0.8 | $0.00 |

**11/28/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Analyze the service organization controls for entity level controls as well as track what support requests are needed for the entity level controls. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Review the ELC (entity level controls) SOC (service organization) controls and request data from various client contacts. | $0.00 | 1.4 | $0.00 |

**11/29/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Review of Service Organization Control (SOC1) report changes - Section II narratives to identify necessary procedures for control testing. | $0.00 | 1.0 | $0.00 |

**12/04/2018**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Document assessment of the Physical Security Troy Data center work paper | $0.00 | 0.5 | $0.00 |

**12/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review environmental control working paper. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Document Lands End Service Organization Control deficiencies workpaper. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Document Sears Hometown and Outlet Service Organization Control deficiencies workpaper. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Review system application control workpaper. | $0.00 | 3.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Advisory Services - SOC Reports_** | | | | |
| 12/07/2018 | | | | |
| Vajhala, Phani Kiran | Review Service Organization Control workpapers related to Lands End. | $0.00 | 3.0 | $0.00 |
| 12/10/2018 | | | | |
| Vajhala, Phani Kiran | Review additional documentation in Service Organization Control workpapers related to Lands End. | $0.00 | 2.0 | $0.00 |
| Vajhala, Phani Kiran | Review fourth round of notes addressed on system application control workpaper. | $0.00 | 2.0 | $0.00 |
| 12/11/2018 | | | | |
| Berggren, Maureen | Review UNIX (multi user computer operating system) patching working paper. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Disclose Amazon Web Services migration and Information Management System database migration to in-scope Sears Hometown and Outlet applications. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Disclose Amazon Web Services migration and Information Management System database migration to in-scope Lands End applications. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Review round two of system application control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review information technology system application workpapers. | $0.00 | 1.0 | $0.00 |
| 12/12/2018 | | | | |
| Smietanski, Meredith | Consolidate additional business and information technology changes from management for the Sears Hometown and Outlet report. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Consolidate business and information technology changes from management for Sears Hometown and Outlet report. | $0.00 | 1.2 | $0.00 |
| Vajhala, Phani Kiran | Review second round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**12/12/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Review round three of system application control workpaper. | $0.00 | 1.0 | $0.00 |

**12/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review the control activities section within the Service Organization Control report. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review edits to the control activities within the Service Organization Control report. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Prepare direct update access control testing workpaper. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Review Troy Data Center physical security workpaper. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Review scope of testing for Lands End. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review round four of system application control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review third round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |

**12/14/2018**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Review M. Berggren's (Deloitte) changes made to Sears Hometown and Outlet workpapers. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Review changes made to Lands End workpapers by M. Berggren (Deloitte). | $0.00 | 2.1 | $0.00 |
| Vajhala, Phani Kiran | Review fourth round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review round five of system application control workpaper. | $0.00 | 1.0 | $0.00 |

**12/17/2018**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Update documentation of Physical Security control testing workpaper based on discussion with M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Document testing for Point of Sale and Telluride matching control. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**12/17/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Review notes addressed on system application control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review fifth round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |

**12/18/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review information management systems update to Service Organization Control report. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Review interim administrative access review for Sears system application. | $0.00 | 3.9 | $0.00 |
| Vajhala, Phani Kiran | Review sixth round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review second round of notes addressed on system application control workpaper. | $0.00 | 1.0 | $0.00 |

**12/19/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Call with P. Vajhala, M. Smietanski (Deloitte) to discuss the IMS database conversion impact for Sears Hometown and Outlet Service Organization Control applications. | $0.00 | 0.8 | $0.00 |
| Berggren, Maureen | Call with P. Vajhala, M. Smietanski (Deloitte) to discuss the IMS database conversion impact for Lands End Service Organization Control applications. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Call with M. Berggren, P. Vajhala (Deloitte) to discuss the IMS database conversion impact for Lands End Service Organization Control applications. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Review interim critical access review for Sears system application. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Call with M. Berggren, P. Vajhala (Deloitte) to discuss the IMS database conversion impact for Sears Hometown and Outlet Service Organization Control applications. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Advisory Services - SOC Reports*

**12/19/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Review fifth round of notes addressed on system application control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Call with M. Berggren, M. Smietanski (Deloitte) to discuss the IMS database conversion impact for Sears Hometown and Outlet Service Organization Control applications. | $0.00 | 1.2 | $0.00 |
| Vajhala, Phani Kiran | Review notes addressed in Service Organization Control workpapers related to Lands End. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Call with M. Berggren, M. Smietanski (Deloitte) to discuss the IMS database conversion impact for Lands End Service Organization Control applications. | $0.00 | 1.2 | $0.00 |

**12/20/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Review final round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review third round of notes addressed on system application control workpaper. | $0.00 | 1.0 | $0.00 |

**12/21/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review exception disposition working paper. | $0.00 | 0.4 | $0.00 |

**01/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Srividya, Vidya | Document Sears Hometown Outlet findings as it relates to our control objectives. | $0.00 | 3.2 | $0.00 |

**01/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Borcher, Scott | Prepare property tax rate review control workpapers for the service organization control report. | $0.00 | 2.7 | $0.00 |
| Borcher, Scott | Revised property tax rate review control workpapers for the service organization control report based on comments received from audit seniors. | $0.00 | 2.7 | $0.00 |

39

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Revise Lands End Service Organization Control Report based on partner notes and management meetings. | $0.00 | 3.9 | $0.00 |
| Srividya, Vidya | Document Sears Hometown Outlet findings as it relates to our Service Organization Control ("SOC") objectives. | $0.00 | 2.7 | $0.00 |

**01/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Patni, Paridhi | Update documentation of our change management and access privilege workpaper. | $0.00 | 2.2 | $0.00 |

**01/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Revise Sears Hometown and Outlet Service Organization Control Report based on partner notes and management meetings. | $0.00 | 3.9 | $0.00 |

**01/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Meet with K. Riordan (Deloitte) to discuss documentation of sales tax controls and status of testing/client requests. | $0.00 | 0.8 | $0.00 |
| Augustian, Jenn | Document the control design for the sales tax check review control for the Lands End Service Organization Control report. | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Meet with K. Riordan (Deloitte) to discuss documentation of Service Organization Control ("SOC") sales tax controls and status of testing/client requests. | $0.00 | 0.8 | $0.00 |
| Berggren, Maureen | Participate in telephone conference with T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") objectives. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

01/07/2019

| | | | | |
|---|---|---|---|---|
| Berggren, Maureen | Participate in telephone conference with T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") Land's End objectives. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") objectives. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") Land's End objectives. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Research accounting guidance in relation to our IT control testing as part of our Service Organization Control ("SOC") report. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Meet with J. Augustian (Deloitte) to discuss documentation of Service Organization Control ("SOC") sales tax controls and status of testing/client requests. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Meet with J. Augustian (Deloitte) to discuss documentation of sales tax controls and status of testing/client requests. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Participate in telephone conference with T. Dixon, P. Vajhala (all Deloitte) to discuss Service Organization Control ("SOC") objectives. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Participate in telephone conference with T. Dixon, P. Vajhala (all Deloitte) to discuss Service Organization Control ("SOC") Land's End objectives. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Compare the Sears Hometown and Outlet controls from the prior year to the current year project plan. | $0.00 | 1.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - SOC Reports* | | | | |
| 01/07/2019 | | | | |
| Straub, Kelsey | Compare second round of Sears Hometown and Outlet controls from the prior year to the current year project plan. | $0.00 | 1.6 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with T. Dixon and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") Lands End objectives. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with T. Dixon and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") objectives. | $0.00 | 0.2 | $0.00 |
| 01/08/2019 | | | | |
| Augustian, Jenn | Document design and implementation testing of the sales tax rate change control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Meet with K. Riordan (Deloitte) to discuss documentation of sales tax controls . | $0.00 | 0.4 | $0.00 |
| Augustian, Jenn | Meet with K. Riordan (Deloitte) to discuss documentation of Lands End sales tax controls and status of testing/client requests. | $0.00 | 0.4 | $0.00 |
| Augustian, Jenn | Document testing of instances of the operating effectiveness for the sales tax check review control for the Lands End Service Organization Control report. | $0.00 | 1.4 | $0.00 |
| Augustian, Jenn | Document the control design for the sales tax check review control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Test instances of the operating effectiveness for the sales tax check review control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 1.4 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/08/2019 | | | | |
| Berggren, Maureen | Participate in telephone conference with T. Dixon, P. Vajhala (Deloitte), D. Tangen, T. Williams, A. Klus, and S. Emricson (Sears) to discuss Sears Hometown Outlet findings. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Review financial report controls related to the Sears financial reporting system balancing with the general ledger. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Draft emails for initial requests related to the December monthly operating report. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with P. Vajhala (Deloitte), D. Tangen, T. Williams, A. Klus, and S. Emricson (Sears) to discuss Sears Hometown Outlet findings. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update backup schedules documentation for control testing. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with J. Augustian (Deloitte) to discuss documentation of sales tax controls. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with J. Augustian (Deloitte) to discuss questions on documentation of sales tax controls and status of testing/client requests. | $0.00 | 0.4 | $0.00 |
| Srividya, Vidya | Draft listing of period end inquiries needed to be completed for Service Organization Control ("SOC") report completion. | $0.00 | 2.1 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with T. Dixon (Deloitte), D. Tangen, T. Williams, A. Klus, and S. Emricson (Sears) to discuss Sears Hometown Outlet findings. | $0.00 | 0.3 | $0.00 |
| 01/09/2019 | | | | |
| Augustian, Jenn | Document control over city tax rate changes based on support provided by E. Fellner (Sears). | $0.00 | 1.1 | $0.00 |

43

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - SOC Reports*

01/09/2019

| | | | | |
|---|---|---|---|---|
| Augustian, Jenn | Document control over changes in the sales tax rate for Service Organization Control report based on support provided by E. Fellner (Sears). | $0.00 | 1.0 | $0.00 |
| Berland, Taylor | Review financial reporting controls related to the company's internal reporting systems (business objects) and how those reconcile with the general ledger. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Consider additional workpapers for the Service Organization Control report files. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Analyze Service Organization Control report files for required workpapers. | $0.00 | 0.6 | $0.00 |
| Srividya, Vidya | Draft listing of support needed from client for Service Organization Control ("SOC") report completion for the benefit of the client. | $0.00 | 1.6 | $0.00 |

01/10/2019

| | | | | |
|---|---|---|---|---|
| Augustian, Jenn | Document testing of the operating effectiveness for the tax rate change control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 1.1 | $0.00 |
| Augustian, Jenn | Meet with K. Straub (Deloitte) regarding the November tax changes file received from E. Fellner (Sears). | $0.00 | 0.4 | $0.00 |
| Augustian, Jenn | Meet with K. Straub (Deloitte) to discuss controls over tax rate changes and the required follow up with the client. | $0.00 | 0.3 | $0.00 |
| Augustian, Jenn | Perform testing over instances of the operating effectiveness for the tax rate change control for the Lands End Service Organization Control ("SOC") report. | $0.00 | 1.0 | $0.00 |
| Augustian, Jenn | Meet with K. Straub (Deloitte) regarding the November tax changes file received from E. Fellner (Sears). | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - SOC Reports* | | | | |
| 01/10/2019 | | | | |
| Berland, Taylor | Deterimine which specific accounts payable controls should be included in the Land's End report. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Research using the Deloitte Technical Library as a resource regarding the sample size related to Sears' reinsurance controls. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Review of self-insurance claims provided by the company and information used in the control as part of the risks of material misstatement. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Review of Sears' reinsurance controls used for company claims to prepare for control walkthrough. | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Meet with K. Riordan (Deloitte) to understand the background of Sears insurance audit and control documentation. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze automated IT testing workpapers to assess additional follow up support needed from client to complete documentation. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Update documentation for general IT control testing based on support received from client. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review Telluride privileged access review. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala (Deloitte) over Lands End inquiry approaches for year-end testing over the service organization report controls. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala (Deloitte) over Sears Home Outlet inquiry approaches for year-end testing over the service organization report controls. | $0.00 | 0.2 | $0.00 |
| Srividya, Vidya | Update documentation of Sears Hometown Outlet findings as it relates to our control objectives for the Service Organization control ("SOC") report. | $0.00 | 2.4 | $0.00 |

45

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/10/2019 | | | | |
| Straub, Kelsey | Review the Sears Hometown and Outlet control related to sales tax over the check request approval process. | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Review the Sears Hometown and Outlet controls related to the monitoring of sales tax use rates across each state. | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Meet with J. Augustian (Deloitte) regarding the November tax changes file received from E. Fellner (Sears). | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Meet with J. Augustian (Deloitte) to discuss SOC controls over tax rate changes and the required follow up with the client. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte) over Lands End inquiry approaches for the year-end service organization control report. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte) over Sears Home Outlet inquiry approaches for the year-end service organization control report. | $0.00 | 0.2 | $0.00 |
| 01/11/2019 | | | | |
| Berland, Taylor | Update documentation of financial reporting controls regarding final account balances recorded into the general ledger based on discussion with J. McManus (Deloitte). | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Update period-end inquiries used in our rollforward testing approach as part of our procedures for the service organization control report. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Review the operating effectiveness of the Sears Hometown and Outlet control related to the sales tax rate. | $0.00 | 1.2 | $0.00 |
| Straub, Kelsey | Review the sales tax controls for Lands End, specifically the operating effectiveness testing. | $0.00 | 1.2 | $0.00 |

46

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/14/2019 | | | | |
| Augustian, Jenn | Prepare the documentation of the 3-way match control for Sears Hometown Outlet (SHO) Service Organization Control (SOC) testing. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Prepare the analysis over the property tax rollforward review control. | $0.00 | 1.1 | $0.00 |
| Augustian, Jenn | Meet with K. Straub and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Prepare the documentation of the 3-way match control for Sears Hometown Outlet (SHO) Service Organization Control (SOC) testing. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Prepare the documentation over the property tax variance review for service organization control testing. | $0.00 | 1.2 | $0.00 |
| Augustian, Jenn | Prepare the documentation of the Kmart workers compensation claim payments based on support provided by R. Mathur (Sears). | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Make selections from support provided by R. Paoletti (Sears) for inventory receipts. | $0.00 | 0.7 | $0.00 |
| Augustian, Jenn | Prepare the documentation of the same user automatic report configuration control based on support provided by T. Chowdhury (Sears) for service organization control testing. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Draft email to R. Paoletti (Sears) including selections made of inventory receipts for Service Organization Control (SOC) testing. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review management response for the Service Organization Control report exceptions. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Create notes on management response for the SOC exceptions based on previous review. | $0.00 | 0.1 | $0.00 |

47

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/14/2019 | | | | |
| Bougadis, Blake | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss controls over source data related to item cost. | $0.00 | 3.2 | $0.00 |
| Hoye, Jim | Update period-end Inquiries for Service Organization Control ("SOC") automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Develop an outstanding items listing for change management workpapers in order to assess time to completion of workpaper. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding automated controls for SOC reports and change management. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding Service Organization Control assertions and control mappings. | $0.00 | 0.6 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding Service Organization Control assertions and control mappings. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye (Deloitte) regarding automated controls for SOC reports and change management. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Meet with J. Jose (Sears) to discuss the outstanding requests for property tax control testing. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Review the operating effectiveness of sales tax controls for the Sears Hometown audit. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Review the operating effectiveness testing of the Lands End sales tax controls. | $0.00 | 1.6 | $0.00 |
| 01/15/2019 | | | | |
| Augustian, Jenn | Update documentation of testing of the sales tax rate controls based on review notes from A. Williams (Deloitte). | $0.00 | 1.1 | $0.00 |
| Berggren, Maureen | Review inventory monthly cost controls automated control support. | $0.00 | 0.2 | $0.00 |

48

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/15/2019 | | | | |
| Berggren, Maureen | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss controls over source data related to item cost and documentation of those controls. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review Telluride matching control. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review of automated controls related to inventory costing. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Assess self-insurance service organization control before walkthrough to understand the supporting documentation requests. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review and update Telluride privileged access review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Service Organization Control period end inquiry and reply to emails for period end inquiries. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze client responses regarding Service Organization Control compliance. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Draft email follow-up to E. Fellner (Sears) for support needed from client for sales tax control testing. | $0.00 | 0.7 | $0.00 |
| Srividya, Vidya | Review testing procedures for Service Organization Control report related purposes. | $0.00 | 2.0 | $0.00 |
| Williams, Adam | Review document of review of sales tax payments for purposes of user organization control report to be issued to Sears Hometown and Outlet. | $0.00 | 1.4 | $0.00 |
| 01/16/2019 | | | | |
| Augustian, Jenn | Document the control environment for Sears Hometown Outlets (SHO) for the Service Organization Control report. | $0.00 | 1.6 | $0.00 |
| Augustian, Jenn | Document the associated risks for Land's End for the Service Organization Control report. | $0.00 | 1.6 | $0.00 |
| Berggren, Maureen | Update documentation of the sales tax monitoring control working paper. | $0.00 | 0.1 | $0.00 |

49

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/16/2019 | | | | |
| Berggren, Maureen | Review the entity level control working paper for the Lands End Service Organization Control ("SOC") report. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review sales tax monitoring control working paper. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review the entity level control working paper for the Service Organization Control report. | $0.00 | 0.1 | $0.00 |
| Bougadis, Blake | Analyze internal audit samples of reconciliations related to the Sears insurance service organization controls. | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Meet with D. Klatkiewicz (Sears) and K. Riordan (Deloitte) to perform walkthrough of Sears insurance controls. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Follow up with J. Goodin (Sears) regarding status of Polling control wording and operational changes. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski and D. Mason (all Deloitte) regarding Service Organization Control workpaper due dates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze Telluride Privileged Access Review Evidence to assess whether it is necessary to follow up with client. | $0.00 | 0.7 | $0.00 |
| Mason, David | Discuss with M. Smietanski and J. Hoye (all Deloitte) regarding Service Organization Control workpaper due dates. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Discuss with E. Fellner (Sears) the support needed for sales tax control testing. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Update the sales tax control testing workpaper with support provided by the client. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye and D. Mason (all Deloitte) regarding Service Organization Control workpaper due dates. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/16/2019 | | | | |
| Weinert McDonnell, Lesley | Review memo documenting consideration of internal audit and the use of their work for purposes of the Service Organization Control 1 opinion. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review operating effectiveness testing of internal control related to automatic reconciliation between Essbase and general ledger. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review updated operating effectiveness testing of internal control related to automatic reconciliation between Essbase and general ledger. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review operating effectiveness testing of financial reporting internal control (automatic reconciliation between Essbase and general ledger). | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Review operating effectiveness testing of internal control (automatic recording in stock ledger system). | $0.00 | 0.3 | $0.00 |
| 01/17/2019 | | | | |
| Hoye, Jim | Analyze review notes for Point Of Sale and Telluride matching in order to assess documentation for our testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Speak with P. Vajhala (Deloitte) regarding outstanding client requests for Land's End report to follow up on and estimate project completion. | $0.00 | 0.2 | $0.00 |
| Mason, David | Draft process owner competency workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Draft systems overview and assertations workpaper. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Conduct conference call with P. Vajhala (Deloitte), T. Williams, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss potential removal of controls for the Sears Hometown and Outlet stores report. | $0.00 | 0.3 | $0.00 |

51

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/17/2019 | | | | |
| Smietanski, Meredith | Conduct conference call with P. Vajhala (Deloitte), T. Williams, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss potential removal of controls for the Land's End report. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Conduct conference call with M. Smietanski (Deloitte), T. Williams, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss potential removal of controls for the Sears Hometown and Outlet stores report. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Conduct conference call with M. Smietanski (Deloitte), T. Williams, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss potential removal of controls for the Land's End report. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Speak with J. Hoye (Deloitte) regarding outstanding client requests for Land's End report to follow up on and estimate project completion. | $0.00 | 0.2 | $0.00 |
| 01/18/2019 | | | | |
| Augustian, Jenn | Document control testing of selections over review of tax payments control for Sears Hometown Outlet (SHO) Service Organization Control (SOC) report. | $0.00 | 0.7 | $0.00 |
| Augustian, Jenn | Make selections to test the review of tax payments control. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Prepare testing of selections over review of tax payments control for Sears Hometown Outlet (SHO) Service Organization Control (SOC) report to gain assurance over operating effectiveness of the control. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Participate in discussion with C. McShane (Deloitte) regarding fixed asset controls for Service Organization Control ("SOC") report. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Close manager notes on inventory change management control. | $0.00 | 0.4 | $0.00 |

52

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/18/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding Essbase change monitoring. | $0.00 | 0.3 | $0.00 |
| Mason, David | Review and analyze end of year change management population provided. | $0.00 | 1.1 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding Essbase change monitoring. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update systems overview and assertions workpaper. | $0.00 | 0.9 | $0.00 |
| McShane, Connor | Speak with J. Hoye (Deloitte) regarding fixed asset controls for SOC report. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Close partner notes on sales tax controls for Sears Hometown service report. | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Review client support for property tax control selections and select samples for operating effectiveness testing. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Close manager notes on sales tax controls for Lands End audit. | $0.00 | 1.3 | $0.00 |
| Vajhala, Phani Kiran | Review description of the systems section f the Sears Hometown and Outlet (SHO) Service Organization Controls Report. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review the other information provided by the service organization section of the Sears Hometown and Outlet (SHO) Service Organization Controls Report. | $0.00 | 1.1 | $0.00 |

**01/21/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berland, Taylor | Edit documentation of testing of the control related to the company's financial reporting software balancing with the general ledger. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation and period end inquiry for automated control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address partner notes on Telluride Privileged Access Review and Ciboodle change management testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Draft additional samples and follow up for Telluride matching control. | $0.00 | 0.2 | $0.00 |

53

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/21/2019 | | | | |
| Hoye, Jim | Analyze review notes for automated expenditure control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine how many follow ups are needed from Sears regarding automated control period end inquires. | $0.00 | 0.2 | $0.00 |
| Mason, David | Document systems overview and assertions workpaper for updates. | $0.00 | 1.6 | $0.00 |
| Mason, David | Document systems overview and assertions workpaper for second round of updates. | $0.00 | 1.9 | $0.00 |
| 01/22/2019 | | | | |
| Berggren, Maureen | Review procedures performed regarding testing of financial reporting control for Service Organization Control. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review weighted average cost automated control. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review financial reporting testing over the general ledger for Service Organization Control 1 (SOC1) report for Sears Hometown and Outlet stores. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review financial reporting testing over the general ledger for Service Organization Control 1 (SOC1) report for Land's End. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review conclusion of financial reporting control on account reconciliations for Service Organization Control 1 (SOC1) report for Sears Hometown and Outlet stores. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review testing of financial reporting control on account reconciliations for Service Organization Control 1 (SOC1) report for Land's End. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review sales and use tax control working papers. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review evidence provided for expenditure controls to assess additional follow up. | $0.00 | 0.2 | $0.00 |

54

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - SOC Reports* | | | | |
| 01/22/2019 | | | | |
| Hoye, Jim | Update Telluride production lockdown. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Make additional samples follow up for Point of Sale & Telluride matching control. | $0.00 | 0.2 | $0.00 |
| Mason, David | Draft list of workpapers in progress and the current status for team update on service organization controls. | $0.00 | 0.6 | $0.00 |
| Mason, David | Draft systems overview and assertions mapping workpaper. | $0.00 | 1.3 | $0.00 |
| Mason, David | Update process owner and competence workpaper for additional documentation. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Update the Sears Hometown and Outlet conclusions within the Service Organization Controls Report. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Add J. Goodin's (Sears) revised business control updates over complementary user entity controls within the Service Organization Controls Report. | $0.00 | 2.4 | $0.00 |
| 01/23/2019 | | | | |
| Hoye, Jim | Update documentation for automated expenditure controls based off review notes and additional testing. | $0.00 | 0.9 | $0.00 |
| Mason, David | Document updates in process owner competence workpaper. | $0.00 | 2.2 | $0.00 |
| Mason, David | Document second round of updates in process owner competence workpaper. | $0.00 | 0.7 | $0.00 |
| 01/24/2019 | | | | |
| Berggren, Maureen | Participate in conference call with P. Vajhala (Deloitte) to discuss updated information for the access review findings. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding Service Organization Control ("SOC") Archiving and Tools Testing. | $0.00 | 0.4 | $0.00 |
| Mason, David | Document updates in control owner and competence workpaper. | $0.00 | 1.1 | $0.00 |

55

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Mason, David | Update Human Resources Management System change management with end of year populations and design confirmation. | $0.00 | 1.3 | $0.00 |
| Mason, David | Update internal tracker to include latest end of year change management populations. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update Access Benchmark tool change management workpaper for rollforward testing. | $0.00 | 0.7 | $0.00 |
| Mason, David | Update Import 2000 System change management with end of year populations and design confirmation. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Service Organization Control ("SOC") Archiving and Tools Testing. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Service Organization Control ("SOC") Archiving and Tools Testing for Lands End. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Participate in conference with M. Berggren (Deloitte) to discuss updated information for the access review findings. | $0.00 | 0.1 | $0.00 |

**01/25/2019**

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Review of internal audit testing selections performed for the self-insurance control. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review design and implementation control testing for the purposes of our Sears Hometown Service Organization Control report. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Review design and implementation control testing for the purposes of our Lands End Service Organization Control report. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/28/2019 | | | | |
| Berggren, Maureen | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss source data considerations regarding the inventory interface controls included in service organization controls report. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann and M. Berggren (all Deloitte) to discuss source data considerations regarding the inventory interface controls included in service organization controls report. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Develop a list of outstanding audit support in order to present to S. Brokke (Sears) what support is still oustanding. | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Review Sears Hometown and outlet system and Organization Controls Report revenue control scoping to align procedures. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Review design and implementation testing of three self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald and M. Berggren (all Deloitte) to discuss source data considerations regarding the inventory interface controls included in service organization controls report. | $0.00 | 0.2 | $0.00 |
| Mason, David | Update Production Lockdown workpaper for interim testing. | $0.00 | 1.7 | $0.00 |
| Mason, David | Draft tools admin rollforward write-ups for rollforward testing. | $0.00 | 1.6 | $0.00 |
| Smietanski, Meredith | Finalize documentation of rollforward of IT security workpapers. | $0.00 | 4.1 | $0.00 |
| Straub, Kelsey | Review the design testing of property tax controls for the Sears Hometown audit. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/28/2019 | | | | |
| Straub, Kelsey | Review the design testing of property tax controls for the Lands End audit. | $0.00 | 2.5 | $0.00 |
| 01/29/2019 | | | | |
| Berggren, Maureen | Review rollforward updates to IT change management workpapers. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review rollforward updates to inventory working papers. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review documentation of rollforward updates to IT security working papers. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review the documentation of the testing performed over inventory controls for purposes of the Service Organization Control report. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with T. Dixon, M. Smietanski, P. Vajhala, and M. Lonnemann (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Mason, David | Make further updates to production lockdown workpaper. | $0.00 | 2.1 | $0.00 |
| Mason, David | Analyze tools change management rollforward documentation provided. | $0.00 | 1.1 | $0.00 |
| Mason, David | Analyze associates terminations documentation provided. | $0.00 | 1.4 | $0.00 |
| Mason, David | Update compliance considerations workpaper. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Finalize documentation of our rollforward of IT security workpapers (Lands End) to send to partner. | $0.00 | 3.7 | $0.00 |
| 01/30/2019 | | | | |
| Hoye, Jim | Update backup schedule testing workpaper. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update tracker for control owner with no response. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding additional support required for Service Organization Control ("SOC") testing. | $0.00 | 0.2 | $0.00 |

58

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/30/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review internal control testing procedures for one revenue control relevant to the Lands End System and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review design and implementation testing of one self-insurance control relevant to the Sears Hometown, Outlet System, and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review information used in self-insurance controls testing procedures to address reliability of information used in controls relevant to the Sears Hometown, Outlet System, and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review internal control testing procedures for one revenue control relevant to the Sears Hometown, Outlet System, and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Mason, David | Document updates in Telluride Privileged Access Review workpaper. | $0.00 | 1.4 | $0.00 |
| Mason, David | Draft Endeavor Production Lockdown workpaper. | $0.00 | 3.6 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding additional support required for Service Organization Control ("SOC") testing. | $0.00 | 0.2 | $0.00 |
| Mason, David | Document updates in Infrastructure Admin Access Review workpaper. | $0.00 | 2.1 | $0.00 |
| Mason, David | Document updates for associates termination workpaper for roll forward testing. | $0.00 | 1.6 | $0.00 |
| Smietanski, Meredith | Update documentation of rollforward of change management IT workpapers based on review of M. Berggren (Deloitte). | $0.00 | 3.8 | $0.00 |

**01/31/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review of inventory working papers for Service Organization Control report. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 01/31/2019 | | | | |
| Berggren, Maureen | Review the documentation of the procedures performed to test inventory controls for purposes of the Service Organization Control report. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review property tax control working papers. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review testing of inventory control workpapers. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review Telluride privilege access to determine additional questions for client. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Kmart polling documentation. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Review internal control testing of one self-insurance control relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review internal control testing procedures for one automated revenue control relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review internal control testing procedures for two property tax controls relevant to the Sears Hometown, Outlet System, and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review internal control testing procedures for one automated revenue control relevant to the Lands End System and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Mason, David | Document updates in systems overview and assertions workpaper. | $0.00 | 3.2 | $0.00 |
| Mason, David | Document additional updates in Telluride Access Review workpaper. | $0.00 | 1.1 | $0.00 |
| Mason, David | Document updates in infrastructure admin workpapers for rollforward testing. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**01/31/2019**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Update documentation of our rollforward of Security IT workpapers based on review of M. Berggren (Deloitte). | $0.00 | 3.8 | $0.00 |

**02/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding Service Organization Control Mapping. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Identify additional support needed for interface control between the Sears Performance Reporting System (Application) and ALEX application. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding status of workpapers and Service Organization Control ("SOC") indexes. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update Access Benchmark information provided by the SHC and update year end action items to completion of audit. | $0.00 | 2.1 | $0.00 |
| Mason, David | Update Information Security and Change Management workpapers for Service Organization Control report. | $0.00 | 1.4 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding Service Organization Control controls and assertions. | $0.00 | 0.7 | $0.00 |
| Mason, David | Update IT infrastructure workpaper based on partner comments and questions. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding status of workpapers and Service Organization Control ("SOC") indexes. | $0.00 | 0.3 | $0.00 |

**02/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review information used in controls testing procedures for revenue controls relevant to the Lands' End System and Organization Controls Report. | $0.00 | 0.1 | $0.00 |

61

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/02/2019 | | | | |
| Lauret, Kyle | Review information used in controls testing procedures for revenue controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Review operating effectiveness testing for one self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.2 | $0.00 |
| 02/04/2019 | | | | |
| Hoye, Jim | Update People Soft  Change monitoring documentation for report purposes. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Draft agenda for meeting with E. Gee (Sears) on the status of service organization control testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Make additional edits to the invoice processing system (IPS) workpaper based on additional support. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze support received for testing over People Soft change monitoring. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Update documentation of procedures performed to test Access Benchmark controls. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update documentation of procedures performed to test Admin Access Review controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform additional review of Service Organization Control ("SOC") assertions. | $0.00 | 1.3 | $0.00 |
| Nguyen, Donna | Review prior year disbursement testing for Lands End service organization control. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Review prior year disbursement testing for Sears Hometown and Outlet service organization control. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Update documentation of procedures performed to test controls over revenues. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/04/2019 | | | | |
| Smietanski, Meredith | Update documentation of tools administrative review timing for Sears Hometown Outlet Control report. | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Aggregate listing of service organization controls for Lands' End service organization control report. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Update the tracker of service organization controls for testing that has been completed. | $0.00 | 1.1 | $0.00 |
| 02/05/2019 | | | | |
| Berggren, Maureen | Review polling point of sale activity control for service organization report. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Update documentation of polling point of sale activity control testing based upon previous review. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review exceptions identified for Service Organization Control 1 report. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review edits made to procedures performed that are summarized in the service organization control planning memo. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review Service Organization Control 1 ("SOC 1") report after updates had been made to conclusions. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review risk management control related to Sears Hometown Outlet service organization control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Perform review of the Sears Hometown Outlet Service Organization Control 1 ("SOC 1") report before quality submission. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review edits made to General Ledger lock down control. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Update documentation of disbursement testing for Sears Hometown and Outlet service organization control specific to information provided by entity. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/05/2019 | | | | |
| Nguyen, Donna | Review prior year disbursement testing for Lands End service organization control specific to information provided by entity. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Assess sufficiency of procedures performed to test controls over revenue. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Revise documentation of tools administrative review timing for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 2.2 | $0.00 |
| 02/06/2019 | | | | |
| Hoye, Jim | Perform Analysis of Application admin access review for applications that are in scope for Service Organization Control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Perform analysis regarding the Vendor Allowance Tracking System application for privileged access. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Email E. Gee (Sears) regarding period end inquiry testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) to discuss the Application admin common control procedures. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Update documentation of procedures performed to test the endeavor production lockdown system. | $0.00 | 1.8 | $0.00 |
| Lauret, Kyle | Review operating effectiveness testing of two self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Review tools administrative review timing for Land's End service organization control report. | $0.00 | 3.7 | $0.00 |
| Smietanski, Meredith | Review workpapers in the Sears Hometown Outlet service organization control report for readiness of electronic filing in according with auditing standards. | $0.00 | 3.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/07/2019 | | | | |
| Berggren, Maureen | Email J. Goodin (Sears) regarding Service Organization Control report timing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform analysis over the interface for the Sears Performance Reporting System application. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation of the common control workpapers provisioning and access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation on Endeavor advisory project. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct conference call with T. Williams (Sears) regarding Endeavor project and Outstanding period end inquiries. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding status of Endeavor advisory project testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Speak with D. Mason (Deloitte) regarding production lockdown endeavor and common control testing. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update documentation of tools administrative review timing for Land's End service organization control report. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update documentation of Sears Hometown Outlet report inquiry approaches. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding status of Endeavor advisory project testing. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Address partner questions on property tax rollforward control for Sears Hometown Outlet service organization control report. | $0.00 | 1.7 | $0.00 |
| 02/08/2019 | | | | |
| Mason, David | Identify outstanding support necessary to finish testing Business Control workpapers. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/08/2019 | | | | |
| Smietanski, Meredith | Revise documentation of tools administrative access review timing for the Land's End Service Organization Control report. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Review advisory file for the Sears Hometown Outlet Service Organization Control report to identify which workpapers are still outstanding. | $0.00 | 1.2 | $0.00 |
| 02/09/2019 | | | | |
| Nguyen, Donna | Update Service Organization Control for Sears Hometown and Outlet property tax payment testing. | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Compile listing of complete workpapers for the Land's End service organization control report to distribute to the managers. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Compile listing of complete workpapers to send to Deloitte engagement management on the Sears Hometown service organization control report. | $0.00 | 0.4 | $0.00 |
| 02/11/2019 | | | | |
| Berggren, Maureen | Review updates made to exception disposition for Lands End Service Organization Control ("SOC") 1. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Email J. Goodin (Sears) regarding Service Organization Control issuance. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation for common control provisioning. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding outstanding items needed for IT control testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Update tracker for finalized workpapers and outstanding items to assess estimated time to issuance. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Perform review of inventory controls that are specific to the Lands' End Service Organization Control Report. | $0.00 | 3.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/11/2019

| | | | | |
|------|-------------|------|-------|------|
| Mason, David | Update Systems Overview and Assertions Document for IT and Business Controls concurrently. | $0.00 | 0.9 | $0.00 |
| Mason, David | Update Systems Overview and Assertions Document for partner questions. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Compare General Information Technology Control Server to prior year Service Organization Control Servers to identify which workpaper masters need to be obtained. | $0.00 | 1.4 | $0.00 |
| Nguyen, Donna | Compare General Information Technology Control Server to prior year Service Organization Control Servers to identify  which workpapers are still outstanding. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Address M. Berggren's (Deloitte) questions on the Lands' End Service Organization Control report in regards to qualifying the objective around backups. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Address M. Berggren's (Deloitte) questions on the Sears Hometown and Outlet Service Organization Control report in regards to qualifying the objective around backups. | $0.00 | 2.4 | $0.00 |
| Vajhala, Phani Kiran | Review additional draft of the Lands' End Service Organization Control report. | $0.00 | 0.8 | $0.00 |

02/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Meet with J. Goodin, D. Dulce, C. Ramirez (Sears) and M. Smietanski (Deloitte) regarding Contractors expiration testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with T. Williams, S. Ulhameed, L. Perry, K Thorat, D Tangen (Sears), P. Vajhala, and M. Smietanski ( Deloitte) regarding Contractor Expiration control testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/12/2019 | | | | |
| Hoye, Jim | Update documentation of the Invoice Processing System application as part of control testing for the Service Organization Control report. | $0.00 | 4.4 | $0.00 |
| Hoye, Jim | Analyze File Overview document for updates needed. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to discuss regarding Service Organization Control Assertion mapping documentation for purposes for report issuance. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Review updated internal control testing documentation of tax control relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Research Deloitte firm policy guidance regarding required procedures and documentation surrounding risk associated with business process controls relevant to the Lands End System and Organization Controls Report. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Research Deloitte firm policy guidance regarding required procedures and documentation surrounding risk associated with business process controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review workpapers in General Information Technology Server to assess whether they are properly included. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | File workpapers in General Information Technology audit file to consider whether each one is in the relevant section. | $0.00 | 2.8 | $0.00 |
| Straub, Kelsey | Provide a summary of Lands' End control testing workpapers to Deloitte Advisory for issuance. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/12/2019 | | | | |
| Straub, Kelsey | Update sample size documentation in the Lands' End service organization control reports. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Make updates to sample size documentation in the Sears Hometown and Outlet service organization control reports. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Provide a summary of Sears Hometown and Outlet control testing workpapers to Deloitte Advisory for issuance. | $0.00 | 1.4 | $0.00 |
| Vajhala, Phani Kiran | Review updates made to the Lands' End Service Organization Control report. | $0.00 | 1.1 | $0.00 |
| 02/13/2019 | | | | |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) to discuss the Lands End control report structure. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala, (Deloitte) to discuss Sears Hometown Outlet report structure. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Make updates to mapping of the Service Organization Control ("SOC") report. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding IT Environment Overview documentation and Assertions mapping. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Meet with D. Mason and M. Smietanski (Deloitte) regarding Service Organization Control Mapping for business control as part of testing procedures. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Review expenditure control specific to Kmart three way match required for the Service Organization Control Report. | $0.00 | 2.1 | $0.00 |
| Mason, David | Analyze Sears Hometown and Outlet Service Organization Control report for recent updates. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/13/2019**

| | | | | |
|------|-------------|------|-------|------|
| Mason, David | Analyze Lands' End Service Organization Control Report for updates applicable to the current year. | $0.00 | 0.9 | $0.00 |
| Mason, David | Meet with J. Hoye and M. Smietanski (Deloitte) regarding Service Organization Control Mapping for business control as part of testing procedures. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Perform a reconciliation of the status of controls for the Sears Hometown and Outlet report between Deloitte advisory and Deloitte audit. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Communicate to M. Allen (Deloitte) about updates to make to the sample size calculations of the Sears Hometown and Outlet control report. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Perform a reconciliation of the status of controls for the Lands' End control report between Deloitte advisory workpaper tracker and Deloitte audit workpaper tracker. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Communicate to M. Allen (Deloitte) updates to make to the sample size calculations of the Land's End service organization control report. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Review Service Organization Control report for updates made to control language. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) to discuss the Lands End service organization control report structure. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) to discuss Sears Hometown Outlet service organization control report structure. | $0.00 | 0.2 | $0.00 |

**02/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review the management representation letter for the Lands End control report. | $0.00 | 0.3 | $0.00 |

70

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review the representation letter for Sears Hometown & Outlet Service Organization control report before submission to quality review. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review business control mapping documentation for service organization control reports. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Discuss with J. Goodin (Sears) about the potential need to include an inventory control over original costing in the Lands' End Service Organization Control Report. | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Review Service Organization Control report and address questions from M. Berggren (Deloitte). | $0.00 | 0.9 | $0.00 |

**02/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Review Service Organization control documentation for guidance being used for sample sizes for Lands End control report. | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Meet with K. Straub (Deloitte) to discuss edits to be made to the Land's End control sample size documentation. | $0.00 | 0.2 | $0.00 |
| Allen, Michael | Meet with K. Straub (Deloitte) to discuss edits to made to the Sears Hometown control sample size documentation. | $0.00 | 0.2 | $0.00 |
| Allen, Michael | Review Service Organization Control documentation for guidance being used for sample sizes for Sears Hometown Outlet control report. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) to discuss the documentation of the IT Environment Overview document and compliance memos. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Obtain support from J. Goodin (Sears) for configurations for point of sale polling. | $0.00 | 0.2 | $0.00 |

71

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Advisory Services - SOC Reports_** | | | | |
| 02/15/2019 | | | | |
| Hoye, Jim | Perform review of Service Organization Control assertions to send to M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with K. Straub (Deloitte) to discuss Service Organization Controls Assertions and Control mapping. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Discuss with D. Mason and M. Smietanski (Deloitte) regarding Contractors Terms support received. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation of procedures performed to test Common Control Access Provisioning. | $0.00 | 1.6 | $0.00 |
| Mason, David | Compile Sears Hometown and Outlet Business Control Workpapers for the service organization control report as required by regulatory standards for electronic filings of workpapers. | $0.00 | 0.3 | $0.00 |
| Mason, David | Discuss with J. Hoye and M. Smietanski (Deloitte) regarding Contractors Terms support received. | $0.00 | 0.2 | $0.00 |
| Mason, David | Compile Land's End Business Control Workpapers for the service organization control report as required by regulatory standards for electronic filings of workpapers. | $0.00 | 0.3 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) to discuss the documentation of the IT Environment Overview compliance memos. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with J. Hoye (Deloitte) to discuss Service Organization Controls Assertions and Control mapping. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with M. Allen (Deloitte) to discuss edits to be made to the Land's End control sample size documentation. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Meet with M. Allen (Deloitte) to discuss edits to made to the Sears Hometown control sample size documentation. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Update Service Organization control documentation for sample sizes for Lands End service organization control report. | $0.00 | 2.4 | $0.00 |
| Allen, Michael | Update Service Organization Controls extent of testing documentation for sample sizes for Sears Hometown service organization control report. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann (Deloitte) to discuss control documentation required for certain Lands' End Service Organization Control ("SOC") controls. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald (Deloitte) to discuss control documentation required for certain Lands' End Service Organization Control ("SOC") controls. | $0.00 | 0.3 | $0.00 |

**02/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) for discussion on finalizing Lands End service organization control report for quality review. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Conduct call with P. Vajhala and C. Bihm ( Deloitte) for discussion on Land's End control report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Conduct call with P. Vajhala and C. Bihm (Deloitte) for discussion on Sears Hometown Outlet ("SHO") report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) for discussion on finalizing Sears Hometown report for quality review. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - SOC Reports* | | | | |
| 02/18/2019 | | | | |
| Bihm, Christy | Conduct call with P. Vajhala and M. Berggren (Deloitte) for discussion on Sears Hometown Outlet ("SHO") report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Bihm, Christy | Conduct call with M. Berggren and P. Vajhala (Deloitte) for discussion on Land's End report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding the IT Environment Overview. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation for IT Environment Overview based on questions from M. Smietanski (Deloitte). | $0.00 | 0.7 | $0.00 |
| Hunt, Elliott | Review prior year Service Organization Control report for Land's End and run comparison analysis for this year. | $0.00 | 0.5 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding the IT Environment Overview. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Review Service Organization Control ("SOC") assertion mapping. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Review prior year filing for the Sears Hometown Outlet Service Organization Control report to identify what needs to be included in current year. | $0.00 | 2.3 | $0.00 |
| Straub, Kelsey | Reconcile the sales tax controls language from the control documentation to the draft Lands' End audit report. | $0.00 | 1.2 | $0.00 |
| Straub, Kelsey | Reconcile the property tax controls language from the control documentation to the draft Sears Hometown and Outlet audit report. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/18/2019

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Conduct call with M. Berggren and C. Bihm (Deloitte) for discussion on Land's End report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Conduct call with C. Bihm and M. Berggren ( Deloitte) for discussion on Sears Hometown Outlet ("SHO") report quality review along with Management Representation Letter (MRLs) and disposition document. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) for discussion on finalizing Lands End control report for quality review. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) for discussion on finalizing Sears Hometown control report for quality review. | $0.00 | 0.2 | $0.00 |

02/19/2019

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Meet with J. Goodin, J. Lindsay, V. Desai, S. Khobragade ( Sears), M. Smietanski and P. Vajhala (Deloitte) regarding point of sale Polling thresholds. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Build Tracker for Finalized Service Organization Control Workpapers to send additional correspondence of outstanding workpapers. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review the Human Resources Management System Application. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address questions for IT Environment Overview Document. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Update procedures performed regarding operating effectiveness testing for self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Advisory Services - SOC Reports** | | | | |
| 02/19/2019 | | | | |
| Mason, David | Prepare listing for the Service Organization Control ("SOC")  Sears Hometown & Outlet electronic filing in accordance with auditing standards. | $0.00 | 0.8 | $0.00 |
| Mason, David | Prepare listing for the Service Organization Control ("SOC")  Land's End electronic filing in accordance with auditing standards. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with J. Goodin, J. Lindsay, V. Desai, S. Khobragade (Sears), P. Vajhala and J. Hoye (Deloitte) regarding point of sale Polling thresholds. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Make updates to the status of controls for the Land's End control report in order to assess a timeline to issuance. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Compile a list of outstanding SHC request items for the Sears Hometown and Outlet report in order to update engagement management. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Make updates to the status of controls for the Sears Hometown and Outlet report in order to assess a timeline to issuance. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Compile a list of outstanding SHC request items for the Land's End report in order to update engagement management. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Goodin, J. Lindsay, V. Desai, S. Khobragade (Sears), M. Smietanski and J. Hoye (Deloitte) regarding point of sale Polling thresholds. | $0.00 | 0.7 | $0.00 |
| 02/20/2019 | | | | |
| Berggren, Maureen | Review full working paper index for pre-signing  check. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Perform review of work paper index of the Service Organization Control report. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/20/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoye, Jim | Update Tracker for Finalized Service Organization Control Workpapers to send additional correspondence of outstanding workpapers. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Update procedures performed regarding design and implementation testing for self-insurance controls relevant to the Sears Hometown and Outlet Service Organization Controls Report. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Map the financial reporting control description and procedures from the draft Sears Hometown and Outlet audit report to the master control document. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Map the financial reporting control descriptions and procedures from the draft Land's End audit report to the master control document. | $0.00 | 1.2 | $0.00 |

**02/21/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review updates made to procedures in the Land's End summary memo. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) for discussion on progress on Service Organization Control ("SOC") relevant workpapers and finalizing Sears Hometown Outlet reports. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review updates made to procedures in the Sears Hometown & Outlet summary memo. | $0.00 | 0.4 | $0.00 |
| Bihm, Christy | Perform quality review of the Management Representation Letter for the Lands End Service Organization Control 1 report. | $0.00 | 0.2 | $0.00 |
| Bihm, Christy | Perform quality review of the Management Representation Letter for the Sears Hometown Outlet Service Organization Control 1 report. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation for IT Assertions Mapping based on questions from M. Smietanski (Deloitte). | $0.00 | 1.2 | $0.00 |

77

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/21/2019 | | | | |
| Hoye, Jim | Update documentation for subsequent event memo based on questions from M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Update procedures performed regarding design and implementation testing for expenditure controls. | $0.00 | 1.5 | $0.00 |
| Mason, David | Identify workpapers not finished for the Sears Hometown and Outlet Business and IT Control workpapers in order to assess a timeline until issuance. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update Sears Hometown and Outlet workpapers to align with Systems Overview and Assertions document. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update Lands' End control report workpapers to align with Systems Overview and Assertions document. | $0.00 | 0.8 | $0.00 |
| Mason, David | Electronically file second round of Lands' End Business and IT Control workpapers. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Review Service Organization Control ("SOC") assertions mapping. | $0.00 | 3.2 | $0.00 |
| Straub, Kelsey | Map the inventory control description and procedures from the draft Lands' End audit report to the master control document. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Map the inventory control description and procedures from the draft Sears Hometown and Outlet audit report to the master control document. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) for discussion on progress on Service Organization Control ("SOC") relevant workpapers and finalizing Sears Hometown Outlet reports. | $0.00 | 0.1 | $0.00 |
| 02/22/2019 | | | | |
| Berggren, Maureen | Conduct call with L. McDonnell, M. Lonnemann, and P. Vajhala (Deloitte) to discuss progress on Service Organization Control ("SOC") relevant workpapers to finalize the reports. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/22/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bihm, Christy | Perform quality review of the disposition document for the Lands End Service Organization Control 1 report. | $0.00 | 0.6 | $0.00 |
| Bihm, Christy | Perform quality review of the disposition document for the Sears Hometown Outlet Service Organization Control 1 report. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Update procedures performed for control testing in regards to the Sears Hometown Outlet Service Control Organization Report. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Update procedures performed for control testing in regards to the Land's End Service Control Organization Report. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding Telluride for IT Environment Overview Document. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski and J. Hoye (Deloitte) to finalize the Sears Hometown Outlet and Lands End Service Organization Control Files for electronic filing. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Conduct call with L. McDonnell, P. Vajhala, and M. Berggren (Deloitte) to discuss progress on Service Organization Control ("SOC") relevant workpapers to finalize the reports. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Update operating effectiveness testing for expenditure controls. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update Sears Hometown and Outlet Business Control Supporting Workpaper for additional references. | $0.00 | 2.1 | $0.00 |
| Mason, David | Update Lands' End Business Control Supporting Workpapers for new references. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/22/2019 | | | | |
| Mason, David | Meet with M. Smietanski and J. Hoye (Deloitte) to finalize the Sears Hometown Outlet and Lands End Service Organization Control Files for electronic filing. | $0.00 | 0.7 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding Telluride for IT Environment Overview Document. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review prior year disbursement testing for Sears Hometown and Outlet service organization control specific to information provided by entity. | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review Service Organization Controls for expenditures accounts payable matching control. | $0.00 | 1.8 | $0.00 |
| Riordan, Katy | Review Service Organization Control-specific expenditure control. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Review Service Organization Control ("SOC") file to prepare for electronic filing in accordance with auditing standards. | $0.00 | 1.7 | $0.00 |
| Smietanski, Meredith | Make updates to Service Organization Control assertions mapping. | $0.00 | 1.7 | $0.00 |
| Smietanski, Meredith | Meet with D. Mason and J. Hoye (Deloitte) to finalize the Sears Hometown Outlet and Lands End Service Organization Control Files for electronic filing. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Meet with J. Jose (Sears) to discuss outstanding support needed in order to test property tax controls. | $0.00 | 1.8 | $0.00 |
| Vajhala, Phani Kiran | Conduct call with L. McDonnell,  M. Lonnemann, and M. Berggren (Deloitte) to discuss progress on Service Organization Control ("SOC") relevant workpapers to finalize the reports. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/22/2019**

| | Weinert McDonnell, Lesley | Conduct call with M. Berggren, M. Lonnemann, and P. Vajhala ( Deloitte) to discuss progress on Service Organization Control ("SOC") relevant workpapers to finalize the reports. | $0.00 | 0.5 | $0.00 |

**02/23/2019**

| | Nguyen, Donna | Update documentation of accounts payable disbursement testing for Sears Hometown and Outlet service organization control report. | $0.00 | 0.8 | $0.00 |
| | Straub, Kelsey | Document property tax payment selections for real estate property selections. | $0.00 | 2.8 | $0.00 |

**02/25/2019**

| | Berggren, Maureen | Review testing of the Invoice and Receipt match expenditure control. | $0.00 | 0.2 | $0.00 |
| | Berggren, Maureen | Review updates made to testing of inventory controls. | $0.00 | 0.2 | $0.00 |
| | Berggren, Maureen | Review the changes made to the testing of inventory controls for Service Organization Control report purposes. | $0.00 | 0.2 | $0.00 |
| | Berggren, Maureen | Review the procedures performed over the invoice and receipt matching expenditure controls. | $0.00 | 0.2 | $0.00 |
| | Hoye, Jim | Make changes to the documentation of procedures performed for control testing due to changes in regards to the Sears Hometown Outlet Service Control Organization Report. | $0.00 | 0.7 | $0.00 |
| | Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding Contractors expiration date support. | $0.00 | 0.2 | $0.00 |
| | Mason, David | Reconcile Sears Hometown and Outlet Business Control workpaper to master control file. | $0.00 | 0.4 | $0.00 |
| | Mason, David | Reconcile Lands' End Service Organization Business Control Workpapers to tracker. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 02/25/2019 | | | | |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Contractors expiration date support. | $0.00 | 0.2 | $0.00 |
| 02/26/2019 | | | | |
| Berggren, Maureen | Meet with M. Berggren (Deloitte) and G. Russell (Sears Holdings Corporation) to discuss management representation letter inquiries and subsequent events for the purposes of the Land's End report issuance. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte), J. Goodin, T. Williams, A. Klus and S. Emricson (Sears Holdings Corporation) to discuss inquiries and subsequent events for the purposes of report issuance for Land's End control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Meet with M. Berggren (Deloitte) and G. Russell (Sears Holdings Corporation) to discuss management representation letter inquiries and subsequent events for the purposes of report issuance. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte), J. Goodin, T. Williams, A. Klus and S. Emricson (Sears Holdings Corporation) to discuss inquiries and subsequent events for the purposes of report issuance. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update procedures performed for control testing in regards to the Land's End Service Control Organization Report due to changes. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Update procedures performed for control testing in regards to the Sears Hometown Outlet Service Control Organization Report due to changes. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Analyze testing for interface between Invoice Processing System and National Accounts Payable interface. | $0.00 | 0.1 | $0.00 |

82

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**02/26/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Document updated internal control testing documentation of tax controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 2.2 | $0.00 |
| Straub, Kelsey | Provide an update to J. Hoye (Deloitte) on the updates to the business process controls. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Provide an update to the J. Hoye (Deloitte) regarding changes to the business process controls section. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren ( Deloitte), J. Goodin, T. Williams, A. Klus and S. Emricson (Sears Holdings Corporation) to discuss inquiries and subsequent events for the purposes of report issuance. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte), J. Goodin, T. Williams, A. Klus and S. Emricson (Sears Holdings Corporation) to discuss inquiries and subsequent events for the purposes of report issuance for Land's End. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Meet with M. Berggren (Deloitte) and G. Russell (Sears Holdings Corporation) to discuss management representation letter fraud risk inquiries and subsequent events for the purposes of the Land's End control report issuance. | $0.00 | 0.2 | $0.00 |
| Yauch, Glenn | Meet with M. Berggren (Deloitte) and G. Russell (Sears Holdings Corporation) to discuss management representation letter inquiries and subsequent events for the purposes of report issuance. | $0.00 | 0.2 | $0.00 |

**02/27/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Perform review of memo documenting subsequent events as part of Service Organization Control ("SOC") related procedures. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/27/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berggren, Maureen | Perform initial review of the testing of tax controls that will be presented in the Service Organization Control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Perform initial review of sales tax control testing for Lands End service organization control report. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review of memo documenting subsequent events and inquiries. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address manager question on National Accounts Payable system interface workpaper. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Review the changes to the current year Lands' End service organization control report. | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review the changes to the current year Sears Hometown and Outlet service organization control report. | $0.00 | 2.2 | $0.00 |

02/28/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review the changes made to the pricing interface control working paper. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Meet with T. Dixon and P. Vajhala (Deloitte) to discuss Sears Hometown Outlet Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Discuss with T. Dixon and P. Vajhala ( Deloitte) the Service Organization Control report electronic filing status. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with T. Dixon and P. Vajhala (Deloitte) to discuss Land's End Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review updates to the pricing interface control working paper. | $0.00 | 0.1 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Berggren and P. Vajhala (Deloitte) to discuss Sears Hometown Outlet Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

02/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Dixon, Teagan (TJ) | Discuss with M. Berggren and P. Vajhala (Deloitte) the Service Organization Control report electronic filing status. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Berggren and P. Vajhala ( Deloitte) to discuss Land's End Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update procedures performed to test the Sears point of sale polling. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update People Soft Change monitoring testing documentation. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Update documentation of operating effectiveness testing for self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update Internal tracker to reflect which workpapers apply to the Sears Hometown and Outlet Service Organization Control Report. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update Internal tracker to reconcile differences between the Lands' End and Sears Hometown and Outlet control report files. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Address manager questions on property tax payment control testing. | $0.00 | 1.3 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Berggren and T. Dixon (Deloitte) the Service Organization Control report electronic filing status. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren and T. Dixon (Deloitte) to discuss Land's End Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren and T. Dixon (Deloitte) to discuss Sears Hometown Outlet Service Organization Control report submission status. | $0.00 | 0.2 | $0.00 |
| Subtotal for Advisory Services - SOC Reports: | | | 534.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 10/15/2018 | | | | |
| Adorno, Dan | Test statistical sampling method related to regional distribution centers. | $0.00 | 2.3 | $0.00 |
| Adorno, Dan | Test and recalculate Inventory Management Review calculation. | $0.00 | 2.7 | $0.00 |
| Allen, Michael | Review received infomation from direct delivery center regarding Inventory count for completeness. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Prepare control documentation wherein all account analysis/reconciliations are prepared and reviewed. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Assess and update the close and consolidation risk of material misstatement after discussion with J. McManus (Deloitte). | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Analyze support received by client (D. Pezzato) and update control documentation related to account balancing and Sears general ledger querying tool. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Assess and update the close and consolidation risk of material misstatement. | $0.00 | 2.7 | $0.00 |
| Balester, Jennifer | Draft data request for Milliman management consulting company for actuarial analysis of self insurance reserves. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review the pension scoping memo and clear comments. | $0.00 | 0.4 | $0.00 |
| Billie, Jaclyn | Onboard new staff on how to use the Sears-specific general ledger querying tool with B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Billie, Jaclyn | Compile all business unit profit and losses files related to comparable store sales and send to the new people on the team C Castellano, B. Bougadis, M. Allen (Deloitte). | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| Billie, Jaclyn | Email to B. Ferguson (Sears) for the inventory forecasting files for Sears Apparel in order to complement Business Unit Forecast control documentation | $0.00 | 0.2 | $0.00 |
| Billie, Jaclyn | Document expenditure controls based on Advisory team's review notes. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Onboard new staff on how to use the Sears-specific general ledger querying tool with J. Billie (Deloitte). | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) how to roll forward revenue automated controls, and discussed how they are different than other controls. | $0.00 | 1.8 | $0.00 |
| Bougadis, Blake | Onboard new staff for first day training at SHC with D. Nguyen (Deloitte). | $0.00 | 3.4 | $0.00 |
| Castellano, Carrie | Review of control documentation related to the automated matching of store receipts. | $0.00 | 0.6 | $0.00 |
| Castellano, Carrie | Draft list of Deloitte personnel emails to assist with bankruptcy with B. Bougadis (Deloitte) | $0.00 | 1.0 | $0.00 |
| Castellano, Carrie | Update Provided By Client request statuses for Quarter 3 Review, primarily those pertaining to store closure information. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Meet with S. Paul (Deloitte) about the testing method for  the Season Code Change control based on support received. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review first draft preparation of the retail inventory method testing support and conduct follow ups regarding same. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review and update the base audit project plan and workpaper status for various inventory control workpapers, primarily those relating to retail inventory method controls. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/15/2018

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Meet with D. Adorno, J. McManus (Deloitte) and G. Halleuer (Sears) to commence active aged and non-productive inventory testing. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Review client responses and support on transaction testing, primarily matching various Sears sales systems support to each other, to check whether information flows from system to system. | $0.00 | 3.3 | $0.00 |
| Fitzgerald, Connor | Review inventory cost change workpapers and ensure it ties to client support. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding next steps for General IT Controls tool testing, prioritizing items for the week. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte), and T. Williams, T. Boyer  (Sears) regarding outstanding requests of evidence from Sears in regards to fixed asset automated controls. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Email S. Khobragade (Sears) regarding status of outstanding evidence for automated controls Sears and Sears Auto Point of Sale Polling. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Finish documentation of control workpaper and sent to P. Vajhala (Deloitte) for review. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze automated control approaches with M. Smietanski (Deloitte) for the rent expense calculation automated control and the daily balancing report automated control. | $0.00 | 0.6 | $0.00 |
| Jain, Yash R | Perform the operating effectiveness testing related to the store physical inventory results. | $0.00 | 2.1 | $0.00 |
| Jain, Yash R | Perform the testing design and implementation related to the store physical inventory results. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| Jain, Yash R | Review inventory compilations prepared by A. Jha (Deloitte). | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Update unshipped sale selection's footnote from the additional support received from the client in Sears Revenue Transactions. | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | Document unshipped sale selection in Sears Revenue transaction testing work paper. | $0.00 | 1.1 | $0.00 |
| Jha, Abhinav | Address sears inventory compilation workpaper notes and review of said notes with Y. Jain (Deloitte). | $0.00 | 0.5 | $0.00 |
| King, Elizabeth | Prepare the memo documenting the team's judgements/methodology as it pertains to journal entry testing. | $0.00 | 2.9 | $0.00 |
| King, Elizabeth | Meet with J. Staiger, K. Riordan (Deloitte) to discuss the capacity of and parameters within a Deloitte Journal Entry Testing application to utilize in the current year audit. | $0.00 | 0.8 | $0.00 |
| King, Elizabeth | Analyze journal entries using the Deloitte resource for analysis journal entry datasets, including testing and setting parameters. | $0.00 | 3.7 | $0.00 |
| Lonnemann, Malorie | Draft agenda for the Deloitte leadership update on 10/15 to discuss implications of the bankruptcy filing and go-forward plan for the audit team for the next few days. | $0.00 | 1.0 | $0.00 |
| Mashburn, Brian | Speak with J. Berry (Deloitte) to discuss affects of bankruptcy filing. | $0.00 | 1.0 | $0.00 |
| McManus, Joseph | Clear notes on Internal Audit Reports workpaper. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review documentation questions surrounding Inventory Counts. | $0.00 | 1.0 | $0.00 |
| McManus, Joseph | Review inventory workpapers over store and distribution center counts. | $0.00 | 3.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| McManus, Joseph | Meet with D. Adorno, J. McManus (Deloitte) and G. Halleuer (Sears) to commence active aged and non-productive inventory testing | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Review and update PBC (Provided by Client) Listing for correct dates and new timelines pertaining to physical inventory controls given changes made to audit testing/sampling approach. | $0.00 | 0.1 | $0.00 |
| McShane, Connor | Review interim income forecasting control testing workpaper for the mattresses business unit. | $0.00 | 2.1 | $0.00 |
| McShane, Connor | Perform conflict and background checks for new Sears board members. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Perform conflict and background check for new Sears Board member (Alan Carr). | $0.00 | 2.7 | $0.00 |
| Mohammed, Muneer | Prepare documentation on Incident Management for ServiceNow (ticketing tool used to document request for changes) | $0.00 | 6.0 | $0.00 |
| Nanda, Priyanka | Review Accounts Payable Guided Risk Assessment workbook with T. Sal (Deloitte) and update the responses of the risk assessment reviewer notes/questions. | $0.00 | 3.0 | $0.00 |
| Nguyen, Donna | Create listing of contracts to review during the Q3 review timeframe. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Break down Sears receivables balance to identify control procedures. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Pull general ledger numbers related to protection agreements for email to send to Sears Internal Audit team. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Train new team member B. Bougadis (Deloitte) to onboard him to the Sears engagement team, including introduction to systems used throughout audit. | $0.00 | 3.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| Nguyen, Donna | Meet with S. Elakkatt (Sears) and K. Straub (Deloitte) to discuss protection agreement revenue process | $0.00 | 0.4 | $0.00 |
| Paul, Samantha | Send emails to the various appropriate contacts for the IMA Merchant Support Team Review of Season Code Changes Control, requesting information needed for testing. | $0.00 | 1.4 | $0.00 |
| Paul, Samantha | Document New Price support obtained as part of the merchant review of price/cost changes control testing. | $0.00 | 1.3 | $0.00 |
| Paul, Samantha | Prepare the documentation for the merchant review and approval of cost changes control, specifically the operating effectiveness portion of control documentation. | $0.00 | 0.3 | $0.00 |
| Paul, Samantha | Prepare selections and email the store-level perpetual inventory system Reconciliation Control requests with E. Gee (Sears). | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Incorporate details from new support received for the Stockledger to people soft reconciliation control. | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Draft email to R. Buenaventura (SHC) regarding support outstanding for inventory Original Item cost selections. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Meet with C. Fitzgerald (Deloitte) about the testing method for the Season Code Change control based on support received. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Document the variances in the Business Unit Income Statement between the current and prior year based on discussion with D. Martin (Sears), C. Fitzgerald (Deloitte). | $0.00 | 1.2 | $0.00 |
| Rawat, Sue | Perform review of internal workpapers over Gitlab tools testing. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/15/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Riordan, Katy | Meet with J. Staiger, E. King (Deloitte) to discuss the capacity of and parameters within a Deloitte Journal Entry Testing application to utilize in the current year audit. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Meet with B. Bougadis (Deloitte) to discuss automated revenue controls, including rollforward procedures. | $0.00 | 1.8 | $0.00 |
| Riordan, Katy | Assist with the on-boarding of new hire, B. Bougadis (Deloitte), in how to use the general ledger querying tool and other general team protocols. | $0.00 | 2.1 | $0.00 |
| Riordan, Katy | Address Sr. Manager notes on group audit scoping documentation. | $0.00 | 3.1 | $0.00 |
| Smietanski, Meredith | Analyze automated control approaches with J. Hoye (Deloitte) for the rent expense calculation automated control and the daily balancing report automated control. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Send 18 automated control workpapers and supporting documentation to the Audit senior individuals assigned to the respective control. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) for weekly internal status meeting for interim service organization controls testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Prepare the status agenda for the weekly internal audit/information technology team compliance meeting. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), and T. Williams, T. Boyer (Sears) regarding outstanding requests of evidence from Sears in regards to fixed asset automated controls. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding next steps for General IT Controls tool testing, prioritizing items for the week. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| Smietanski, Meredith | Review interim windows password admin independent testing workpapers. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Review notes on Days Payables Outstanding calculation workpaper. | $0.00 | 2.8 | $0.00 |
| Sorenson, Peter | Review the first draft of documentation for the reconciliation of the accounts payable subledger control. | $0.00 | 3.2 | $0.00 |
| Sorenson, Peter | Review self-Insurance risk assessment. | $0.00 | 1.3 | $0.00 |
| Srividya, VIDYA | Test terminations control for company associates. | $0.00 | 3.0 | $0.00 |
| Staiger, Jt | Meet with K. Riordan, E. King (Deloitte) to discuss the capacity of and parameters within a Deloitte Journal Entry Testing application to utilize in the current year audit. | $0.00 | 0.8 | $0.00 |
| Stone, Kyle | Document Business Unit Profit/Loss and Forecast control for information gathered during the meeting had with the Sears Electronics Business Unit | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with S. Elakkatt (Sears Holdings) to discuss protection agreement revenue process. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) for weekly internal status meeting for interim service organization controls testing. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review journal entry scoping and planning workpaper. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Review risk of material misstatement documentation associated with tradenames and other intangibles for the 2018 audit. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Review self-insurance specialist memos for the audit plan and scope of work for the 2018 audit. | $0.00 | 0.8 | $0.00 |
| Williams, Adam | Review vendor allowance risk assessment audit documentation for the 2018 audit. | $0.00 | 3.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Allen, Michael | Prepare the fixed asset control workpaper detailing the review of the systematic depreciation calculations. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Document the restructuring reserves reconciliation as part of annual fixed asset testing. | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Research guidance for control testing procedures. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Retrieve support from Sears general ledger querying tool and apply to control documentation related to fixed asset restructuring reserves. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Complete onboard training for Sears with J. Billie, D. Nguyen, C. Castellano, B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Review support received for completeness and update Inventory distribution center count workpaper. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with S. Chang, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| Billie, Jaclyn | Document Business Unit Profit/Loss and Forecast control for Sears Apparel Business Unit. | $0.00 | 2.6 | $0.00 |
| Billie, Jaclyn | Organize walkthrough for the reconciliation of the accounts payable sub ledger with J. Butz (Sears) | $0.00 | 0.2 | $0.00 |
| Billie, Jaclyn | Complete onboard training for Sears with D. Nguyen, C. Castellano, M. Allen, B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Complete onboard training for Sears with J. Billie, D. Nguyen, C. Castellano, M. Allen (Deloitte). | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Meet with K. Riordan (Deloitte) on understanding risk of material misstatement workpapers, including how they relate to testing in the current year. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Castellano, Carrie | Review control documentation related to the automated matching of store receipts. | $0.00 | 0.7 | $0.00 |
| Castellano, Carrie | Analyze price detail testing support received from T. Richard (Sears). | $0.00 | 0.9 | $0.00 |
| Castellano, Carrie | Complete onboard training for Sears with J. Billie, D. Nguyen, M. Allen, B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Meet with D. Nguyen (Deloitte) to discuss updating Sears Project Plan. | $0.00 | 0.3 | $0.00 |
| Castellano, Carrie | Review Automated Retail Inventory Method Calculation work paper. | $0.00 | 0.3 | $0.00 |
| Castellano, Carrie | Meet with D. Nguyen (Deloitte) to instruct on how to  install required plug in for Deloitte Proprietary software system utilized to perform the audit. | $0.00 | 0.4 | $0.00 |
| Castellano, Carrie | Update Provided By Client request statuses for Quarter 3 Review, primarily those pertaining to same store sales information. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with T. Berland, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| Enkhbayar, Tuya | Read Chapter 11 Deloitte & Touche service summary. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Attend weekly inventory management review meeting with A. King, J. McManus (Deloitte), and K. Schafer, B. Ferguson, B. Chapman (Sears). | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Meet with A. King, T. Sal, H. Jaiswal, K. Riordan (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Fitzgerald, Connor | Review client responses and support on transaction testing, primarily matching various Kmart sales systems support to each other, ensuring information flows correctly from system to system. | $0.00 | 1.5 | $0.00 |
| Fitzgerald, Connor | Review closed notes on seasonal markdown inventory control workpaper. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss how to calculate store closure percentage used to adjust materiality benchmark. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Review and update the base audit project plan and workpaper status for various inventory control workpapers, primarily those relating to inventory counts. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with K. Riordan, A. King (Deloitte) to discuss open items on revenue transaction testing. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss possible adjustments to materiality benchmarks. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann, C. McShane (Deloitte) to discuss inventory controls. | $0.00 | 1.0 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, S. Chang, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's provisioning and job monitoring evidence to assess the interim provisioning follow-ups for testing with M. Smietanski (Deloitte). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review evidence received from Sears for tools testing and email from P. Patni (Deloitte) for additional evidence requests to prepare for tools GITCs for meeting with T. Williams (Sears). | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Hoye, Jim | Meet with M. Janiak, and G. Tomaka (Sears) regarding automated control clarification for automated payroll controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding outstanding evidence for general IT controls Tools Testing and review evidence received from contacts discussing sufficiency and next follow ups. | $0.00 | 1.5 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding outstanding tools evidence from last week. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review evidence and documenting general information technology controls Provisioning Common Control workpaper. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Draft email to A. Patel (Sears) to gain further understanding of the process for lease payments for Sears. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft email to K. Riordan (Deloitte) regarding status of Sears and Sears Auto Point of Sale Polling controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze process flows for inventory automated control 5406.19F to address review notes and update documentation. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Analyze evidence to address notes in general information technology controls. | $0.00 | 1.7 | $0.00 |
| Hoye, Jim | Update internal tracker for general information technology control tools testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Sending evidence received and instructions for general IT controls (GITCs) tool testing to M. Mohd, P. Patni, S. Venkata, N. Kandapal (Deloitte USI Team). | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Document 17 selections for the SHC Unit to VFS Cube Reconciliation - Design & Implementation testing. | $0.00 | 0.8 | $0.00 |

97

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Jain, Yash R | Document 5 selections for the control wherein All Analyses/Recons are Prepared and Reviewed [Sears Only]. | $0.00 | 1.7 | $0.00 |
| Jain, Yash R | Document 7 additional selections for the control wherein All Analyses/Recons are Prepared and Reviewed [Sears Only]). | $0.00 | 2.2 | $0.00 |
| Jain, Yash R | Address P. Nanda (Deloitte) notes for store physical inventory results, including notes for testing design and implementation and operating effectiveness testing. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Perform Sears Q3 review 2018 updating Deloitte's resource for streamlining data requests for the respective seniors. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Meet with C. Fitzgerald, A. King, T. Sal, K. Riordan (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Update the provided by client Q3 request and project plan for income statement and balance sheet testing progress. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform checks and review of inventory compilation source documents against the general ledger for accuracy with Y. Jain (Deloitte-USI). | $0.00 | 1.7 | $0.00 |
| Jha, Abhinav | Update the Q3 documentation for the item coding and retail inventory method grouping testing. | $0.00 | 2.8 | $0.00 |
| King, Elizabeth | Prepare memo related to the use of Deloitte's resource for analysis of journal entry datasets for patterns. | $0.00 | 2.0 | $0.00 |
| King, Elizabeth | Meet with C. Fitzgerald, K. Riordan (Deloitte) to discuss open items on revenue transaction testing. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| King, Elizabeth | Attend weekly inventory management review meeting with C. Fitzgerald, J. McManus (Deloitte), and K. Schafer, B. Ferguson, B. Chapman (Sears). | $0.00 | 1.1 | $0.00 |
| King, Elizabeth | Perform journal entry testing using the Deloitte resource tool for analysis journal entry datasets, including testing and setting parameters. | $0.00 | 1.2 | $0.00 |
| King, Elizabeth | Meet with C. Fitzgerald, T. Sal, H. Jaiswal, K. Riordan (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |
| King, Elizabeth | Draft and send follow-up emails to client contacts that have not yet submitted the requested sears revenue transaction testing details. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, S. Chang, B. Hartmann, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Facilitate questions regarding account reconciliations being communicated to relevant client contacts. | $0.00 | 1.7 | $0.00 |
| McManus, Joseph | Attend weekly inventory management review meeting with C. Fitzgerald, A. King (Deloitte), and K. Schafer, B. Ferguson, B. Chapman (Sears). | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review questions regarding the inventory risk assessment memo, supplement, and appendices. | $0.00 | 2.6 | $0.00 |
| McManus, Joseph | Review and update PBC (Provided by Client) request listing for correct dates and new timelines for providing information given impact of the chapter 11 filing | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Review first draft of Close and Consolidation risks workbook. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review inventory controls over Distribution Center statistical sampling. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 10/16/2018 | | | | |
| McManus, Joseph | Attend Inventory Metrics Review meeting with Members of K. Shaffer's (Sears) inventory team to discuss weekly inventory levels, sell through, and other related metrics at various stores. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Prepare distribution center count at Retail Replenishment Center 440 in Manteno, IL for count that occurred 8/18/2018. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Review interim fixed asset control workpaper pertaining to the review and approval of changes to capital leases. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Meet with K. Stone (Deloitte) and G. DePalma (Sears) to discuss Electronics Profit and Loss Statement results. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Meet with C. Fitzgerald, M. Lonnemann (Deloitte) to discuss inventory controls. | $0.00 | 1.0 | $0.00 |
| McShane, Connor | Update status of audit workpaper project plan. | $0.00 | 1.5 | $0.00 |
| Mohammed, Muneer | Document Access Provisioning for IMA (inventory management application) | $0.00 | 8.0 | $0.00 |
| Nanda, Priyanka | Discuss review notes on the Accounts Payable Guided Risk Assessment with M. Allen and B. Bougadis (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Update inventory control workpaper based on review notes to improve the documentation of the design of the control. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Meet with C. Castellano (Deloitte) to instruct on how to  install required plug in for Deloitte Proprietary software system utilized to perform the audit. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss possible adjustments to materiality benchmarks. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Audit Services*** | | | | |
| 10/16/2018 | | | | |
| Nguyen, Donna | Complete onboard training for Sears with J. Billie, C. Castellano, M. Allen, B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Update documentation of protection agreement control. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Close notes to the protection agreement control. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss how to calculate store closure percentage used to adjust materiality benchmark. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Meet with C. Castellano (Deloitte) to discuss updating Sears Project Plan. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Draft and send email to S. Haywood, E. Gee (Sears) in regards to protection agreement controls. | $0.00 | 0.4 | $0.00 |
| Patni, PARIDHI | Review Incident Management ServiceNow application documentation. | $0.00 | 7.0 | $0.00 |
| Paul, Samantha | Document cost same user Automatic Configuration workpaper. | $0.00 | 0.5 | $0.00 |
| Paul, Samantha | Follow up with Original item Cost Selections Individuals to identify the person to contact due to turnover. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Call with M. Smits (SHC) regarding transaction support obtained from the Stockledger for purposes of our retail inventory method purchase testing. | $0.00 | 1.5 | $0.00 |
| Paul, Samantha | Clear notes on the Item Maintenance Application - Merchant Support review of cost changes. | $0.00 | 1.5 | $0.00 |
| Paul, Samantha | Prepare the documentation for the merchant review and approval of cost changes control, specifically the design and implementation portion of control documentation. | $0.00 | 1.6 | $0.00 |
| Paul, Samantha | Organize the company's receiving system Support Screenshots for Item Retail inventory Method Coding Testing. | $0.00 | 0.3 | $0.00 |

101

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Audit Services_ | | | | |
| 10/16/2018 | | | | |
| Paul, Samantha | Prepare Sears Item Coding Workpaper. | $0.00 | 0.4 | $0.00 |
| Paul, Samantha | Review one of the internal processes with J. Bonzo (Sears) to trace selections from the Cost Change Listing into the cost same user report. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with B. Bougadis (Deloitte) to explain risk of material misstatement workpapers, including how they relate to testing in the current year. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Meet with C. Fitzgerald, A. King (Deloitte) to discuss open items on revenue transaction testing. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Review journal entry planning documentation. | $0.00 | 2.6 | $0.00 |
| Riordan, Katy | Meet with M. Lonnemann (Deloitte) to discuss certain controls over journal entries as it relates to respective risks. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Meet with C. Fitzgerald, A. King, T. Sal, H. Jaiswal (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |
| Sal, TANMOY | Meet with C. Fitzgerald, A. King, H. Jaiswal, K. Riordan (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Review automated control testing workpaper, KRC (inventory receiving system) to SPRS ( inventory perpetual system), PeopleSoft general ledger review of journal entry data, PeopleSoft account restriction, and Kmart automated rent payment calculation. | $0.00 | 3.6 | $0.00 |
| Smietanski, Meredith | Attend/Lead meeting with P. Vajhala (Deloitte) and E. Gee, D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, L. Perry, S. Ulhamed (Sears Holdings Corporation) to discuss internal audit status testing progress and outstanding items. | $0.00 | 0.4 | $0.00 |

102

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

**10/16/2018**

| | | | | |
|---|---|---|---|---|
| Smietanski, Meredith | Analyze Internal Audit's provisioning and job monitoring evidence to assess the interim provisioning follow-ups for testing with J. Hoye (Deloitte). | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update the Advisory workpaper tracker status agenda for the weekly Deloitte Financial Audit and Advisory meeting. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Review Accounts payable testing. | $0.00 | 2.5 | $0.00 |
| Sorenson, Peter | Review first draft of Vendor Allowance risk assessment. | $0.00 | 1.8 | $0.00 |
| Sorenson, Peter | Document Accounts Payables controls. | $0.00 | 2.3 | $0.00 |
| Srividya, VIDYA | Test SDCM (System Deployment / Change Manager) admin access control. | $0.00 | 3.0 | $0.00 |
| Staiger, Jt | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| Stone, Kyle | Meet with C. McShane (Deloitte) and G. DePalma (Sears) to discuss Electronics Profit and Loss Statement results. | $0.00 | 0.3 | $0.00 |
| Stone, Kyle | Document Business Unit Profit/Loss and Forecast control for support information sent via email from the Sears Electronics Business Unit | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Attend/Lead meeting with M. Smietanski (Deloitte) and E. Gee, D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, L. Perry, S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit testing progress and outstanding items. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, J. Staiger, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Weinert McDonnell, Lesley | Review project plan for Sears 2018 audit after it had been updated to incorporate changes due to the bankruptcy filing. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, J. Staiger, L. Weinert (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| 10/17/2018 | | | | |
| Allen, Michael | Close notes received from C. McShane (Deloitte) to Fixed Asset control workpaper. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Assess and update control documentation for Sears Lease Review and Approval of changes of key terms or renewals and the control operating effectiveness. | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Assess and update of control documentation for Sears review of fixed assets. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Attend training to learn preparation procedures for engagement meetings (onboarding training) with D. Nguyen and B. Bougadis (Deloitte). | $0.00 | 0.3 | $0.00 |
| Allen, Michael | Update the financial statement risk of material misstatement workpaper based on discussion with K. Riordan (Deloitte). | $0.00 | 1.7 | $0.00 |
| Billie, Jaclyn | Perform walkthrough of accounts payable reconciliation control with J. Butz (SHC), P. Sorenson (Deloitte). | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Document the reconciliation of the accounts payable subledger following the walkthrough with J. Butz (Sears) | $0.00 | 1.1 | $0.00 |
| Billie, Jaclyn | Prepare for client meeting over reconciliation of accounts payable sub ledger control - review the control, obtain supporting files. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Billie, Jaclyn | Discuss the receiving process with C. Castellano (Deloitte) for both Sears and Kmart processes. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Attend training to learn preparation procedures for engagement meetings (onboarding training) with D. Nguyen and M. Allen (Deloitte). | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Discuss revenue testing transactions and procedures with C. Fitzgerald, K. Riordan (Deloitte). | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Meet with D. Nguyen (Deloitte) to discuss rollforward of Sears prior year automated revenue control. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) what revenue transaction testing entails, how to utilize team resource, assess questions on the testing, and respond to same. | $0.00 | 2.4 | $0.00 |
| Castellano, Carrie | Prepare internal control workpaper related to Automated Retail Inventory Method Calculation. | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Analyze price detail testing support received from T. Richard (Sears). | $0.00 | 1.3 | $0.00 |
| Castellano, Carrie | Review senior notes on the internal control workpaper related to Automated Retail Inventory Method Calculation, and address said notes. | $0.00 | 1.6 | $0.00 |
| Castellano, Carrie | Review of control documentation for the automated matching of store receipts. | $0.00 | 1.9 | $0.00 |
| Castellano, Carrie | Coordinate team schedules to visit the Sears and Kmart stores, communicate with K. Awe, B. Nye (Sears) to arrange the visit. | $0.00 | 2.0 | $0.00 |
| Chang, Stephen | Meet with B. Hartmann, M. Lonnemann, S. Paul, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $0.00 | 1.1 | $0.00 |

105

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Fitzgerald, Connor | Discuss revenue testing transactions and procedures with B. Bougadis, K. Riordan (Deloitte). | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte) over continued applicability and scope of Inventory Metrics review control in the post-petition control environment. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review client responses and support relating to gift card transactions for transaction testing. | $0.00 | 2.4 | $0.00 |
| Fitzgerald, Connor | Review inventory control workpapers. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Document Business Unit Profit & Loss for meeting regarding March Builder Distributor about the variance between the prior year actuals and current year variance to budget/actuals with D. Martin (SHC), S. Paul (Deloitte). | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Review and update the list of Deloitte requests for support for testing of inventory controlsto be provided by client. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with C. McShane, S. Paul (Deloitte) regarding the Original Item Cost Report testing. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review the first draft of the cost change workpapers and client support regarding same. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Clear notes on retail inventory method testing support and conduct client follow ups regarding same. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review and update the base audit project plan and workpaper status for various inventory testing workpapers, primarily relating to inventory cost change workpapers and related client delays. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss results of adjusted benchmarks to materiality. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Hartmann, Becky | Meet with S. Chang, M. Lonnemann, S. Paul, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade (Sears) to discuss requirements and clarification for point of sale polling evidence. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Draft email for change management workpaper testing and updates to M. Mohd, P. Patni, S. Venkata, N. Kandapal (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review internal audit workpapers for job failures, logging, and monitoring. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to review the automated controls over Inventory Lower of Cost or Margin analysis interface, automatic calculation of net pay, and the stock status to Warehouse Management System interface. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Review internal audit's workpapers for general information technology controls provisioning for information provided by entity testing. | $0.00 | 2.2 | $0.00 |
| Hoye, Jim | Prepare to discuss change management general information technology control testing for meeting with team. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Send recap email to S. Khobragade (Sears) for call on Sears and Sears Auto Point of Sale Polling controls evidence. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review evidence received for Sears and Sears Auto Point of Sale Polling and documenting workpaper. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Meet with D. Nguyen (Deloitte) regarding question on automated control testing. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Hoye, Jim | Follow up with S. Khobragade (Sears) regarding Sears and Sears Auto Point of Sale polling evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Attend internal status meeting to discuss outstanding evidence requests and Sears project status with M. Smietanski, P. Pardhi, M. Mohd, N. Kandpal, S. Venkata (Deloitte ) | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Meet with H. Jaiswal, P. Nanda, T. Sal (Deloitte) and discuss the overall status of the individual Sears requests and questions for the team. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Document selections for Shop Your Way Rewards points earned (Regular Sale) for Kmart transaction testing purchase with Shop Your Way Rewards points. | $0.00 | 2.2 | $0.00 |
| Jaiswal, Himanshu | Meet with Y. Jain, P. Nanda, T. Sal (Deloitte) and discuss the overall status of the individual Sears requests and questions for the team. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Document selection regarding regular sale (Take-With), salesfloor protection agreement, gift card sale, gift card redemption, Online purchase (shipped to home), promotional purchase, pharmacy purchase for Kmart transaction testing. | $0.00 | 2.8 | $0.00 |
| Jaiswal, Himanshu | Prepare open items tracker for Kmart Transaction testing. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Document selection relating to Regular Return (Take-With), Return of Salesfloor Protection Agreement for Kmart Transaction testing. | $0.00 | 1.6 | $0.00 |
| King, Elizabeth | Prepare journal entry planning and setting parameters using tool for analysis of journal entry datasets . | $0.00 | 3.7 | $0.00 |
| King, Elizabeth | Prepare the conclusion section of the journal entry testing judgement/methodology memo. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/17/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| King, Elizabeth | Close senior notes on the memo documenting the team's judgements/methodology as it pertains to journal entry testing. | $0.00 | 3.6 | $0.00 |
| Lonnemann, Malorie | Meet with D. Nguyen (Deloitte) to discuss results of adjusted materiality benchmarks | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with M. Quails and L. McDonnell (Deloitte) to discuss the weekly audit and advisory status update. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with P. Vajhala, M. Smietanski (Deloitte) for weekly status meeting between the Advisory and financial Audit. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Respond and document questions regarding account reconciliations, including preparer/reviewer, frequency of account review, and nature of the transactions contained within the account. | $0.00 | 3.5 | $0.00 |
| McManus, Joseph | Close follow-up questions related to Internal Audit reports workpaper. | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Assign the preparation of the Quarter 3 Interim provided by client listing to US India team for preparation. | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Review the edits/closed notes in response to first review within the Close and Consolidation risk workbook. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald (Deloitte) over scope of Inventory Metrics review control in the post-petition control environment. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review Inventory Controls prepared by K. Stone (Deloitte) regarding Weekly Store Shrink reports. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Document Sears and Kmart Retail Inventory Method testing. | $0.00 | 1.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| McShane, Connor | Meet with S. Paul, C. Fitzgerald ( Deloitte) regarding the Original Item Cost Report testing. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Review interim fixed asset control workpapers. | $0.00 | 1.3 | $0.00 |
| McShane, Connor | Review interim fixed asset control workpapers after staff closed initial review notes. | $0.00 | 2.5 | $0.00 |
| Mohammed, Muneer | Address review notes on ServiceNow (ticketing tool used to document request for changes) Change Management | $0.00 | 2.0 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub (Deloitte) to discuss status of team projects and updating the project plan. | $0.00 | 1.3 | $0.00 |
| Nanda, Priyanka | Meet with Y. Jain, H. Jaiswal, T. Sal (Deloitte) and discuss the overall status of the individual Sears requests and questions for the team. | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Review of source documents to compare to balance sheet for physical inventory store 1820, 1176, and 1024 for Sears and store 3678, 3748, and 9348 for Kmart. | $0.00 | 2.6 | $0.00 |
| Nguyen, Donna | Meet with K. Straub (Deloitte) on protection agreement control testing. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Update of calculations used to compare Sears financials to that of the industry in order to calculate materiality. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | Review Sears base audit project plan for assigned area statuses, in preparation of discussing status with audit managers. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Attend training to learn preparation procedures for engagement meetings (onboarding training) with B. Bougadis, M. Allen (Deloitte). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Nguyen, Donna | Meet with M. Lonnemann (Deloitte) to discuss results of adjusted materiality benchmarks | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Gather board minutes and materials and accumulate respective testing workpapers to send to managers for review. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss results of adjusted benchmarks to materiality. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update general ledger pulls for deferred acquisition cost risk assessment memo and supplement. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Meet with B. Bougadis (Deloitte) to discuss rollforward of Sears prior year automated revenue control. | $0.00 | 0.7 | $0.00 |
| Patni, PARIDHI | Review ServiceNow Change Management application documentation. | $0.00 | 9.0 | $0.00 |
| Paul, Samantha | Organize support to make additional selections for retail inventory method purchase testing. | $0.00 | 1.3 | $0.00 |
| Paul, Samantha | Draft of excel document containing Sears interface support screenshots for item retail inventory method coding testing. | $0.00 | 1.6 | $0.00 |
| Paul, Samantha | Draft email to B. Xiao (Sears) regarding controls for merchant support team review of cost changes. | $0.00 | 0.5 | $0.00 |
| Paul, Samantha | Discuss the variances in the Business Unit Income Statement between the current and prior year with D. Martin (Sears) and C. Fitzgerald (Deloitte). | $0.00 | 0.5 | $0.00 |
| Paul, Samantha | Discuss with M. Wasiukiewicz (Sears) regarding Web UI System processes, which assists in the Mark Down Management Process of Sears Inventory. | $0.00 | 0.7 | $0.00 |

111

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Paul, Samantha | Draft email to H. Basra (SHC) regarding an inventory season code change that occurred in 2018. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Discuss with J. Bonzo (SHC) over call regarding selections for retail inventory method purchase testing. | $0.00 | 0.9 | $0.00 |
| Paul, Samantha | Meet with C. McShane, C. Fitzgerald (Deloitte) regarding the Original Item Cost Report testing. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Draft email to R. Buenaventura (SHC) regarding Original Item cost selections. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Review the receivables risk of material misstatement to assess whether substantive testing needs updates on approach. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Discuss with B. Bougadis (Deloitte) what revenue transaction testing entails, how to utilize resources, assess questions on the testing, and respond to same. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Discuss revenue testing transactions and procedures with B. Bougadis, C. Fitzgerald (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Meet with Y. Jain, H. Jaiswal, P. Nanda (Deloitte) and discuss the overall status of the individual Sears requests and questions for the US Team. | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Address P. Nanda's (Deloitte) review notes on the Tailoring and Risk Assessment Tab for Merchandise Accounts Payable Guided Risk Assessment. | $0.00 | 1.3 | $0.00 |
| Sal, TANMOY | Update the Accounts Payable Guided Risk Assessment by identifying all controls that relate to the prescribed risks. | $0.00 | 1.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Sal, TANMOY | Address additional review notes from P. Nanda (Deloitte) on the Tailoring and Risk Assessment Tab for Merchandise Accounts Payable Guided Risk Assessment. | $0.00 | 1.5 | $0.00 |
| Sal, TANMOY | Document the Accounts Payable Guided Risk Assessment based on understanding of relevant assertions. | $0.00 | 2.5 | $0.00 |
| Sal, TANMOY | Discuss the average subsidy amount and underlying calculation with P. Sorenson (Deloitte). | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Review expenditure and inventory automated controls applications. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Assess access benchmark usage for information provided by the entity and then trace within Smartsheet. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, M. Lonnemann (Deloitte) for weekly status meeting between the Advisory and financial Audit. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), T. Williams, S. Emricson, T. Brew, D. Tangen (Sears Holdings Corporation) to assess the progress of transitioning access benchmark to internal SharePoint site. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to review the automated controls over  Inventory Lower of Cost or Margin analysis interface, automatic calculation of net pay, and the stock status to Warehouse Management System interface. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Attend internal status meeting to discuss outstanding evidence requests and Sears project status with P. Pardhi, M. Mohd, N. Kandpal, S. Venkata (Deloitte) | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Discuss calculation of average subsidy related to vendor allowances testing with A. Anderson, D. Gryttr (SHC). | $0.00 | 0.3 | $0.00 |

113

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Sorenson, Peter | Perform walkthrough of accounts payable reconciliation control with J. Butz (SHC), J. Billie (Deloitte). | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Prepare the accounts payable - subsequent disbursement testing for information received as of 10/17. | $0.00 | 2.2 | $0.00 |
| Sorenson, Peter | Review second draft of vendor allowance risk assessment. | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Discuss the average subsidy amount and underlying calculation with T. Sal (Deloitte). | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Close audit manager notes on the accounts payable - subsequent disbursement testing. | $0.00 | 2.3 | $0.00 |
| Srividya, VIDYA | Test iPlan (financial planning application) change management control. | $0.00 | 3.0 | $0.00 |
| Straub, Kelsey | Meet with D. Nguyen (Deloitte) on protection agreement control testing. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda (Deloitte) to discuss status of team projects and updating the project plan. | $0.00 | 1.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, M. Lonnemann (Deloitte) for weekly status meeting between the Advisory and financial Audit. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), T. Williams, S. Emricson, T. Brew, D. Tangen (Sears Holdings Corporation) to assess the progress of transitioning access benchmark to internal SharePoint site. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Review automated control testing of PeopleSoft General Ledger application. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review risk assessment documentation for intangible assets. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 10/17/2018 | | | | |
| Weinert McDonnell, Lesley | Review revised project plan for Sears 2018 audit after additional changes had been made to reflect bankruptcy filing implications. | $0.00 | 0.2 | $0.00 |
| 10/18/2018 | | | | |
| Allen, Michael | Prepare client support (Receipts) and send to K. Riordan (Deloitte). | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update control documentation for data received relating to the review and approval of lease term changes. | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Review support received from D. Pezzato (Sears) and incorporate the applicable information into financial reporting control documentation. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Perform testing for control documentation related to Sears Lease Review and Approval of Changes of Key Terms or renewals. | $0.00 | 2.5 | $0.00 |
| Allen, Michael | Research proper control language and documentation per internal Deloitte guidance to close review notes. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Discuss the status of the accounts payable section with P. Sorenson, J. Billie (Deloitte) and what requests are outstanding from the client. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, J. Staiger, B. Hartmann, A. Williams, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Review the responsibilities for the Q3 review to designate who is responsible for which workpaper. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Revise the agenda and PowerPoint for the scoping call related to the Focus Support Program. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Billie, Jaclyn | Review accounts payable support files from J. Butz with P. Sorenson (Deloitte) to understand how to document the control for the accounts payable reconciliation. | $0.00 | 0.4 | $0.00 |
| Billie, Jaclyn | Discuss the status of the accounts payable section with T. Berland, P. Sorenson (Deloitte) and what requests are outstanding from the client. | $0.00 | 0.4 | $0.00 |
| Billie, Jaclyn | Update the DeloitteConnect (Deloitte and client portal to exchange files) for expenditure controls regarding due dates and edit current items for follow up support. | $0.00 | 0.5 | $0.00 |
| Billie, Jaclyn | Document the design and implementation for the reconciliation of the accounts payable subledger control. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform rollforward of revenue controls for point of sale systems configurations as well as risks of material misstatements. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) to update risk assessment for merchandise sales for the current year, for group audit scoping, and assist in pulling general ledger data. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Discuss revenue transaction testing procedures and documentation with C. Fitzgerald, K. Riordan (Deloitte). | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Review open items tracker for transaction testing selection items to request and provide further documentation and clarity. | $0.00 | 0.7 | $0.00 |
| Castellano, Carrie | Update Automated Retail Inventory Method workpaper to reflect current processes. | $0.00 | 1.0 | $0.00 |
| Castellano, Carrie | Review of Sears distribution center receipts an costing of inventory documentation. | $0.00 | 2.6 | $0.00 |

116

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Castellano, Carrie | Further analyze price testing detail to format for engagement team to view. | $0.00 | 3.0 | $0.00 |
| Chang, Stephen | Review the risk assessment memo for Other Post Retirement Benefit balances. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Review the project plan for testing procedures for Q3 2018. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Meet with K. Straub, C. McShane (Deloitte) to discuss the upcoming Sears Roebuck Acceptance Company (SRAC) site visitation for cash and debt control reviews. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Review the Board of Director Minutes from Q1 2018 to Q3 2018. | $0.00 | 1.7 | $0.00 |
| Chang, Stephen | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, J. Staiger, B. Hartmann, A. Williams, T. Berland (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Review the risks and planned procedures over Pension in the current year. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Discuss Business Unit Profit & Loss documentation - March Builder Distributor related to the variance between the prior year actuals and current year variance to budget/actuals with D. Martin (SHC), S. Paul (Deloitte). | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review retail inventory method testing support. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review cost change workpaper and client support. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Discuss revenue transaction testing procedures and documentation with B. Bougadis, K. Riordan (Deloitte). | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Fitzgerald, Connor | Discuss with S. Paul (Deloitte) about inventory season same user workpaper notes. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Review project plan and workpaper status. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review of the list for Deloitte requests for support to inventory control interim testing to be provided by client. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Review second draft of closed notes on seasonal markdown inventory control workpaper. | $0.00 | 1.3 | $0.00 |
| Hartmann, Becky | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, J. Staiger, A. Williams, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Review outstanding tasks pertaining to the Sears audit. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze general information technology control workpapers for ability to promote changes to production for subversion and endeavor to build out initial evidence requests. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's evidence for information provided by entity testing for general information technology controls provisioning workpapers. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email K. Hyde (Deloitte) regarding testing performed for general information technology control. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to discuss the initial requests to be sent out for ability to promote changes to production for general IT controls testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review tools tripwire workpaper. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/18/2018 | | | | |
| Jaiswal, Himanshu | Document footnotes regarding Shop Your Way Rewards Points Earned (Regular Sale) for Kmart transaction testing. Purchase with Shop Your Way Rewards Points (Redemption) | $0.00 | 2.6 | $0.00 |
| Jaiswal, Himanshu | Meet with K. Riordan, T. Sal (Deloitte) to discuss the progress of the Kmart Transaction testing and review questions on the testing, current year changes in the processes and a few required financial extraction from Sears General Ledger System. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Discuss upcoming team projects on Base Audit via phone with the team. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Document footnotes relating to regular return (Take-With), return of salesfloor protection agreement for Kmart Transaction testing and update the open items tracker. | $0.00 | 1.8 | $0.00 |
| Jaiswal, Himanshu | Document footnotes relating to regular sale (Take-With), salesfloor protection agreement, gift card sale, gift card redemption, Online purchase (shipped to home), promotional purchase, pharmacy purchase for Kmart transaction testing. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Meet with T. Sal (Deloitte) to discuss the progress of the Transaction testing and review questions on the testing, current year changes in the processes and certain required financial information extractions from Sears General Ledger System. | $0.00 | 1.3 | $0.00 |
| Jha, Abhinav | Update Eddie ownership percentage of SHC from Securities Exchange Commission website and its comparison. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) on status of protection agreement revenue. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Lauret, Kyle | Meet with K. Riordan (Deloitte) regarding revenue control and narrative documentation for the year-end audit. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Discuss with S. Brokke (Sears), and L. McDonnell, J. Staiger, B. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Review Sears audit engagement economics file to assess its status and content for management review. | $0.00 | 2.5 | $0.00 |
| McShane, Connor | Draft team workpaper responsibilities for Sears Q3 review. | $0.00 | 2.6 | $0.00 |
| McShane, Connor | Meet with K. Straub, S. Chang (Deloitte) to discuss the upcoming Sears Roebuck Acceptance Company (SRAC) site visitation for cash and debt control reviews. | $0.00 | 0.4 | $0.00 |
| McShane, Connor | Review interim income forecasting control testing workpaper for the home services business unit. | $0.00 | 1.6 | $0.00 |
| Mohammed, Muneer | Document Windows (operating systems) Patching testing | $0.00 | 4.8 | $0.00 |
| Morawiec, Monika | Meet with J. Staiger, A. Bandic, L. McDonnell, A. Green (Deloitte) to discuss billing logistics. | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Review updates made to the Accounts Payable Guided Risk Assessment workpaper by T. Sal (Deloitte). | $0.00 | 1.8 | $0.00 |
| Nanda, Priyanka | Review of Sears Non-Merchandise risk of material misstatement documentation. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Update Connect (website used to request support) for new requests for support relevant to retail inventory method testing. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Nguyen, Donna | Review business unit profit & loss controls. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Prepare July selection for substantive testing of protection agreement revenue. | $0.00 | 2.7 | $0.00 |
| Nguyen, Donna | Update Sears base audit project plan. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review Unix Patching application documentation. | $0.00 | 9.0 | $0.00 |
| Paul, Samantha | Discuss with K. Moscow (Sears) on Deloitte questions over selected testing sample within inventory price testing. | $0.00 | 1.5 | $0.00 |
| Paul, Samantha | Discuss with P. Patel (SHC) regarding an original item cost that was inputted in September 2018. | $0.00 | 0.6 | $0.00 |
| Paul, Samantha | Discuss review notes on inventory same season workpaper with C. Fitzgerald (Deloitte). | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Send follow-up emails to the various appropriate contacts for the IMA Merchant Support Team Review of Season Code Changes Control, either reminding the contact that they have not submitted support, or that the support sent is not sufficient. | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Discuss Business Unit profit & loss documentation - March Builder Distributor related to the variance between the prior year actuals and current year variance to budget/actuals with D. Martin (SHC), C. Fitz (Deloitte). | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Clear second round of notes on the Item Maintenance Application - Merchant Support review of cost changes. | $0.00 | 1.1 | $0.00 |
| Paul, Samantha | Finish preparing the first draft of the Daily Balancing Report (perpetual inventory system) control and document testing conclusion. | $0.00 | 1.2 | $0.00 |

121

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Paul, Samantha | Prepare (partial) first draft of the Daily Balancing Report (perpetual inventory system) control. | $0.00 | 0.3 | $0.00 |
| Paul, Samantha | Analyze automated costing of Distribution Center inventory control-documenting support received by K. Moscow (Sears). | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Discuss with B. Bougadis (Deloitte) to update risk assessment for merchandise sales for the current year, for group audit scoping, and assist in pulling general ledger data. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Assess the status of the revenue risk assessments that have been assessed to be of lower risk. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Meet with H. Jaiswal, T. Sal (Deloitte) to discuss the progress of the Kmart Transaction testing and review questions on the testing, current year changes in the processes and certain required financial extraction from Sears General Ledger System. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Review journal entry planning documentation and related risk and control documentation. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Meet with K. Lauret (Deloitte) regarding revenue control and narrative documentation for the year-end audit. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Discuss revenue transaction testing procedures and documentation with B. Bougadis, C. Fitzgerald (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Meet with K. Riordan, H. Jaiswal (Deloitte) to discuss the progress of the Kmart Transaction testing and review questions on the testing, current year changes in the processes and certain required financial extraction from Sears General Ledger System. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Sal, TANMOY | Meet with H. Jaiswal (Deloitte) to discuss the progress of the Transaction testing and review questions on the testing, current year changes in the processes and certain required financial information extractions from Sears General Ledger System. | $0.00 | 1.3 | $0.00 |
| Smietanski, Meredith | Address notes to address the pre-tax, post-tax, and taxable deductions/earnings in the PeopleSoft HRMS control. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Review 401k automated control. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams (Sears Holdings) to discuss ServiceNow change management and how the generic ID's are managed. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss the initial requests to be sent out for ability to promote changes to production for general IT controls testing. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Discuss the status of the accounts payable section with T. Berland, J. Billie (Deloitte) and what requests are outstanding from the client. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Prepare the accounts payable - subsequent disbursement testing for additional information received as 10/18. | $0.00 | 1.7 | $0.00 |
| Sorenson, Peter | Review the first draft of documentation for the 3-way match control specific to Kmart non-merchandise payables. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review accounts payable support files from J. Butz with J. Billie (Deloitte) to understand how to document the control for the accounts payable reconciliation. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Assess impact of new guidance on Company's Vendor Allowance Accounting policy. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 10/18/2018 | | | | |
| Srividya, VIDYA | Test Jenkins Cloudbees (web application service) tools admin access control. | $0.00 | 4.0 | $0.00 |
| Staiger, Jt | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, B. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Update the project plan based on the current status of items received from Sears employees. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with C. McShane, S. Chang (Deloitte) to discuss the upcoming Sears Roebuck Acceptance Company (SRAC) site visitation for cash and debt control reviews. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Meet with K. Lauret (Deloitte) on status of protection agreement revenue. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke (Sears), and J. Staiger, K. Lauret, B. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review group audit scoping workpapers. | $0.00 | 1.2 | $0.00 |
| Williams, Adam | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, J. Staiger, B. Hartmann, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| 10/19/2018 | | | | |
| Adorno, Dan | Perform statistical sampling for regional distribution centers. | $0.00 | 0.4 | $0.00 |
| Adorno, Dan | Test and recalculate Sears and Kmart Active Aged calculations. | $0.00 | 1.4 | $0.00 |

124

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| Allen, Michael | Assess support and documentation for the control related to property requests reviewed for capital/expense classification. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Finalize control documentation related to Sears lease Review and Approval of changes of Key terms of new or Renewals. | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Perform testing for operating effectiveness for Sears Lease Review and Approval of changes of key terms of new or renewals. | $0.00 | 2.6 | $0.00 |
| Allen, Michael | Prepare financial reporting control document. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Review the analysis of a contract the Company entered into with Security Guards, Associated Materials, Crowley contract Extension, Maersk, and Matson. | $0.00 | 3.3 | $0.00 |
| Berland, Taylor | Review the pension scoping memo to clear comments. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review the risk of material misstatement (ROMM) for close and consolidation, which summarizes controls and substantive testing. | $0.00 | 1.7 | $0.00 |
| Billie, Jaclyn | Assess the support for New Merch Vendor Information to document the operating and effectiveness testing around the control. | $0.00 | 0.1 | $0.00 |
| Billie, Jaclyn | Review support with P. Sorenson (Deloitte) around New Merch Vendor support. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Document control over the manual approval of payments within the Sears accounts payable system. | $0.00 | 1.0 | $0.00 |
| Billie, Jaclyn | Assess the support for New Merchant Vendor control. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Update revenue narratives, flowcharts, and daily sales audit documentation to update from prior year. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| Bougadis, Blake | Meet with D. Nguyen (Deloitte) to organize Deloitte Audit proprietary software and create separate system files for Sears audit and quarterly reviews. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Review Kmart transaction testing details, including assessing support from R. Kent (Sears). | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Draft additional support for Kmart transaction testing details, including assessing support from R. Kent (Sears). | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) regarding questions on the Sears revenue transaction testing. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Review revenue narratives, flowcharts, and daily sales audit documentation to update from prior year. | $0.00 | 0.8 | $0.00 |
| Castellano, Carrie | Coordinate team schedules to visit the Sears and Kmart stores including call with K. Awe, B. Nye (Sears) to discuss the change for the visit. | $0.00 | 1.1 | $0.00 |
| Castellano, Carrie | Update Kmart Store Receipts workpaper to reflect changes made to the processes. | $0.00 | 2.4 | $0.00 |
| Castellano, Carrie | Update Sears Store Receipts workpaper to reflect changes made to the processes. | $0.00 | 2.3 | $0.00 |
| Chang, Stephen | Review the quarterly fixed asset rollforward control. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Review closed notes on the cost change workpapers and prepare for manager review. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review inventory narratives. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review client responses and support relating to purchase agreements sold at a Sears location for transaction testing. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review closed notes on retail inventory method control workpaper. | $0.00 | 1.7 | $0.00 |

126

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| Fitzgerald, Connor | Review of the team-wide support list of requests from Deloitte to be provided by client. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Review status updates that pertain to Sears audit engagement. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review general information technology control tools testing evidence received from T. Williams (Sears) and sending subsequent follow up email. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review Internal Audit's workpaper for logging and monitoring Tivoli Workload Schedule. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Email S. Khobragade (Sears) regarding status of evidence for Sears and Sears Auto Point of Sale polling controls. | $0.00 | 0.1 | $0.00 |
| Jaiswal, Himanshu | Pull information for Kmart Transaction testing from the Sears Essbase (General Ledger) system. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Document the Distribution Center Inventory Price Testing workpaper based on answers to questions from D&T. | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Review Sears revenue transaction testing with K. Riordan (Deloitte). | $0.00 | 1.6 | $0.00 |
| McShane, Connor | Review interim fixed asset control workpaper pertaining to the review of project costs being classified as capital or expense. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Review interim cash control testing workpaper. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Review interim cash narrative workpaper. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Update status of quarterly audit client requests on the "Provided by Client (PBC) List". | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Draft meeting listing for Sears Q3 review. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Research IT inventory interfaces for control testing. | $0.00 | 1.2 | $0.00 |

127

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| McShane, Connor | Review Sears audit engagement economics file for significant variances found in actuals v budget. | $0.00 | 2.2 | $0.00 |
| Nguyen, Donna | Revise Sears base audit project plan for updated work statuses and timelines given client delays in delivering support. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Meet with B. Bougadis (Deloitte) to organize Deloitte Audit proprietary software and create separate system files for Sears audit and quarterly reviews. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Close senior notes on the first draft of documentation of the July selection for protection agreement revenue substantive testing. | $0.00 | 3.5 | $0.00 |
| Paul, Samantha | Document and analyze support for Stock Status and Kmart Point of Sale system/Kmart perpetual inventory system. | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Analyze C. Fitzgerald (Deloitte) notes on Original Item Cost Testing. | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Draft and send email to J. Bonzo (Sears) about appropriate support needed for retail inventory method Purchase Testing, as what was received previously was not what was requested. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Incorporate the company's receiving system Support Screenshots for Item Retail inventory Method Coding Testing into the appropriate workpaper. | $0.00 | 0.2 | $0.00 |
| Paul, Samantha | Draft the Kmart perpetual inventory system to New Price Interface control by adding documentation of support from Inventory Count for selections. | $0.00 | 0.3 | $0.00 |
| Paul, Samantha | Draft documentation of support received as part of the Stockledger to people soft reconciliation control. | $0.00 | 0.5 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| Paul, Samantha | Draft and send email to J. Bonzo (Sears) about additional support needed for retail inventory method Purchase Testing. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Review Sears revenue transaction testing with A. King (Deloitte). | $0.00 | 1.6 | $0.00 |
| Riordan, Katy | Discuss with B. Bougadis (Deloitte) regarding questions regarding assessing the revenue transaction testing. | $0.00 | 1.6 | $0.00 |
| Riordan, Katy | Address notes on the group audit scoping documentation. | $0.00 | 2.2 | $0.00 |
| Sal, TANMOY | Perform Distribution Center Price Testing for Sears. | $0.00 | 1.1 | $0.00 |
| Sal, TANMOY | Document additional selections for the distribution center price testing for Sears. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Analyze with P. Vajhala (Deloitte) the budget  for advisory rollforward testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Review Security Configurations workpaper, covering UNIX, Mainframe, Windows, and DB2. | $0.00 | 1.0 | $0.00 |
| Sorenson, Peter | Review accounts payables risk assessment. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review support with J. Billie (Deloitte) around New Merchandise Vendor support. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Review the first draft of documentation of the invoice pending files configuration control. | $0.00 | 2.7 | $0.00 |
| Sorenson, Peter | Make selections for purchasing testing as part of our base audit procedures. | $0.00 | 2.9 | $0.00 |
| Vajhala, Phani Kiran | Review automated controls testing. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Analyze with M. Smietanski (Deloitte) the budget and Estimated Time to Complete for advisory rollforward testing. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review inventory scoping workpaper. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| Weinert McDonnell, Lesley | Review inventory scoping workpapers. | $0.00 | 0.3 | $0.00 |
| 10/22/2018 | | | | |
| Allen, Michael | Update documentation to Inventory Count workpaper (unit #8721 Brighton, CO) based on client support received from M. Smits (Sears). | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Assess Design and Implementation of Fixed asset control (property requests review) based on walkthrough with T. Wilczak (Sears). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Update documentation of procedures performed to test fixed assets control (Review of Fixed asset roll forward). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Update procedures performed for our testing of operating effectiveness of the fixed asset control - review of fixed asset roll forward based on notes received from S. Chang (Deloitte-Manager). | $0.00 | 2.9 | $0.00 |
| Allen, Michael | Meet with C. McShane (Deloitte) to discuss and assess the required testing for fixed assets in the current year. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Research Deloitte Technical Library to update control guidance for Inventory Count workpaper (unit #8721 Brighton, CO). | $0.00 | 1.1 | $0.00 |
| Berggren, Maureen | Review interface working paper for stock status interface controls. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Berggren, Maureen | Call with M. Smietanski, P. Vajhala (Deloitte) to discuss Service Organization Control report updates and Sarbanes-Oxley appropriateness given their respective risks, for the PeopleSoft general ledger automated controls. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Review disclosure benchmarking workpaper, comparing the disclosures in Sears' 10K to competitors. | $0.00 | 2.3 | $0.00 |
| Berland, Taylor | Meet with S. Chang, B. Hartmann, K. Lauret, M. Lonnemann, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Revise materials for the scoping call which outlines areas the Focus Support Program (FSP) partner will review as part of 2018 audit. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with J. Billie, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Gather on-boarding materials for M. Rosi (Deloitte) to discuss workpaper status and business events. | $0.00 | 0.2 | $0.00 |
| Billie, Jaclyn | Meet with M. Lonnemann, P. Sorenson (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Billie, Jaclyn | Meet with M. Huron (Sears), P. Sorenson (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Document expenditure controls over New Merchantandise on-boarding control. | $0.00 | 2.1 | $0.00 |
| Billie, Jaclyn | Attend onboarding training for Sears with M. Rosi (Deloitte). | $0.00 | 2.9 | $0.00 |
| Billie, Jaclyn | Draft email M. Huron (Sears) regarding the account reconciliation for Kmart Merchantandise and Sears Non-Merchantandise. | $0.00 | 0.1 | $0.00 |
| Bougadis, Blake | Assess the Sears and Kmart debt narrative workpapers to update for changes from prior year to current year. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Gather data for Kmart accounts from Sears general ledger querying tool for Kmart transaction testing. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Assess the daily sales audit exception reports workpaper to updates for changes from prior year to current year. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Assess the Sears and Kmart revenue process narrative workpapers to update for changes from prior year to current year. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Castellano, Carrie | Review a risk of material misstatement by correcting comments left by C. Fitzgerald (Deloitte). | $0.00 | 3.5 | $0.00 |
| Castellano, Carrie | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Castellano, Carrie | Review Distribution Center work paper for Kmart and Sears and drafted a list of questions to ask for the visit. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Chang, Stephen | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Enkhbayar, Tuya | Collect and send engagement letters per K. Lauret (Deloitte) request. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review the March Builder Distributor business unit forecast/review control. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review Quarter 1 account reconciliations | $0.00 | 2.4 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |

133

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Fitzgerald, Connor | Review support provided by the client for transaction testing. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Meet with  K. Lauret, M. Lonnemann (Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, S. Chang, K. Lauret, M. Lonnemann, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding Internal Audit's workpaper for Take With Sale job scheduling testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Create tools tracker for generic identifications. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Set up meeting with T. Williams (Sears) to discuss outstanding tools evidence and ability to promote changes to production clarification. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with P. Drilling (Sears) to gain a better understanding of the rent expense payment process for Kmart. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's workpaper for job scheduling to address M. Mohd's (Deloitte) questions on the information provided by entity. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Analyze process for ability to promote changes to production for Endeavor and Subversion. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update tools tracker for generic identifications. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte), D. Tangen, K. Thorat (Sears) to discuss access provisioning testing. | $0.00 | 0.3 | $0.00 |

134

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Jain, Yash R | Address review notes of T. Berland (Deloitte) on the disclosure benchmarking workpaper, comparing the disclosures in Sears' 10K to competitors. | $0.00 | 3.7 | $0.00 |
| Jaiswal, Himanshu | Download and share Sears Home Services fiscal year 2014-2016 Deloitte client request resource tool for Support with the US Team. | $0.00 | 0.7 | $0.00 |
| Jaiswal, Himanshu | Document footnotes for gift card purchase and redemption, as well as the additional supports for the related Sears transaction testing. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Document the sales receipts, gift card purchase and redemption selection, and updating the open items tracker. | $0.00 | 1.7 | $0.00 |
| Jaiswal, Himanshu | Meet with T. Sal (Deloitte) to discuss the open items of the Kmart and Sears Transaction testing and additional queries on the testing. | $0.00 | 0.2 | $0.00 |
| King, Elizabeth | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| King, Elizabeth | Document Business Unit Profit and Loss for Member Technology. | $0.00 | 0.8 | $0.00 |
| King, Elizabeth | Perform journal entry planning using Deloitte's resource for analytical review. | $0.00 | 1.1 | $0.00 |
| King, Elizabeth | Discuss journal entry planning parameters and selection-making process with K. Riordan (Deloitte). | $0.00 | 1.7 | $0.00 |
| King, Elizabeth | Perform journal entry planning using Deloitte's analytical review resource tool. | $0.00 | 3.6 | $0.00 |
| Lauret, Kyle | Draft leadership meeting agenda with current topics to be discussed, with emphasis on the bankruptcy. | $0.00 | 0.1 | $0.00 |

135

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Lauret, Kyle | Draft notes for focus support program presentation. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, S. Chang, B. Hartmann, M. Lonnemann, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with B. Hartmann, M. Lonnemann (Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Meet with P. Sorenson, J. Billie (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Review physical inventory work programs. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Plan procedures for the distribution center visits and agenda regarding same. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with B. Hartmann, K. Lauret (Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| McShane, Connor | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Meet with M. Allen (Deloitte) to discuss and assess the required testing for fixed assets in the current year. | $0.00 | 0.4 | $0.00 |
| Mohammed, Muneer | Update the same change management documentation across various IT application workpapers. | $0.00 | 1.8 | $0.00 |
| Mohammed, Muneer | Update the change management documentation across various IT application workpapers in response to manager notes. | $0.00 | 1.9 | $0.00 |
| Mohammed, Muneer | Send Marketing expense application, Import inventory application and Telluride (shop your way application) work papers to Deloitte manager for review. | $0.00 | 1.3 | $0.00 |
| Mohammed, Muneer | Meet with K. Riordan, P Patni (Deloitte) to the appropriate methodology on recording billable hours to Sears under Chapter 11 filing. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review physical inventory work papers for Sears Auto Centre Store #6542. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review workpaper seasonal item coding for risk & Retail inventory method grouping testing. | $0.00 | 0.7 | $0.00 |
| Nanda, Priyanka | Review physical inventory work papers for Sears Auto Centre Store #2616. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review physical inventory work papers for Sears Auto Centre Store #2643. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Review physical inventory work papers for Sears Auto Centre Store #6470. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review of the balances in Sears Auto Center Merchantandise Sales and Cost of Sales analysis for reconciling differences. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Nguyen, Donna | Update third quarter project plan for statuses of assigned workpapers prior to senior and staff weekly meeting. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Meet with S. Elakkatt (Sears) to discuss support file for substantive testing of protection agreement revenue. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Prepare substantive workpapers for protection agreement revenue for base audit. | $0.00 | 4.0 | $0.00 |
| Nguyen, Donna | Review capital contracts obtained for quarterly review and send to managers to review. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Review and update Connect (Deloitte request tool) for interest invoice support requested from J. Goodin (Sears) for Sears Consolidated Loan. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review Tripwire (agent installed on UNIX [an operating system's] servers to collect changes/updates made to directories) change management workpaper. | $0.00 | 2.7 | $0.00 |
| Patni, PARIDHI | Review Tripwire (agent installed on UNIX [an operating system's] servers to collect changes/updates made to directories) tools admin workpaper. | $0.00 | 3.0 | $0.00 |
| Patni, PARIDHI | Review access benchmarking change management workpaper. | $0.00 | 2.5 | $0.00 |
| Patni, PARIDHI | Review Cloudbees (web application service) workpaper. | $0.00 | 1.2 | $0.00 |

138

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Riordan, Katy | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Discuss journal entry planning parameters and selection-making process with A. King (Deloitte). | $0.00 | 1.7 | $0.00 |
| Riordan, Katy | Address notes on income statement group audit scoping workpapers and documentation. | $0.00 | 1.8 | $0.00 |
| Riordan, Katy | Meet with J. Staiger (Deloitte) on engagement performance on the Sears audit. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Update journal entry testing selections (both normal entries and manual entries to revenue). | $0.00 | 2.9 | $0.00 |
| Rosi, Matthew | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Review On-boarding background information about Sears and the industry. | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Review prior year planning workpapers to understand the strategy and complexities of the Sears audit. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Attend onboarding training for Sears with J. Billie (Deloitte). | $0.00 | 2.9 | $0.00 |
| Sal, TANMOY | Meet with H . Jaiswal (Deloitte) to discuss the open items of the Kmart and Sears Transaction testing and additional queries on the testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Smietanski, Meredith | Meet with M. Berggren, P. Vajhala (Deloitte) to discuss service organization report updates and SOX appropriateness given their respective risks, for the PeopleSoft general ledger automated controls. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding Internal Audit's workpaper for Take With Sale job scheduling testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Prepare meeting agenda and status workpaper tracker for information technology team/internal audit weekly status meeting, Financial Audit weekly status team, and internal update. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Controls interim testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears Holdings) on the inventory management system database conversion. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Hoye (Deloitte), D. Tangen, K. Thorat (Sears) to discuss access provisioning testing. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Review workpapers related to accounts payables base audit controls. | $0.00 | 3.0 | $0.00 |
| Sorenson, Peter | Meet with M. Lonnemann, J. Billie (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.2 | $0.00 |
| Sorenson, Peter | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |

140

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Sorenson, Peter | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Sorenson, Peter | Review prior year Service Organizational Controls to assess appropriate testing approach. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Meet with M. Huron (Sears), J. Billie (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.3 | $0.00 |
| Srividya, VIDYA | Test Generic IDs for SDCM (System Deployment / Change Manager) tool administrators. | $0.00 | 1.1 | $0.00 |
| Srividya, VIDYA | Test ServiceNow (ticketing tool used to document request for changes) tool administrator access. | $0.00 | 2.1 | $0.00 |
| Staiger, Jt | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, M. Lonnemann (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Analyze journal entry testing parameters set for management override of controls testing on the base audit. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with K. Riordan (Deloitte) on engagement performance on the Sears audit. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/22/2018

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Read debt narrative and understand the Company's debt instruments in order to discuss changes to debt controls with the finance team | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte), D. Tangen, K. Thorat (Sears) to discuss access provisioning testing. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Controls interim testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren, M. Smietanski (Deloitte)to discuss service organization report updates and SOX appropriateness given their respective risks, for the PeopleSoft general ledger automated control | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review presentation agenda and PowerPoint slides to prepare for 2018 audit focused support program kick off call. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Adorno, Dan | Complete analysis and calculations for statistical sampling procedures related to inventory testing. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Request evidence of review property request from T. Wilczak (Sears) to test design and implementation for fixed asset control - property requests and review. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update "Sheet-to-Floor" and "Floor-to-Sheet" documentation in Inventory count workpaper to ensure the completeness and accuracy of the client's Inventory | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Update documentation of operating effectiveness testing for fixed asset control- Additions and Amendments to Leases are updated appropriately- based on our testing of the client's lease listing. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Perform independent Essbase (general ledger querying tool) queries to verify account balances of the Essbase screenshots provided by the client | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Review screenshots of Essbase unit cube (general ledger querying tool configured in this case to pull store data) provided by D. Pezzato (Sears) to assess the clients' General Ledger. | $0.00 | 2.7 | $0.00 |
| Berggren, Maureen | Review Windows password control working paper. | $0.00 | 0.1 | $0.00 |
| Berland, Taylor | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Review analysis on security contract agreement company entered into. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Document Expenditure control over the review of accounts payable subledger reconciliation. | $0.00 | 0.9 | $0.00 |

143

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Billie, Jaclyn | Document Expenditure control over the review of accounts payable subledger reconciliation by sorting through support to complete the reconciliation. | $0.00 | 2.4 | $0.00 |
| Billie, Jaclyn | Document Expenditure controls for new Merchantandise vendor information, specifically by sorting through support and check documents needed to complete the new vendor onboarding process. | $0.00 | 2.6 | $0.00 |
| Bougadis, Blake | Pull data from Sears general ledger querying tool for monthly comparison work, to check whether Aftermarket and Salesfloor purchase agreement sales agree. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Pull data from Sears general ledger querying tool for revenue risk assessment supplements. | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Meet with M. Lonnemann, J. McManus, C. Fitzgerald, A. King (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| Castellano, Carrie | Meet with M. Lonnemann, J. McManus, C. Fitzgerald, A. King (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |
| Castellano, Carrie | Review the inventory risk of material misstatement and check whether information is up to date. | $0.00 | 3.2 | $0.00 |
| Chang, Stephen | Review team memo on understanding over Internal Audit organizational chart and competency | $0.00 | 2.3 | $0.00 |
| Chang, Stephen | Review the external analyst reports and Deloitte commentary on Audit impact. | $0.00 | 3.8 | $0.00 |

144

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Chang, Stephen | Meet with K. Straub (Deloitte) to discuss review comments on external analyst reports. | $0.00 | 0.1 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann, J. McManus, A. King, C. Castellano (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Review documentation of distribution center processes in preparation for our meeting with distribution center management. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann, J. McManus, A. King, C. Castellano (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |
| Fitzgerald, Connor | Update client request list for inventory control support on October 23rd | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze backup schedules workpaper to create independent evidence request. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding outstanding evidence for General Information Technology Controls tools testing. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Email correspondence with M. Smietanski (Deloitte) regarding SiPass tools testing outstanding evidence. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Following up with T. Williams (Sears) regarding additional evidence for Sipass tools testing. | $0.00 | 0.1 | $0.00 |

145

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Hoye, Jim | Prepare for tools meeting with T. Williams (Sears) for outstanding evidence items. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft and send Independent Virtual Private Network testing request to A. Klus (Sears). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Respond to A. Klus (Sears) questions regarding the Virtual Private Network testing evidence request. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Send meeting recap for Point of Sale automated controls to S. Khobragade (Sears), M. Smietanski, K. Riordan (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Set up meeting with M. Smietanski (Deloitte) regarding Virtual Private Network testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, K. Riordan (Deloitte), and S. Khobragade (Sears) regarding status of Point of Sale Polling automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Strategize with K. Riordan, M. Smietanski (Deloitte) regarding the workflow plan for Point of Sale automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding General IT Controls requests for virtual private network testing, ability to promote changes to production, backup scheduling, and access tools testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Select server samples for backup schedules testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email Internal Audit regarding information provided by entity for job scheduling testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze evidence provided for SiPass general information technology control tools testing. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Hoye, Jim | Analyze examples and adjust write up for access provisioning benchmarking information provided by entity. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Research A. Klus (Sears) questions regarding the Virtual Private Network testing evidence request. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Set up meeting with M. Smietanski (Deloitte) and S. Khobragade (Sears) for the Point of Sale polling automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, K. Riordan (Deloitte), and S. Khobragade (Sears) regarding status of point of sale automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade (Sears) regarding point of sale polling controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet debrief with M. Smietanski, K. Riordan (Deloitte) regarding the point of sale automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Prepare for Point of Sale polling controls meeting with client. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Mohammed (Deloitte) regarding change management General IT Controls review notes. | $0.00 | 0.1 | $0.00 |
| Jaiswal, Himanshu | Meet with P. Nanda, T. Sal (Deloitte) to discuss the progress of the Distribution Centre Inventory testing and queries regarding  the process of tracing the selection, open items tracker and prior issues noted. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Review general ledger pulls received from the Sears general ledger querying tool for analytical testing of Kmart Revenue and Cost of Sales. | $0.00 | 1.7 | $0.00 |
| Jaiswal, Himanshu | Review general ledger pulls received from the Sears general ledger querying tool for analytical testing of Kmart Shop Your Way Rewards and Vendor allowances. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Sears | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold forSears Auto Center. | $0.00 | 2.4 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 2.6 | $0.00 |
| Jha, Abhinav | Review item coding for seasonal Merchantandise analysis workpaper. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmart | $0.00 | 1.2 | $0.00 |
| King, Elizabeth | Perform year-end journal entry planning using resource for analytical review. | $0.00 | 0.6 | $0.00 |
| King, Elizabeth | Meet with M. Lonnemann, J. McManus, C. Fitzgerald, C. Castellano (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| King, Elizabeth | Meet with M. Lonnemann, J. McManus, C. Fitzgerald, C. Castellano (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |

148

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Lonnemann, Malorie | Meet with J. McManus, C. Fitzgerald, A. King, C. Castellano (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, C. Fitzgerald, A. King, C. Castellano (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, C. Fitzgerald, A. King, C. Castellano (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, C. Fitzgerald, A. King, C. Castellano (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |
| McShane, Connor | Update status of audit workpaper project plan for progress edits for fixed asset control testing. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Draft Q3 2018 meeting agendas between Deloitte audit and Sears Apparel business unit executives. | $0.00 | 2.6 | $0.00 |
| McShane, Connor | Review fixed asset automated control pertaining to Sears depreciation expense calculation. | $0.00 | 2.3 | $0.00 |
| McShane, Connor | Review Sears audit engagement economics file for forecasting audit progress through 10/23/2018. | $0.00 | 2.4 | $0.00 |
| Mohammed, Muneer | Draft email to M. Smietanski (Deloitte) following up on logging and monitoring and data center preparations. | $0.00 | 0.1 | $0.00 |

149

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Mohammed, Muneer | Meet with J. Hoye (Deloitte) regarding change management General IT Controls review notes. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Clear notes to MyAccess (Aveska, automated approval application). | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Meet with H. Jaiswal, T. Sal (Deloitte) to discuss the progress of the Distribution Centre Inventory testing and queries regarding  the process of tracing the selection, open items tracker and prior issues noted. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for cash flow status. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Document how to add and organize files in AS\2 (audit system). | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Assess procedures for substantive testing selections and request support regarding same from S. Mangan (Sears). | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Update substantive workpapers for protection agreement revenue for base and statutory audits. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Review and update Connect for interest invoice support requested from J. Goodin (Sears) for Sears Consolidated Loan. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review access benchmarking change management workpaper. | $0.00 | 1.8 | $0.00 |
| Patni, PARIDHI | Review access benchmarking tools admin workpaper for closed notes. | $0.00 | 2.9 | $0.00 |
| Patni, PARIDHI | Review Tripwire (agent installed on UNIX [an operating system's] servers to collect changes/updates made to directories) change management workpaper for closed review notes. | $0.00 | 0.8 | $0.00 |
| Patni, PARIDHI | Review access benchmarking tools admin workpaper. | $0.00 | 3.2 | $0.00 |
| Rawat, Sue | Perform review of internal workpapers over system authentication testing. | $0.00 | 2.0 | $0.00 |

150

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Riordan, Katy | Strategize with M. Smietanski, J. Hoye (Deloitte) regarding the workflow plan for Point of Sale automated controls. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with M. Smietanski, J. Hoye (Deloitte), and S. Khobragade (Sears) regarding status of Point of Sale Polling automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Make additional journal entry testing selections (both normal entries and manual entries to revenue). | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Make further journal entry testing selections (both normal entries and manual entries to revenue). | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Meet debrief with M. Smietanski, J. Hoye (Deloitte) regarding the point of sale automated controls. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with M. Smietanski, J. Hoye (Deloitte), and S. Khobragade (Sears) regarding status of point of sale automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Review Service Organization Controls Expenditure Controls for Sears Holding Corporation and K-mart (Non-Merchantandise & Merchantandise). | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Attend expenditures introduction meeting and discuss planned testing approach with P. Sorenson (Deloitte). | $0.00 | 2.4 | $0.00 |
| Sal, TANMOY | Meet with P. Nanda, H. Jaiswal (Deloitte) to discuss the progress of the Distribution Centre Inventory testing and queries regarding  the process of tracing the selection, open items tracker and prior issues noted. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, K. Riordan (Deloitte), and S. Khobragade (Sears) regarding status of Point of Sale Polling automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Strategize with K. Riordan, J. Hoye (Deloitte) regarding the workflow plan for Point of Sale automated controls. | $0.00 | 0.2 | $0.00 |

151

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding general IT controls requests for virtual private network testing, ability to promote changes to production, backup scheduling, and access tools testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, K. Riordan (Deloitte) regarding the project plan for testing point of sale automated controls. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Attend/Lead meeting with P. Vajhala (Deloitte) and E. Gee, D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, S. Ulhamed (Sears Holdings Corporation) to discuss internal audit status and outstanding items. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and D. Tangen, T. Gore (Sears Holdings Corporation) to discuss the provisioning access benchmark queries. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with K. Riordan, J. Hoye (Deloitte), and S. Khobragade (Sears) regarding status of point of sale automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Review accounts payable risk assessments. | $0.00 | 2.9 | $0.00 |
| Sorenson, Peter | Attend expenditures introduction meeting and discuss planned testing approach with M. Rosi (Deloitte). | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Prepare accounts payable testing. | $0.00 | 2.7 | $0.00 |
| Srividya, VIDYA | Test IMA (inventory management application) access provisioning information provided by the entity. | $0.00 | 2.1 | $0.00 |
| Srividya, VIDYA | Test information provided by the entity for access benchmark (tool used to pull listings for user access review controls) change management. | $0.00 | 0.6 | $0.00 |

152

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Staiger, Jt | Discuss with J. Berry, L. McDonnell, K. Lauret (Deloitte) regarding accounting for real estate, trade names, and required statutory audit procedures. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with  J. Berry, L. McDonnell, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt control testing progression for week of 10/26 | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Coordinate staff efforts on protection agreement revenue testing | $0.00 | 1.7 | $0.00 |
| Vajhala, Phani Kiran | Review workpaper related to the PeopleSoft general ledger data conversion. | $0.00 | 0.1 | $0.00 |
| Vajhala, Phani Kiran | Attend/Lead meeting with M. Smietanski (Deloitte) and E. Gee, D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, S. Ulhamed (Sears Holdings Corporation) to discuss Internal Audit status and outstanding items. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) and D. Tangen, T. Gore (Sears Holdings Corporation) to discuss the provisioning access benchmark queries. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review group audit scoping memo and supporting analyses for 2018 audit. | $0.00 | 1.3 | $0.00 |
| Williams, Adam | Meet with S. Chang (Deloitte) to transition the review of 2018 audit workpapers related to internal audit, contracts, and review of external sources of information. | $0.00 | 0.3 | $0.00 |

153

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Williams, Adam | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland, S. Chang(Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| 10/24/2018 | | | | |
| Allen, Michael | Assess Cut-off testing for Inventory Count workpaper based on client support received - Shipment information (last five shipments before and after the inventory count began). | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Update documentation of our testing for design and implementation of the Financial reporting control - Essbase and General Ledger balancing. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Update procedures performed for our testing to analyze clients' Restructuring Reserves Reconciliation control | $0.00 | 3.1 | $0.00 |
| Berland, Taylor | Call with M. Lonnemann, M. Smietanski, P. Vajhala (Deloitte) Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review the Deloitte resource for client provided material requests made by the engagement team during Q3. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with K. Straub (Deloitte) to discuss status of projects and timeline of reviews. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Draft email questions for meeting with L. Huynh (Sears) regarding new Merchantandise vendor on-boarding process. | $0.00 | 0.2 | $0.00 |
| Castellano, Carrie | Review support provided by M. Smits (Sears) for the Distribution Center cut off testing. | $0.00 | 2.2 | $0.00 |
| Castellano, Carrie | Review and amend the risk of material misstatement based on C. Fitzgerald's (Deloitte) comments. | $0.00 | 3.8 | $0.00 |
| Chang, Stephen | Review 2018 carrier contracts and accounting considerations. | $0.00 | 1.8 | $0.00 |

154

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Chang, Stephen | Review Business Unit Home Control July Profit and Loss Statement. | $0.00 | 2.7 | $0.00 |
| Dugan, Mike | Meet with T. Trever, T. Hermanson, T. Enkhbayar (Deloitte) regarding Sears bankruptcy process and potential tax implications. | $0.00 | 0.5 | $0.00 |
| Enkhbayar, Tuya | Meet with M. Dugan, T. Trever, T. Hermanson (Deloitte) regarding Sears bankruptcy process and potential tax implications. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Review new round of support provided by the client for transaction testing. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review the February Tools business unit forecast/review control. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann, J. McManus (Deloitte) to discuss current statuses of inventory workpapers and develop updated timelines for completing workpapers. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Review first ten entries of Quarter 2 account reconciliations | $0.00 | 2.9 | $0.00 |
| Hermanson, Tom | Meet with M. Dugan, T. Trever, T. Enkhbayar (Deloitte) regarding Sears bankruptcy process and potential tax implications. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Draft email to P. Vajhala (Deloitte) regarding inventory automated control between stock status and Warehouse Management System and three way match to address review notes in workpaper. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Close notes for the automated inventory interface control between stock status and Warehouse Management System. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with J. McManus (Deloitte) the inventory interface automated control between Stock Status and the Warehouse Management System. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/24/2018 | | | | |
| Hoye, Jim | Email A. Klus (Sears) in regards to Virtual Private Network testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with J. McManus (Deloitte) regarding automated interface control for warehouse management system and stock status. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Address PeopleSoft general ledger automated control review notes. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to discuss automated control for Peoplesoft general ledger automated control and security configuration testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte), T. Williams (Sears) regarding ability to promote changes to IT process. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Close notes to security configuration testing workpaper by updating documentation. | $0.00 | 2.6 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's response related to job scheduler information provided by entity and draft email to M. Smietanski (Deloitte) to align on next steps. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze ability to promote endeavor (change migration tool) change management process narrative. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Test and document Virtual Private Network testing workpaper. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Perform observation for Virtual Private Network control testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review ability to promote changes to production through Endeavor control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email M. Schmitt regarding automated controls for business unit lower of cost or market analysis to provide clarification on evidence request. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Prepare provisioning benchmarking information provided by entity write up. | $0.00 | 0.7 | $0.00 |

156

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Jain, Yash R | Schedule engagement team resources for financial year 2018. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Prepare Debt Narrative for control technical examination of debt transactions entered by Sears. | $0.00 | 2.3 | $0.00 |
| Jain, Yash R | Address review notes from C. Fitzgerald, J. McManus (Deloitte) on inventory risk assessment workpaper. | $0.00 | 2.6 | $0.00 |
| Jain, Yash R | Document selections control workpaper for financial reporting restructuring reserves reconciliation. | $0.00 | 3.2 | $0.00 |
| Jaiswal, Himanshu | Pull the numbers from Sears general ledger querying tool for Inventory Risk Assessment workpapers. | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | Pull number from Sears general ledger querying tool for analytical testing of Revenue and Cost of sales of Sears Auto Center and Merchantandise. | $0.00 | 1.4 | $0.00 |
| Jaiswal, Himanshu | Perform general ledger pull from Sears general ledger querying tool for analytical testing of Revenue and COS of Sears Auto Center. | $0.00 | 1.7 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 1.6 | $0.00 |
| Jha, Abhinav | Perform Sears Protection Company Florida 2017 file Check by updating for invalid result and track changes. | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 2.6 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 1.4 | $0.00 |
| King, Elizabeth | Perform Sears Revenue Trace Transaction testing. | $0.00 | 3.4 | $0.00 |
| King, Elizabeth | Document Business Unit Profit & Loss Member Technology. | $0.00 | 2.4 | $0.00 |
| Lonnemann, Malorie | Status call with T. Berland, M. Smietanski, P. Vajhala (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald, J. McManus (Deloitte) to discuss current statuses of inventory workpapers and develop updated timelines for completing workpapers. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Close T. Berland (Deloitte manager) open notes on workpaper documenting our assessment of Internal Audit Reports. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Create Q3 interim "provided by client" request listing and coordinate review of the listing with team seniors. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update Q2 Interim PBC (Provided by Client) listing for current status of workpapers, revised timelines for client providing of outstanding requests, and creation of new requests. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update Sears 2018 project plan for current statuses of open inventory workpapers, inventory workpapers in review, and updated estimates for timelines for inventory workpaper completion. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, C. Fitzgerald (Deloitte) to discuss current statuses of inventory workpapers and develop updated timelines for completing workpapers. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| McManus, Joseph | Review team's questions regarding Second Quarter account reconciliation selections. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review distribution cutoff testing for Manteno, IL Sears Distribution Center #440. | $0.00 | 1.5 | $0.00 |
| McManus, Joseph | Review team's preparation and questions regarding general ledger Interface Control and Unit to VFS Cube Reconciliation general ledger balancing controls. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review team's prepared Store Inventory Count compilations. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Add Asset Sales and Debt Agreement contracts to Sears Audit File Permanent Folder and update related documentation for the contracts. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Discuss with J. Hoye (Deloitte) the inventory interface automated control between Stock Status and the Warehouse Management System. | $0.00 | 0.1 | $0.00 |
| McShane, Connor | Draft audit workpaper responsibilities for Sears Holdings Corporation Q3 2018 audit review. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Review fixed asset automated control pertaining to Sears depreciation expense calculation. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Review Sears audit engagement economics file for forecasting audit progress. | $0.00 | 0.9 | $0.00 |
| McShane, Connor | Perform initial diligence for conflict and background checks for Sears interested parties. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Update status of fixed asset control testing requests in Deloitte's request repository system. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Nanda, Priyanka | Review and amend inventory workpapers based on notes i.e. The risk assessment and supplements series on notes given by J. McManus, C. Fitzgerald (Deloitte). | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update base project plan for work completed. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update protection agreement narrative and request support needed to complete from S. Elakkatt (Sears). | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Prepare substantive workpaper for protection agreement revenue for base and statutory audits. | $0.00 | 3.9 | $0.00 |
| Patni, PARIDHI | Review associate termination application workpaper. | $0.00 | 2.0 | $0.00 |
| Patni, PARIDHI | Review associate termination application workpaper for closed review notes. | $0.00 | 2.0 | $0.00 |
| Patni, PARIDHI | Review the same, all-encompassing change management notes for various IT application workpapers. | $0.00 | 3.5 | $0.00 |
| Patni, PARIDHI | Review distribution center inventory IT application job failure resolution workpaper. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Update journal entry testing selections for Q1Q2 (both normal entries and manual entries to revenue). | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review the output of the Deloitte Reveal (a statistical tool) testing for revenue and costs of goods sold February - September. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Review existing controls related to the Sears purchase order and receipt system matching. | $0.00 | 1.4 | $0.00 |
| Rosi, Matthew | Review existing controls related to invoice and receipt matching process for Sears Merchandise. | $0.00 | 2.1 | $0.00 |
| Rosi, Matthew | Review existing controls related to manual payments in NAP - Sears Merchandise Software. | $0.00 | 2.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Smietanski, Meredith | Complete testing of PeopleSoft general ledger automated control workpaper. | $0.00 | 2.7 | $0.00 |
| Smietanski, Meredith | Review terminations associates information and follow-up with client via email on terminations contractor expiration date process. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Call with M. Lonnemann, T. Berland, P. Vajhala (Deloitte) Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss automated control for Peoplesoft general ledger automated control and security configuration testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte), T. Williams (Sears) regarding ability to promote changes to IT process. | $0.00 | 3.0 | $0.00 |
| Sorenson, Peter | Review and amend Vendor Allowances risk assessment based on notes. | $0.00 | 2.2 | $0.00 |
| Sorenson, Peter | Assess client schedule to consider approach for testing of purchases population. | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Perform review over Sears accounts payable control. | $0.00 | 3.4 | $0.00 |
| Srividya, VIDYA | Test information provided by entity for iPlan (financial planner) and SHC Merchantant work bench (reporting tool used for SHC associates and vendors). | $0.00 | 1.0 | $0.00 |
| Srividya, VIDYA | Test information provided by the entity for associates terminations. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with T. Berland (Deloitte) to discuss status of projects and timeline of reviews. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Call with M. Lonnemann, T. Berland, M. Smietanski (Deloitte) Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with D. Tangen, T. Gore (Sears Holdings Corporation) to discuss the provisioning access benchmark queries. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Vajhala, Phani Kiran | Meet with M. Barry, T. Williams, D. Tangen, J. Butz (Sears Holdings) to assess the IT impact of the new lease accounting system implementation in regards to Accounting Standards Codification 842. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Review risk template related to intangible asset testing plan for 2018 audit. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review risk assessment documentation to support planned audit procedures related to goodwill for 2018 audit. | $0.00 | 0.6 | $0.00 |
| 10/25/2018 | | | | |
| Allen, Michael | Test entity's lease schedule for completeness by making random selections in a third party lease schedule held by the Real Estate department and tying it to the schedule provided by client. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Research to assess appropriate sample size for substantive testing of Inventory. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Meet with B. Nye (Sears store manager) and M. Lonnemann, S. Chang, K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Update documentation of Inventory RoMM (Risk of Material Misstatement) based on changes in our assessment of control risk | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Perform (partial) walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Berggren, Maureen | Discuss with G. Yauch, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of system controls. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Call with G. Yauch (Deloitte) on risk profile for the information technology audit procedures given the bankruptcy announcement. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Review analysis on internal audit reports. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Review the project plan for what workpapers Focus Support Program will review. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Review expenditures controls workpaper. | $0.00 | 0.9 | $0.00 |
| Billie, Jaclyn | Meet with P. Sorenson (Deloitte) and L. Huynh (Sears) to discuss clarifying questions over the New Merchant Vendor support and whether to request additional information. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform (partial) walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Meet with B. Nye (Sears store manager) and M. Lonnemann, S. Chang, K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Castellano, Carrie | Perform (partial) walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 1.4 | $0.00 |
| Castellano, Carrie | Adjust the inventory risk of material misstatement. | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Castellano, Carrie | Clear review notes from C. Fitzgerald (Deloitte) to the inventory risk of material misstatement. | $0.00 | 2.0 | $0.00 |
| Castellano, Carrie | Discuss with C. Fitzgerald (Deloitte) the inventory risk of material misstatement (ROMM) work paper and make adjustments related to the current year. | $0.00 | 0.5 | $0.00 |
| Castellano, Carrie | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Discuss status of Vendor Allowance (VA) testing and the impact of new ASC guidance on the Company's VA accounting policy with P. Sorenson (Deloitte). | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Review current Sears Vendor Allowance Policy and new guidance of Accounting Standard Codification 720. | $0.00 | 2.1 | $0.00 |
| Chang, Stephen | Perform a walkthrough with Store Manager, K. Awe (Sears), and M. Lonnemann, K. Straub (Deloitte), and other team members at Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Dugan, Mike | Meet with T. Pyburn, L. Boone, V. Mogalapalli (Deloitte) regarding Sears bankruptcy process and potential tax implications for state taxes. | $0.00 | 0.4 | $0.00 |

164

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 10/25/2018 | | | | |
| Fitzgerald, Connor | Update client request list for inventory control support. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Perform a store walkthrough with A. King (Deloitte) and K. Awe - Store Manager (Sears), of the Kmart store in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Fitzgerald, Connor | Discuss with C. Castellano (Deloitte) the inventory risk of material misstatement (ROMM) work paper and make adjustments related to the current year. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Review documentation of store-level processes in preparation for our meeting with store management. | $0.00 | 2.1 | $0.00 |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears), and L. McDonnell, K. Lauret (Deloitte) to discuss Chapter 11 filing update and impacts, Q3'18 transactions and accounting implications, and status of statutory audits. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Perform second round of testing job scheduler access review. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Document job scheduler access review. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding Peoplesoft general ledger and rent expense automated controls, access provisioning and job scheduling. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Document ability to promote changes to Endeavor workpaper. | $0.00 | 0.9 | $0.00 |

165

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Hoye, Jim | Review M. Janiak's (Sears) response to inquiry regarding Human Resources Management System automated control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Set up meeting with M. Smietanski (Deloitte) to discuss M. Janiak's (Sears) response to inquiry regarding Human Resources Management System automated control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding payroll system conversions and related automated controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Document the data conversion automated system during the audit period. | $0.00 | 1.7 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Patni, N. Kandpal, V. Srividya (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email G. Tomaka (Sears) for outstanding evidence for the National Disbursements Journal automated control accrual process. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Select samples for backup schedules testing. | $0.00 | 1.4 | $0.00 |
| Jain, Yash R | Clear review notes per C. Fitzgerald, J. McManus (Deloitte) on inventory risk assessment workpaper. | $0.00 | 3.4 | $0.00 |
| Jain, Yash R | Prepare Debt Narrative for control walkthrough of debt transactions entered into by the company . | $0.00 | 2.3 | $0.00 |
| Jain, Yash R | Clear notes to the workpaper for Item Coding and Retail Inventory Method Grouping testing. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Update the Q3'2018 interim request tool list for files to be provided by client. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/25/2018 | | | | |
| Jaiswal, Himanshu | Pull numbers from Sears general ledger querying tool in order to perform analytical testing of revenue and cost of sales for Sears Full Line Stores. | $0.00 | 1.8 | $0.00 |
| Jaiswal, Himanshu | Review Sears Transaction Testing workpaper and open Items Tracker with P. Nanda, T. Sal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Prepare the list of individuals to whom the independence email will be sent for Q3'2018. | $0.00 | 1.7 | $0.00 |
| Jaiswal, Himanshu | Meet with P. Nanda, T. Sal (Deloitte) to discuss the progress of the Sears Distribution Center  Inventory testing and queries regarding  the process of tracing the selection. | $0.00 | 0.3 | $0.00 |
| Jha, Abhinav | Update the resource listing tool for requests of files to be provided by the client. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Organize data to run reveal for testing revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 2.5 | $0.00 |
| Kandpal, Neha | Meet with M. Smietanski, J. Hoye, P. Patni, V. Srividya (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Kandpal, Neha | Meet with M. Smietanski, M. Mohammed, P. Patni, S. Venkata (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| King, Elizabeth | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/25/2018 | | | | |
| King, Elizabeth | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears), and L. McDonnell, R. Hartmann (Deloitte) to discuss Chapter 11 filing update and impacts, Q3'18 transactions and accounting implications, and status of statutory audits. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, D. Jackson (Deloitte) to discuss required meetings with management during quarterly review. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Update Deloitte Entity Search and Compliance system for additional parties. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Review Store Inventory Count compilations for completeness and accuracy of documentation. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Close manager notes on workpaper documenting assessment of Internal Audit Reports. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/25/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McManus, Joseph | Discuss account reconciliation questions with M. Huron (Sears) regarding review of three account reconciliations. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Perform a walkthrough with Store Manager, K. Awe (Sears), C. Fitzgerald and C. McShane (Deloitte) of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| McShane, Connor | Perform (partial) walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 1.4 | $0.00 |
| Mohammed, Muneer | Close manager notes on configuration management testing and send to P. Patni (Deloitte) for final review. | $0.00 | 3.1 | $0.00 |
| Mohammed, Muneer | Meet with M. Smietanski, P. Patni, N. Kandpal, S. Venkata (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Nanda, Priyanka | Meet with H. Jaiswal, T. Sal (Deloitte) to discuss the progress of the Sears Distribution Center   Inventory testing and queries regarding  the process of tracing the selection. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review Sears Transaction Testing workpaper and open Items Tracker with T. Sal, H. Jaiswal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Review workpaper related to the preparation and review of all analyses and reconciliations controls testing for 20 selections. | $0.00 | 2.2 | $0.00 |
| Nanda, Priyanka | Review workpaper Sears Transaction Testing for 25 selections independently for work performed by T.Sal (Deloitte) | $0.00 | 2.1 | $0.00 |
| Nanda, Priyanka | Review testing approach for Accounts Payable Risk Assessment and Non-Merchant risk of material misstatement (ROMM) with T. Sal (Deloitte) and discussion about inclusion of certain risks and controls. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for cash flow status. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Nguyen, Donna | Prepare substantive workpaper for protection agreement revenue for base audit. | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/25/2018**

| | | | | |
|------|-------------|------|-------|------|
| Patni, PARIDHI | Meet with M. Smietanski, M. Mohammed, N. Kandpal, S. Venkata (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Patni, PARIDHI | Meet with M. Smietanski, J. Hoye, N. Kandpal, V. Srividya (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Patni, PARIDHI | Review the same, all-encompassing change management notes for various IT applications | $0.00 | 2.8 | $0.00 |
| Pyburn, Tim | Meet with M. Dugan, L. Boone, V. Mogalapalli (Deloitte) regarding Sears bankruptcy process and potential tax implications for state taxes. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Rosi, Matthew | Discuss expenditure controls and briefing of required supporting materials with P. Sorenson (Deloitte). | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Prepare for meeting regarding planned testing and technical examination of Service Organization Controls expenditure. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Sal, TANMOY | Review Sears Transaction Testing workpaper and open Items Tracker with P. Nanda, H. Jaiswal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Review the Sears Revenue Transaction Testing workpaper footnotes. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Sai, TANMOY | Research SEC website for Form's filed by the Sears and update the Q3 Summary Memo with the updates for November 3, 2018. | $0.00 | 2.0 | $0.00 |
| Sai, TANMOY | Update for the Form's filed by Sears and update the Q3 Summary Memo with the updates for November 3, 2018. | $0.00 | 2.0 | $0.00 |
| Sai, TANMOY | Review notes in Accounts Payable Risk Assessment and Non-Merchantandise risk of material misstatement (ROMM) with P. Nanda (Deloitte) and discussion about inclusion of certain risks and controls. | $0.00 | 0.5 | $0.00 |
| Sai, TANMOY | Review the Sears Transaction Testing workpaper, including the pulls required from the Sears general ledger querying tool. | $0.00 | 2.5 | $0.00 |
| Sai, TANMOY | Research selections for distribution center Price Testing and relevant supports noted. | $0.00 | 0.3 | $0.00 |
| Sai, TANMOY | Meet with P. Nanda, H. Jaiswal (Deloitte) to discuss the progress of the Sears Distribution Center   Inventory testing and queries regarding  the process of tracing the selection. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Prepare the status agenda for the weekly IA/IT compliance meeting. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding Peoplesoft general ledger and rent expense automated controls, access provisioning and job scheduling. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P. Patni, N. Kandpal, V. Srividya (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Review interim tools admin workpapers (Access Benchmark, tool used to pull listings for user access review controls). | $0.00 | 2.6 | $0.00 |

172

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Smietanski, Meredith | Meet with M. Mohammed, P. Patni, N. Kandpal, S. Venkata (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding payroll system conversions and related automated controls. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Meet with J. Billie (Deloitte) and L. Huynh (Sears) to discuss clarifying questions over the New Merchant Vendor support and whether to request additional information. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Discuss status of Vendor Allowance (VA) testing and the impact of new ASC guidance on the Company's VA accounting policy with S. Chang (Deloitte). | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Discuss expenditure controls and briefing of required supporting materials with M. Rosi (Deloitte). | $0.00 | 0.6 | $0.00 |
| Srividya, VIDYA | Test data center operations job monitoring control. | $0.00 | 2.1 | $0.00 |
| Srividya, VIDYA | Meet with M. Smietanski, J. Hoye, P. Patni, N. Kandpal (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Srividya, VIDYA | Test data center operations job failure resolution. | $0.00 | 2.2 | $0.00 |

173

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ### Audit Services | | | | |
| 10/25/2018 | | | | |
| Straub, Kelsey | Visit Kmart store and meet with Store Manager, K. Awe (Sears) in Des Plaines, IL to get a general understanding of controls and procedures within the store to update our documentation on store processes. | $0.00 | 2.4 | $0.00 |
| Straub, Kelsey | Edit and update summary of outstanding client support related to debt to be provided to client. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Status call with G. Yauch, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of system controls. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review project plan and consideration of resources given Chapter 11 filing. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret, D. Jackson (Deloitte) to discuss required meetings with management during quarterly review. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears), and K. Lauret, R. Hartmann (Deloitte) to discuss Chapter 11 filing update and impacts, Q3'18 transactions and accounting implications, and status of statutory audits. | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Call with G. Yauch (Deloitte) on risk profile for the information technology audit procedures given the bankruptcy announcement. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Status call with G. Yauch, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of system controls. | $0.00 | 0.4 | $0.00 |

174

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/26/2018 | | | | |
| Allen, Michael | Research support for cut off testing regarding inventory count for a store unit | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Test information provided by entity for completeness regarding Fixed Asset control - Reconciliation of Leases . | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Update documentation for cut-off testing Distribution Center Inventory count. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Document testing financial reporting controls based on client proved screenshots for our selected store of the  unit cube balance | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review 4 automated control working papers in payroll, inventory, financial reporting and expenditure business cycles. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Review and amend disclosure benchmarking done by comparisons to Sears in the prior year and it's competitors. | $0.00 | 1.3 | $0.00 |
| Billie, Jaclyn | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Meet with P. Sorenson (Deloitte) on requests to client for payment support from J. Johnson (Sears). | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Castellano, Carrie | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Castellano, Carrie | Meet with C. Fitzgerald (Deloitte) to discuss team comments and concerns about inventory price testing detail. | $0.00 | 0.9 | $0.00 |
| Castellano, Carrie | Review Distribution Center narratives for Kmart and Sears to include the items tested during visit. | $0.00 | 2.9 | $0.00 |
| Castellano, Carrie | Review inventory risk of material misstatement by updating controls and footnotes. | $0.00 | 3.9 | $0.00 |
| Chang, Stephen | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review the February Tools business unit forecast/review control. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Meet with C. Castellano (Deloitte) to discuss team comments and concerns about inventory price testing detail. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review first ten entries of Quarter 2 account reconciliations | $0.00 | 2.1 | $0.00 |
| Hoye, Jim | Discuss with S. Srivastava (Sears) required evidence needed for the ability to promote changes through endeavor. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review ability to promote changes to endeavor workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Document job scheduler access reviews for Sears and Kmart. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Test job scheduler access review. | $0.00 | 0.4 | $0.00 |

176

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Hoye, Jim | Document ability to promote changes through subversion workpaper. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Draft email clarification to P. Sorenson (Deloitte) related to the testing performed for automated controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Perform second round of documenting job scheduler access review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Meet with M. Smientanki (Deloitte), and T. Williams, N. Shastrakar, R. Eppenbaugh, N. Bhalerao (Sears) regarding the ability to promote changes to IT process. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Review evidence provided for the ability to promote subversion control in preparation for meeting. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft clarification email to J. Billie, J. McManus (Deloitte) regarding PeopleSoft automatic calculation of net pay and journal entry automated controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze evidence received for business unit lower of cost or market analysis automated control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding required schedules for the purposes of automated control testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Test job scheduler access reviews for Sears and Kmart. | $0.00 | 1.1 | $0.00 |
| Jain, Yash R | Meet with J. McManus (Deloitte) over general ledger balancing controls current status and timeline for completion. | $0.00 | 0.6 | $0.00 |
| Jain, Yash R | Address review notes from Deloitte US India Manager (Priyanka Nanda) on Debt Narrative for control walkthrough of debt transactions entered by Sears | $0.00 | 1.9 | $0.00 |
| Jain, Yash R | Meet with P. Nanda, T. Sal (Deloitte) in regards to the updates for the agreements updated by Sears Holding during Q3'2018. | $0.00 | 3.0 | $0.00 |

177

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Jain, Yash R | Review notes and make amendments on inventory risk assessment workpaper from C. Fitzgerald, J. McManus (Deloitte). | $0.00 | 3.6 | $0.00 |
| Jaiswal, Himanshu | Update based on review notes on Sears Transaction Testing. | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Update the Q3 2018 Independence list. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Run analytics tool for Sears Full Line Stores and Kmart. | $0.00 | 2.0 | $0.00 |
| King, Elizabeth | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| King, Elizabeth | Test Sears Revenue Trace Transaction and coordinate USI communication regarding same. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with Y. Jain (Deloitte) over general ledger balancing controls current status and timeline for completion. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Coordinate Purchase Order and Item Level support needed to trace an item from Distribution Center walkthrough visit to corresponding inventory management systems. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Answer questions from M. Allen (Deloitte) regarding documentation of financial reporting controls. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review team's questions regarding Second Quarter account reconciliation selections. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Review Sears Apparel July 2018 income forecasting control testing. | $0.00 | 1.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Mohammed, Muneer | Draft IMA (inventory management application) follow up email to M. Smietanski (Deloitte). | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Draft termination system follow up email to M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Document admin access of SubVersion (Change management version control system) and send to P. Patni (Deloitte) for review. | $0.00 | 0.9 | $0.00 |
| Mohammed, Muneer | Meet with S. Venkata (Deloitte) regarding general IT controls termination testing. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Meet with T. Sal, Y. Jain (Deloitte) in regards to the updates for the agreements updated by Sears Holding during Q3'2018. | $0.00 | 3.0 | $0.00 |
| Nanda, Priyanka | Review the notes addressed by Y. Jain (Deloitte) on workpaper related to Disclosure Benchmarking using comparisons to Sears in the prior year and it's competitors.. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update project plan for updated workpaper statuses prior to status meeting with client. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Review procedures for goodwill/intangibles controls. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Prepare substantive testing of protection agreement revenue for statutory audits. | $0.00 | 2.4 | $0.00 |
| Patni, PARIDHI | Review UNIX (operating system) patching workpaper. | $0.00 | 2.3 | $0.00 |
| Patni, PARIDHI | Review UNIX (operating system) patching workpaper for closed review notes. | $0.00 | 2.1 | $0.00 |

179

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Rosi, Matthew | Review prior year support to format a request for technical walkthrough of accounts payable controls with J. Johnson (SHC). | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Draft an email to J. Johnson (SHC) to request a listing of debit and credit memos attached to payments made through Sears Merchantandise database (NAP) year to date. | $0.00 | 2.0 | $0.00 |
| Rosi, Matthew | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to discuss drafted email to J. Johnson (SHC) about management controls over Accounts Payable area relating to manual payments.. | $0.00 | 0.6 | $0.00 |
| Sal, TANMOY | Clear review notes from P. Sorenson, P. Nanda (Deloitte) and updating the timings of the interim procedures throughout the Payables testing workpaper. | $0.00 | 3.0 | $0.00 |
| Sal, TANMOY | Meet with P. Nanda, Y. Jain (Deloitte) in regards to the updates for the agreements updated by Sears Holding during Q3'2018. | $0.00 | 3.0 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), and T. Williams, N. Shastrakar, R. Eppenbaugh, N. Bhalerao (Sears) regarding the ability to promote changes to IT process. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) to discuss drafted email to J. Johnson (SHC) about management controls over Accounts Payable area relating to manual payments. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review workpapers related to accounts payables controls. | $0.00 | 3.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Audit Services*** | | | | |
| 10/26/2018 | | | | |
| Sorenson, Peter | Review accounts payables service organizational controls related to substantive testing. | $0.00 | 3.4 | $0.00 |
| Sorenson, Peter | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Meet with J. Billie (Deloitte) on requests to client for payment support from J. Johnson (Sears). | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Review weekly project plan noting testing that is behind schedule and develop team plan to finish planned testing for protection agreement sales | $0.00 | 1.0 | $0.00 |
| Straub, Kelsey | Review appliance business unit forecast control documentation | $0.00 | 3.8 | $0.00 |
| 10/27/2018 | | | | |
| Enkhbayar, Tuya | Submit request for the bankruptcy statement of work. | $0.00 | 0.2 | $0.00 |
| Jaiswal, Himanshu | Document financial ratio analysis for Sears Holdings. | $0.00 | 2.2 | $0.00 |
| Jaiswal, Himanshu | Document financial ratio consideration for Sears base audit Q3'18. | $0.00 | 2.3 | $0.00 |
| 10/28/2018 | | | | |
| Sorenson, Peter | Review service organizational controls for manual payments wired to Sears internal database. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Review Kmart accounts payables controls related to Merchantandise. | $0.00 | 3.2 | $0.00 |
| Sorenson, Peter | Review Sears accounts payables controls related to Merchantandise. | $0.00 | 3.8 | $0.00 |

181

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Allen, Michael | Make selections from a listing obtained from M. Smits (Sears) for support needed to complete cut off testing | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Search client obtained shipping and receiving information to find Purchase Order numbers, Bill of Lading numbers, etc. for selections for cut off testing. | $0.00 | 2.8 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, K. Lauret, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Billie, P. Sorenson (Deloitte) to check the status of expenditure workpapers and create a plan to review. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Meet with T. Berland, P. Sorenson (Deloitte) to check the status of expenditure workpapers and create a plan to review. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Draft email to R. Buenaventura (Sears) regarding the population chosen for new Merchantandise vendor selections from in order to test. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Review outstanding tracker item information for Kmart transaction testing. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Pull data for Kmart accounts from Sears general ledger querying tool for Kmart transaction testing. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Draft requests to input into Deloitte resource designed to send client requests in order to obtain additional sales information and support for analysis on Citi. | $0.00 | 0.5 | $0.00 |
| Castellano, Carrie | Review sales and property tax controls to update for the current year. | $0.00 | 1.9 | $0.00 |
| Castellano, Carrie | Compile documents and additional support information for price testing detail. | $0.00 | 2.1 | $0.00 |

182

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Chang, Stephen | Review Business Unit May Appliances Profit and Loss statement. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Review inventory request listing for the client for October 29th. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review the inventory project plan for updates made 11/9. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, K. Lauret, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze internal audit's scoping for access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review backup schedules testing and coordination, Sipass tools testing outstanding items, and ability to promote changes to endeavor. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update agenda for internal audit status meeting. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Follow up with SHC Information Technology Group regarding Tivoli Workload Scheduler access review inquires. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group for clarification on evidence provided for Sears and Sears Auto Point of Sale polling controls. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Set up meeting with J. McManus, J. Billie (Deloitte) to discuss the automated control for calculation of employee net pay. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Sears and Sears Auto Point of Sale polling evidence. | $0.00 | 1.6 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte), T. Williams, P. Demianenko (Sears) for outstanding evidence for General IT Controls patching testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review evidence for Tivoli Workload Scheduler access review workpaper. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Jain, Yash R | Discuss review comments with P. Nanda (Deloitte) on inventory risk assessment and supplements. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Document results of analysis run by Deloitte risk assessment tool for predicting potential risks using trend and regression analysis. | $0.00 | 0.5 | $0.00 |
| Kandpal, Neha | Review ServiceNow work paper. | $0.00 | 0.5 | $0.00 |
| King, Elizabeth | Perform data pulls through Sears general ledger querying tool to check balances of Sears Transaction Testing. | $0.00 | 3.2 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, B. Hartmann, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with  L. McDonnell (Deloitte) of audit plan and prioritization strategy. | $0.00 | 0.4 | $0.00 |
| McShane, Connor | Meet with T. Berland, B. Hartmann, K. Lauret, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Update status of audit workpaper project plan for progress edits for fixed asset control testing. | $0.00 | 2.1 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski (Deloitte) regarding SHC termination application. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Close senior notes on IT patching work papers. | $0.00 | 0.8 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski regarding change management updates. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski (Deloitte) regarding  DCPO (Creating, Tracking, Updating, and Sending Orders for DC to Store and Vendor to Store Orders). | $0.00 | 0.2 | $0.00 |

184

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Mohammed, Muneer | Draft follow up email to M. Smietanski (Deloitte) regarding IMA, the inventory management application. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Review disclosure benchmarking workpaper, comparing the disclosures in Sears' 10K to competitors, and send to T. Berland (Deloitte) for review. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Discuss review comments with Y. Jain (Deloitte) on inventory risk assessment and supplements. | $0.00 | 0.6 | $0.00 |
| Nanda, Priyanka | Review revenue transactions workpaper for Kmart selections, work performed by T.Sal, H, Jaiswal (Deloitte). | $0.00 | 2.0 | $0.00 |
| Nguyen, Donna | Prepare tax rate assumption review control for Sears intangibles area. | $0.00 | 1.6 | $0.00 |
| Nguyen, Donna | Prepare support for documentation of business unit profit and loss/forecast control for Lawn and Garden business unit in the month of April. | $0.00 | 2.5 | $0.00 |
| Nguyen, Donna | Prepare intangible assets risk assessment for FY18 base audit. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Review Sears board of director minutes and materials from board of director meetings and for month of October and send to Deloitte managers for review. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with K. Straub (Deloitte) and S. Elakkhatt (Sears) to discuss the protection revenue process. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Pull Essbase (client software database) for protection agreement risk assessment supplements. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Review Sears base project plan to identify assigned workpapers that need to be prepared. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Coordinate rescheduling of board minutes review meeting. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Patni, PARIDHI | Review Telluride (shop your way application) access provisioning workpaper. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Review the revenue risk assessments for account balances assessed to present no reasonable possibility of material misstatement. | $0.00 | 3.6 | $0.00 |
| Riordan, Katy | Review further the revenue risk assessments for account balances assessed to present no reasonable possibility of material misstatements. | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Meet with T. Berland, B. Hartmann, K. Lauret, C. McShane, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Prepare updates for the Q3 Audit Committee slide deck. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Meet with T. Wills (Sears) to discuss Purchase Order / Shipping Receipt Matching process. | $0.00 | 2.5 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Control testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), T. Williams, P. Demianenko (Sears) for outstanding evidence for General IT Controls patching testing. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile agendas in preparation for internal audit weekly meeting and financial audit team progress meeting week of 10/29. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Review daily balancing report automated control workpapers. | $0.00 | 3.4 | $0.00 |
| Smietanski, Meredith | Assess potential deficiencies for job monitoring and IMA (inventory management application) provisioning. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/29/2018 | | | | |
| Smietanski, Meredith | Review interim Service Organization Controls/Base Control Sears Take-With-Sale access review, and Kmart access review. | $0.00 | 3.6 | $0.00 |
| Sorenson, Peter | Meet with J. Billie, T. Berland (Deloitte) to check the status of expenditure workpapers and create a plan to review. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Meet with T. Berland, B. Hartmann, K. Lauret, C. McShane, K. Riordan, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Perform review over Sears accounts payable controls. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review forecast control for Profit and Loss related to the Marketing Business Unit. | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Meet with D. Nguyen (Deloitte) and S. Elakkhatt (Sears) to discuss the protection revenue process. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Hartmann, K. Lauret, C. McShane, K. Riordan, P. Sorenson (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Control  testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review updated project plan and economic status update on base audit for fiscal year 2018. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret (Deloitte) of audit plan and prioritization strategy. | $0.00 | 0.4 | $0.00 |
| 10/30/2018 | | | | |
| Allen, Michael | Perform tie-out procedures on Inventory workpaper to assess client data accuracy | $0.00 | 1.7 | $0.00 |

187

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 10/30/2018 | | | | |
| Allen, Michael | Update control documentation for design effectiveness of the lease approval control based on inspection of Capital Request Forms needed for lease approval. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Review Sears capital policy to assess if policy documentation has been updated within the current year. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Inspect Sears Capital Request Form (project 1804080) provided by A. Lipotsky (Sears) to ensure the form had a complete project description, benefits, risks, etc. to test the operating effectiveness of the clients lease change control | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Perform analytical procedures on inventory count workpaper to assess whether there were any fluctuations from previous year | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Meet with J. McManus (Deloitte) regarding cutoff testing for Distribution center 8721 | $0.00 | 0.1 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, R. Hartmann, A. Williams, S. Chang (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, B. Sullivan, T. Berland, S. Chang (Deloitte) to discuss weekly leadership update inclusive of conflict check results. | $0.00 | 1.0 | $0.00 |
| Billie, Jaclyn | Meet with P. Sorenson (Deloitte) and L. Huynh, R. Buenaventura (Sears) to discuss the population over the selections made for the testing of new Merchantandise vendors. | $0.00 | 0.4 | $0.00 |

188

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Bougadis, Blake | Meet with D. Nguyen (Deloitte) to discuss management's control over debt interest. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Analyze interest payment debt controls to update design and implementation effectiveness. | $0.00 | 1.4 | $0.00 |
| Castellano, Carrie | Prepare tax control documentation for walkthroughs with client for current year testing. | $0.00 | 3.5 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, R. Hartmann, A. Williams, T. Berland (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Review approach on assessing store closures in Q3'18. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Discuss with T. Berland and B. Garrett (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review inventory request listing for the client for October 30th. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with J. Staiger and P. Sorenson (Deloitte) to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Identify planning items that will be impacted by the Company's recent Chapter 11 filings. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Review inventory controls related to cycle counts. | $0.00 | 2.5 | $0.00 |
| Garrett, Brad | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |

189

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Hartmann, Becky | Meet with J. Staiger, A. Williams, T. Berland, S. Chang (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding ability to promote changes to production, rent expense calculation controls, and automatic calculation of net pay. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Follow up with S. Shrivastava (Sears) regarding outstanding evidence for the ability to promote change through endeavor. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Update Generic identification tracker. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review sampling selections for backup testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding outstanding evidence for National Disbursements Journal accrual and rent expense calculation automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Document Tivoli Workload Scheduler access review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Close notes to Tivoli Workload Scheduler workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Email M. Janiak (Sears) regarding the automatic calculation of Net Pay automated control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update workpapers for Sears and Kmart Rent Expense controls. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review evidence provided for ability to promote changes to specific Sears IT application and document related workpaper. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Review tools testing for generic identification. | $0.00 | 0.3 | $0.00 |

190

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Hurwitz, Scott | Meet with J. Staiger, J. Treiber, L. McDonnell (Deloitte), and other Partners, Senior Managers, and Office of General Counsel to discuss client request for Deloitte workpapers. | $0.00 | 0.7 | $0.00 |
| Jaiswal, Himanshu | Perform analytical testing of revenue and cost of sales for Sears Full Line stores. | $0.00 | 2.6 | $0.00 |
| Kandpal, Neha | Review MyAccess work paper | $0.00 | 0.5 | $0.00 |
| Klein, Sara | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.5 | $0.00 |
| Kohn, Barry | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Analyze Q3 store closing calculation including instructing audit team on next steps. | $0.00 | 0.4 | $0.00 |
| Mashburn, Brian | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Send Quarter 3 2018 Provided by Client request listing to Client contacts. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review control over interface between business objects and the general ledger for completeness and accuracy of documentation. | $0.00 | 0.4 | $0.00 |

191

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Audit Services*** | | | | |
| 10/30/2018 | | | | |
| McManus, Joseph | Update the Quarter 3 2018 Review "provided by client" request listing for outstanding requests that the client has yet to provide.. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review close and consolidation risk of material misstatement (ROMM) and leave review notes for preparer to update documentation. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review notes on financial statement risk of material misstatement (ROMM) and leave review notes for preparer to update documentation. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review staff prepared cutoff (end of period) procedures for Manteno, IL Distribution Center Physical Inventory Count workpaper. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Meet with M. Allen (Deloitte) regarding cutoff testing for Distribution center 8721 | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Review prior year Automatic Calculation of Net Pay control to prepare for discussion with J. Hoye (Deloitte) regarding current year testing approach. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Close review notes on MyAccess Aveska (automated approval application) documentation. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Close review notes from P. Patni (Deloitte) on Admin Access- Subversion (change management version control system) work paper. | $0.00 | 0.4 | $0.00 |
| Mohammed, Muneer | Prepare and send Generic ID password tracker to Deloitte senior manager for review. | $0.00 | 0.7 | $0.00 |
| Mohammed, Muneer | Discuss with P. Patni (Deloitte) on several third party supporting software implementation testing at Sears inclusive of GitLab and Subversion. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Murphy, Karissa | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Nanda, Priyanka | Review company risk benchmarking workpaper performed by H. Jaiswal (Deloitte). | $0.00 | 1.1 | $0.00 |
| Nanda, Priyanka | Review the bankruptcy project plan and identify engagement team responsibilities. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Review Q3 Summary Memo performed by T. Sal (Deloitte). | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Prepare protection agreement risk assessment memorandum. | $0.00 | 3.4 | $0.00 |
| Nguyen, Donna | Review and update Connect for interest wire detail support requested from J. Goodin (Sears) for Sears Consolidated Loan. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Meet with B. Bougadis (Deloitte) to discuss management's control over debt interest. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Prepare support for documentation of business unit profit and loss/forecast control for Lawn and Garden business unit in the month of April. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Prepare supplements to protection agreement risk assessment. | $0.00 | 3.2 | $0.00 |
| Patni, PARIDHI | Discuss with M. Mohammed (Deloitte) on several third party supporting software implementation testing at Sears inclusive of GitLab and Subversion. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review I2K (import inventory application) access provisioning workpaper. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 10/30/2018 | | | | |
| Riordan, Katy | Review store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations) for Net Present Value calculations completed by the Deloitte team. | $0.00 | 3.1 | $0.00 |
| Riordan, Katy | Review the cost of sales risk assessment documentation used to plan audit procedures. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Review the revenue risk assessments for account balances that were assessed to present no reasonable possibility of material misstatements, primarily the service income streams. | $0.00 | 3.9 | $0.00 |
| Sal, TANMOY | Reconcile the Q3 store closure file provided by the client to the information presented in the bankruptcy filing on October 15th, 2018. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding ability to promote changes to production, rent expense calculation controls, and automatic calculation of net pay. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Attend/Lead meeting with P. Vajhala (Deloitte) and D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, S. Ulhamed (Sears Holdings Corporation) to discuss internal audit status and outstanding items. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to assess General IT Controls testing approaches around production lockdown and provisioning and job monitoring. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and D. Tangen (Sears Holdings Corporation) in regards to how generic ID's are being managed and provisioning pre-approved rulesets. | $0.00 | 0.7 | $0.00 |

194

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/30/2018 | | | | |
| Sorenson, Peter | Meet with J. Billie (Deloitte) and L. Huynh, R. Buenaventura (Sears) to discuss the population over the selections made for the testing of new Merchantandise vendors | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control documentation related to the Mattresses Business Unit. | $0.00 | 2.6 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control documentation related to the Builder Distributor Business Unit. | $0.00 | 3.3 | $0.00 |
| Sorenson, Peter | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Review debt control that pertains to the Company's calculation and recording of interest expense | $0.00 | 1.6 | $0.00 |
| Vajhala, Phani Kiran | Attend/Lead meeting with M. Smietanski (Deloitte) and D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, S. Ulhamed (Sears Holdings Corporation) to discuss Internal Audit status and outstanding items. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte)  to assess General IT Controls testing approaches around production lockdown and provisioning and job monitoring. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) and D. Tangen (Sears Holdings Corporation) in regards to how generic ID's are being managed and provisioning pre-approved rulesets. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Review materials and slide deck related to required focused support program call. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with J. Staiger, R. Hartmann, T. Berland, S. Chang (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| 10/31/2018 | | | | |
| Akopchikyan, Ovsep | Call with C. Campbell (Deloitte) related to research on sales tax withholding during debtor in possession sale of assets. | $0.00 | 4.2 | $0.00 |
| Allen, Michael | Update documentation for the procedures planned to be performed test the controls in place for review of lease changes | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Review model parameters, compare to Essbase (general ledger querying tool), and update documentation of substantive testing of Inventory count workpaper. | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Allen, Michael | Assess notes received on documentation for the control wherein Business objects (PeopleSoft) is balanced to General ledger. | $0.00 | 2.6 | $0.00 |
| Berry, Jim | Discussion with K. Lauret, C. McShane (Deloitte) on updated accounting standards related to property, plant, and equipment. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Perform calculation detail for retail inventory method testing. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Analyze payroll controls by assessing the system processes, as well as observing processing data and wire confirmations to update. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Research regarding transition disclosures for accounting standard codification 842 (pertaining to lease accounting standards), specifically for risk assessment. | $0.00 | 1.7 | $0.00 |
| Castellano, Carrie | Update the Kmart distribution center visit workpaper to include inventory receipt procedures. | $0.00 | 2.2 | $0.00 |
| Chang, Stephen | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Review support provided by Sears management and team's testing approach for the Q3 store closures disclosure. | $0.00 | 0.8 | $0.00 |
| Dixon, Teagan (TJ) | Call with J. Staiger, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Dugan, Mike | Locate Deloitte & Touche personnel with appropriate skills to handle sales tax issue. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Update client request list for inventory purchase testing for October 31. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Fitzgerald, Connor | Update the base audit project plan statuses on inventory valuation controls for October 31st. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Meet with K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Discussion with M. Mohammed (Deloitte) regarding outstanding items related to automated control testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Test and document Tivoli Workload Scheduler tool access review. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Email T. Williams (Sears) regarding tools testing Gitlab. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review email correspondence regarding backup schedules testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Adjust documentation for Kmart and Sears Rent expense interface controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding rent expense automated controls, take with sale access review, back up schedules testing and access review scoping. | $0.00 | 2.1 | $0.00 |
| Hoye, Jim | Send clarification email to M. Smietanski (Deloitte) regarding access provisioning. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Address Tivoli Workload Scheduler access review (Sears) notes. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email K. Thorat (Sears) regarding Tivoli Workload Scheduler access review clarification and evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Draft instruction email to M. Mohd, P. Patni (Deloitte) for testing documentation. | $0.00 | 0.1 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Jain, Yash R | Meet with K. Riordan, T. Sal, P. Nanda (Deloitte) for the amendments happening throughout the Q3'2018 for the debts for Sears Holding and summarizing in Q3 summary memo. | $0.00 | 1.5 | $0.00 |
| Jaiswal, Himanshu | Meet with K. Riordan, T. Sal (Deloitte) to discuss the reconciliation process and set up the work paper for the Q3 review. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Prepare the Q3 store closure testing workpaper with updated numbers per the general ledger, and close K. Riordan's (Deloitte) review notes. | $0.00 | 1.1 | $0.00 |
| Jaiswal, Himanshu | Pull numbers from Essbase (client software database) for close store analysis work paper. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Perform initial preparation of the Q3 store closure workpaper. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Prepare the Q3 store closure testing workpaper with updated numbers per the general ledger. | $0.00 | 0.9 | $0.00 |
| Jha, Abhinav | Update the Understanding the Entity workpaper by updating with information from analyst reports, and new filings in SEC. | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Update the Understanding the entity workpaper with information in new analyst reports, and new filings in SEC. | $0.00 | 1.2 | $0.00 |
| King, Elizabeth | Attend Member Tech business unit profit and loss review control walkthrough. | $0.00 | 2.2 | $0.00 |
| Lauret, Kyle | Meet with B. Hartmann, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Discussion with C. McShane (Deloitte) on updated accounting standards related to property, plant, and equipment. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Lonnemann, Malorie | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review Supplement to Inventory Risk Assessment excel prepared by staff. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Clear Senior notes on appropriately updated Inventory Risk Assessment Supplement excel. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Delegate Quarter 3 Review workpapers by assigning workpapers to staff and prepping members of the team on updated procedures for the workpapers assigned to them. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Perform initial diligence for conflict and background checks for Sears interested parties. | $0.00 | 2.7 | $0.00 |
| McShane, Connor | Discussion with K. Lauret (Deloitte) on updated accounting standards related to property, plant, and equipment. | $0.00 | 0.3 | $0.00 |
| Mohammed, Muneer | Update tracker for generic IDs as disclosed by the client. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Discussion with J. Hoye (Deloitte) regarding outstanding items related to automated control testing. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Mohammed, Muneer | Update service now (ticketing tool used to document request for changes, change documentation and approval) work paper. | $0.00 | 0.3 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski (Deloitte) for SubVersion (change management version control system). | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Meet with V. Srividya (Deloitte) to strategize testing over schedules provided by Sears Management in regards to General IT Controls Testing. | $0.00 | 0.1 | $0.00 |
| Nanda, Priyanka | Meet with Y. Jain, K. Riordan, T. Sal (Deloitte) for the amendments happening throughout the Q3'2018 for the debts for Sears Holding and summarizing in Q3 summary memo. | $0.00 | 1.5 | $0.00 |
| Nanda, Priyanka | Review industry risk benchmarking workpaper performed by H. Jaiswal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub (Deloitte) to discuss status of projects sent and timeline of reviews. | $0.00 | 0.8 | $0.00 |
| Nanda, Priyanka | Review Summary of Alerts for Q3 2018. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Review Sears base project plan to update status of assigned interim workpapers. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Calculate data to support new materiality scenarios. | $0.00 | 2.1 | $0.00 |
| Nguyen, Donna | Prepare support for documentation of business unit profit and loss/forecast control for Lawn and Garden business unit in the month of April. | $0.00 | 2.4 | $0.00 |
| Nguyen, Donna | Review and update Connect for debt schedules requested from J. Goodin (Sears) for borrowings footnote tie out. | $0.00 | 0.2 | $0.00 |
| Patni, PARIDHI | Review ServiceNow (ticketing tool used to document request for changes, change documentation and approval) change management workpaper. | $0.00 | 0.7 | $0.00 |

201

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Rawat, Sue | Perform review of internal workpapers over pricing interface testing. | $0.00 | 2.0 | $0.00 |
| Riordan, Katy | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with H. Jaiswal, T. Sal (Deloitte) to discuss the reconciliation process and set up the work paper for the Q3 review. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Meet with Y. Jain, T. Sal, P. Nanda (Deloitte) for the amendments happening throughout the Q3'2018 for the debts for Sears Holding and summarizing in Q3 summary memo. | $0.00 | 1.5 | $0.00 |
| Riordan, Katy | Prepare store closure analysis workpapers (examine markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations) with an updated store closure file sent by the client. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Review store closure analyses (examine markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations). | $0.00 | 3.9 | $0.00 |
| Sal, TANMOY | Meet with Y. Jain, K. Riordan, P. Nanda (Deloitte) for the amendments happening throughout the Q3'2018 for the debts for Sears Holding and summarizing in Q3 summary memo. | $0.00 | 1.6 | $0.00 |
| Sal, TANMOY | Perform Kmart distribution center price testing - review the updates received from C. Fitzgerald, C. Castellano (Deloitte) and update the open items tracker. | $0.00 | 0.7 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Sal, TANMOY | Meet with H. Jaiswal, K. Riordan (Deloitte) to discuss the reconciliation process and set up the work paper for the Q3 review. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Meet with J. Staiger, T. Dixon, P. Vajhala (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding rent expense automated controls, take with sale access review, back up schedules testing and access review scoping. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control related to the Marketing Business Unit. | $0.00 | 1.5 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control related to the Builder Distributor Business Unit. | $0.00 | 2.2 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control related to the Mattresses Business Unit. | $0.00 | 2.4 | $0.00 |
| Staiger, Jt | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Prepare workpaper on the Company's store closures, including announced and to be announced store closures | $0.00 | 2.4 | $0.00 |
| Straub, Kelsey | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda (Deloitte) to discuss status of projects and timeline of reviews. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Vajhala, Phani Kiran | Meet with J. Staiger, T. Dixon, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review Deloitte internal guidance and regulations regarding independence considerations for the 2018 integrated audit. | $0.00 | 0.2 | $0.00 |
| Williams, Adam | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Review compliance report for Verizon with SHC Legal Group. | $0.00 | 3.0 | $0.00 |
| Yauch, Glenn | Assess risk of recently announced organizational plans with M. Smietanski, P. Vajhala, and J. Hoye (All Deloitte) to monitor potential risk. | $0.00 | 2.0 | $0.00 |
| 11/01/2018 | | | | |
| Adorno, Dan | Recalculate Kmart Non Productive Inventory calculation. | $0.00 | 2.9 | $0.00 |
| Allen, Michael | Meet with J. Berry, L. McDonnell, (Deloitte) and S. Brokke, J. Drosopoulos (Sears), for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Meet with J. Berry, L. McDonnell, J. Staiger,  (Deloitte), and other team members  to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Review client information received (Revised Kmart/Sears inventory schedule) in order to assess accuracy of Inventory. | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Prepare selections for RGIS (a third party service provider) Inventory Confirmation (Domestic). | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Allen, Michael | Update documentation for RGIS (third party service provider) Inventory Confirmation (Domestic). | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Update client requests (Polling control requests) from IT consultants (Deloitte) onto Deloitte Connect (Deloitte's client request tracker). | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with J. Berry, L. McDonnell, (Deloitte) and , J. Drosopoulos (Sears), for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |
| Berland, Taylor | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Clear notes on financial reporting risk of material misstatement summary of controls and substantive testing. | $0.00 | 1.3 | $0.00 |
| Berland, Taylor | Review operating effectiveness selection of the business unit profit and loss control (review of actual and forecasted income statement). | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with L. Valentino (Sears), K. Lauret, D. Nguyen (Deloitte) to discuss board minutes and materials. | $0.00 | 0.7 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Bougadis, Blake | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Research Deloitte resources related to risk assessment in relation to transition disclosures for the new lease accounting standard. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Draft memo regarding risk assessment for the new lease accounting standard related to transition disclosures. | $0.00 | 1.1 | $0.00 |
| Castellano, Carrie | Update documentation of workpaper related to the distribution center narrative after receiving additional support. | $0.00 | 0.7 | $0.00 |
| Castellano, Carrie | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Castellano, Carrie | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Castellano, Carrie | Prepare bankruptcy-specific external documentation for manager and senior meeting. | $0.00 | 0.3 | $0.00 |
| Chang, Stephen | Meet with K. Riordan (Deloitte) to discuss additional procedures for the Q3 store closure testing. | $0.00 | 0.1 | $0.00 |
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Chang, Stephen | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Chang, Stephen | Discuss with C. McShane (Deloitte) regarding strategy on Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Attend Gross Margin Council review meeting with Sears business unit Finance Managers and J. Staiger and A. King (Deloitte) | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Coordinate client requests for Kmart no-productive inventory data testing. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Update the base audit project plan statuses on inventory valuation controls for October 31st. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review client requests related to retail inventory method substantive testing. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Update agenda for audit status update meeting with the Sears client. | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Williams, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Hartmann, Becky | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Work on job monitoring information provided by entity write up. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Document Tivoli Workload Scheduler Kmart access review. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding rent expense controls, calculation of net pay automated control, take with sale access reviews. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Document rent expense calculation control for Sears. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Attend status update about general information technology controls with M. Smietanski, M. Mohammed, P. Patni (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review and respond to Tivoli Workload Scheduler access review (Sears) notes. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Draft email to M. Smietanski, C. McShane (Deloitte) regarding rent expense controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review backup schedule evidence and follow up with client regarding same. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address questions regarding rent expense automated control workpaper. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Janiak (Sears) and M. Smietanski (Deloitte) regarding automatic calculation of net pay in Peoplesoft. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Address review comments of C. Fitzgerald (Deloitte) on the inventory risk assessment workpaper. | $0.00 | 2.1 | $0.00 |
| Jain, Yash R | Address review notes of T. Berland (Deloitte) on disclosure benchmarking analysis. | $0.00 | 1.4 | $0.00 |
| Jaiswal, Himanshu | Draft and send email detailing upcoming projects to the team | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Jaiswal, Himanshu | Document Sears Selection for inventory Distribution Center price testing. | $0.00 | 2.8 | $0.00 |
| Jaiswal, Himanshu | Draft Board Minutes workpaper to share comments related to the audit with team. | $0.00 | 0.2 | $0.00 |
| Jaiswal, Himanshu | Utilize an analytic tool to identify potential high risk areas for fraud. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Send open items tracker to US team for Kmart price testing. | $0.00 | 0.3 | $0.00 |
| Jaiswal, Himanshu | Send open items tracker to US team for Sears Distribution Center price testing. | $0.00 | 0.3 | $0.00 |
| Jha, Abhinav | Check the required workflows templates which can be used for Sears Holdings. | $0.00 | 0.3 | $0.00 |
| Jha, Abhinav | Prepare workflows for financial reporting control testing. | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Prepare "Understanding the Entity" workpaper by documenting recent events, such as the bankruptcy, to consider for the audit. | $0.00 | 0.6 | $0.00 |
| Jha, Abhinav | Update analyst reports and filings documentation based on research in SEC database. | $0.00 | 0.6 | $0.00 |
| Jha, Abhinav | Close the manager notes for Understanding the entity workpaper. | $0.00 | 1.8 | $0.00 |
| King, Elizabeth | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| King, Elizabeth | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| King, Elizabeth | Attend Gross Margin Council review meeting with Sears BU Finance Managers and J. Staiger, C. Fitzgerald, J. McManus (Deloitte). | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/01/2018 | | | | |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Meet with D. Nguyen, K. Straub (Deloitte) to discuss testing of protection agreement revenue. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with L. Valentino (Sears), T. Berland, D. Nguyen (Deloitte) to discuss board minutes and materials. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to Discontinued operations and held for sale as | $0.00 | 1.0 | $0.00 |
| McManus, Joseph | Attend Gross Margin Council review meeting with Sears BU Finance Managers and C. Fitzgerald and A. King (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review RGIS (Third party Service Provider) Confirmation workpaper. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Meet with D. Nguyen (Deloitte) over follow-up for internal audit's FY18 planned scoping and testing procedures. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/01/2018**

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Follow-up with S. Sahane and M. Brotnow (Sears) over missing or incomplete reconciliations and related information, allowing team to continue preparing documentation over the reconciliations. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Prepare confirmation letter to RGIS (Third Party Service Provider) workpaper in which RGIS confirms inventory balances as part of inventory count procedures. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| McShane, Connor | Update status of fixed asset impairment control testing requests in request repository system. | $0.00 | 1.8 | $0.00 |
| McShane, Connor | Meet with S. Chang (Deloitte) regarding strategy on Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Draft background check memo for new Sears executive, G. Ladley (Sears), based on Deloitte's background check report findings. | $0.00 | 2.0 | $0.00 |
| McShane, Connor | Meet with Deloitte attendees (M. Smietanski, J. Hoye, and C. McShane) regarding strategy on Kmart lease automated control testing. | $0.00 | 0.5 | $0.00 |
| Mohammed, Muneer | Update the Generic ID password tracker for senior comments and notes. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/01/2018

| | | | | |
|------|-------------|------|-------|------|
| Mohammed, Muneer | Respond to V. Srividya (Deloitte) regarding questions related to SiPass, a security application. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Attend status update meeting with M. Smietanski, J. Hoye, P. Patni (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Document memo analyzing potential high risk areas for fraud based on utilization of a Deloitte Analytical tool. | $0.00 | 0.7 | $0.00 |
| Nanda, Priyanka | Review Summary of Alerts. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss procedures to test intangibles and tradenames. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Prepare tax rate assumption review control for Sears intangibles area. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Meet with K. Lauret, K. Straub (Deloitte) to discuss testing of protection agreement revenue. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with L. Valentino (Sears), K. Lauret, T. Berland (Deloitte) to discuss board minutes and materials. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Meet with J. McManus (Deloitte) over follow-up for internal audit's FY18 planned scoping and testing procedures. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Review protection agreement selection detail and send follow up request to complete testing. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Review board minutes and materials before the start of 3rd quarterly review. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Prepare internal audit documents for base audit. | $0.00 | 1.1 | $0.00 |

212

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Patni, PARIDHI | Attend status update meeting with M. Smietanski, J. Hoye, M. Mohammed (Deloitte). | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review subversion OBU (Code repository tool ) workpaper. | $0.00 | 1.7 | $0.00 |
| Riordan, Katy | Prepare store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations) with updated analysis provided by management. | $0.00 | 4.0 | $0.00 |
| Riordan, Katy | Meet with K. Riordan (Deloitte) to discuss additional procedures for the Q3 store closure testing. | $0.00 | 0.1 | $0.00 |
| Riordan, Katy | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Address manager comments on the store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations). | $0.00 | 3.8 | $0.00 |
| Rosi, Matthew | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Prepare testing of announced store closures control. | $0.00 | 2.0 | $0.00 |

213

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Sal, TANMOY | Reconcile Essbase (client software database) values to the Lease payments to be made for Fixed asset testing. | $0.00 | 1.2 | $0.00 |
| Sal, TANMOY | Prepare the Summary of Alerts for the Q3 review of Sears and research updates to same. | $0.00 | 1.7 | $0.00 |
| Sal, TANMOY | Review manager notes on the Summary of alerts workpaper for Q3. | $0.00 | 1.8 | $0.00 |
| Sal, TANMOY | Draft memo regarding property research including new bankruptcy considerations | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Prepare the Summary of Alerts for Q3 Sears Holdings Corp. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Attend status update meeting with J. Hoye, M. Mohammed, P. Patni (Deloitte). | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with M. Janiak (Sears) and J. Hoye (Deloitte) regarding automatic calculation of net pay in Peoplesoft. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with M. Smietanski (Deloitte) regarding rent expense controls, calculation of net pay automated control, Take With Sale access reviews. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Review SDCM (System Deployment / Change Manager) tools admin interim workpapers. | $0.00 | 3.9 | $0.00 |
| Sorenson, Peter | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Sorenson, Peter | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Meet with A. Williams (Deloitte) and E. Gee, S. Haywood, J. Goodin (Sears) to discuss Sears internal audit's ability to assist management with internal control considerations associated with the bankruptcy filing. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Attend Gross Margin Council review meeting with Sears BU Finance Managers and C. Fitzgerald, J. McManus, A. King (Deloitte). | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Meet with D. Nguyen, K. Lauret (Deloitte) to discuss testing of protection agreement revenue. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Edit and update summary of outstanding client support related to debt and interest for the week of 11/2 to be provided to client | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review automated control workpaper related to Human Resources Management System application. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Williams, Adam | Meet with J. Staiger (Deloitte) and E. Gee, S. Haywood, J. Goodin (Sears) to discuss Sears internal audit's ability to assist management with internal control considerations associated with the bankruptcy filing. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |
| Williams, Adam | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Yauch, Glenn | Draft email to client requesting meetings and additional information to support audit procedures. | $0.00 | 0.8 | $0.00 |
| Yauch, Glenn | Review recent bankruptcy reorganization materials and guidance to assess potential impact. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ## Audit Services | | | | |
| 11/02/2018 | | | | |
| Allen, Michael | Finalize documentation for RGIS (third party service provider) domestic and Puerto Rico, send to J. McManus (Deloitte) | $0.00 | 1.6 | $0.00 |
| Berggren, Maureen | Review lease payment interface controls. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) in regards to how PS GL 1 and 2 controls are mapped to risk of material misstatements (ROMM) and its significance to financials. | $0.00 | 0.1 | $0.00 |
| Berland, Taylor | Review operating effectiveness selection of the Business Unit Profit & Loss control. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Review summary of board of directors, audit committee, and compensation committee minutes throughout the year to date to remain informed on key issues, such as bankruptcy, related to the audit. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Draft of memo related to risk assessment for the new lease accounting standard related to transition disclosures. | $0.00 | 2.6 | $0.00 |
| Castellano, Carrie | Update narratives for the Store visit for Kmart to include receipt of inventory testing. | $0.00 | 0.6 | $0.00 |
| Castellano, Carrie | Close senior notes on the narratives for the Store visit for Kmart to include receipt of inventory testing. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Discuss with C. McShane (Deloitte) and M. Wiseman (Sears) regarding Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| Enkhbayar, Tuya | Discuss tax audit committee fee schedule with S. Liu (Deloitte). | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Review client requests related to retail inventory method substantive testing. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update materiality workpaper due to the Company's recent Chapter 11 filings. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| Fitzgerald, Connor | Review the inventory project plan. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Address notes by updating documentation for the Sears rent expense calculation control and following up T. Boyer (Sears) for additional evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Access provisioning common control documentation. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | "Document ability to promote changes to Sears-specific IT application and subversion. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Draft email to M. Smietanski (Deloitte) for automatic calculation of net pay review notes. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Document automatic calculation of net pay automated control and addressing review notes. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address notes by updating documentation for the Sears rent expense calculation control. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Research Workflows (internal templates used in risk analysis and audit planning) that can be used in the Sears engagement. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Address P. Nanda's (Deloitte) notes on Summary of alerts workpaper for Quarter 3. | $0.00 | 1.8 | $0.00 |
| Jain, Yash R | Update documentation of the summary of alerts workpaper based on financial reporting changes due to the bankruptcy filing during Q3. | $0.00 | 2.5 | $0.00 |
| Jaiswal, Himanshu | Perform analytical testing of revenue and cost of sales for  Sears Auto Centers. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Perform independent Essbase (client software database) for accuracy purposes to document inventory roll forward workpaper. | $0.00 | 0.9 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| King, Elizabeth | Finish documenting member technology business unit profit and loss. | $0.00 | 2.2 | $0.00 |
| King, Elizabeth | Document gross margin council review for performance of Inventory Analytical Valuation Procedures as part of our quarterly review. | $0.00 | 3.0 | $0.00 |
| Lauret, Kyle | Review draft store closing analysis. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Discuss tax audit committee fee schedule with T. Enkhbayar (Deloitte). | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update 2018 Base Project Plan and priority listing for current status of inventory control workpapers and timelines for completion. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update provided by client listing based on current timelines and responses from S. Brokke (Sears). | $0.00 | 0.5 | $0.00 |
| McShane, Connor | Discuss with S. Chang (Deloitte) and M. Wiseman (Sears) regarding Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Draft background check memos for new Sears executives based on Deloitte's background check report findings. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Perform diligence prior to meeting with S. Chang (Deloitte) regarding strategy on Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Complete testing for logging and monitoring work paper - Essbase, the general ledger querying tool. | $0.00 | 2.8 | $0.00 |
| Mohammed, Muneer | Update the SubVersion OBU (code repository tool) workpaper and send to senior manager for review. | $0.00 | 1.0 | $0.00 |
| Mohammed, Muneer | Update ServiceNow (Ticketing tool used to document request for changes, change documentation and approval) change management documentation. | $0.00 | 1.2 | $0.00 |

219

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| Mohammed, Muneer | Complete testing for logging and monitoring work paper - Peoplesoft general ledger. | $0.00 | 3.9 | $0.00 |
| Mohammed, Muneer | Close notes on Telluride (Shop Your Way application) work paper. | $0.00 | 0.4 | $0.00 |
| Mohammed, Muneer | Work on import inventory system testing review notes. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Meet with S. Chang (Deloitte), and R. Paoletti (Sears) to discuss the changes in the inventory reserve rates being used for stores announced for closure in Q3'18. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Address partner comments on the store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations). | $0.00 | 3.5 | $0.00 |
| Riordan, Katy | Close manager notes on the store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations). | $0.00 | 3.8 | $0.00 |
| Rosi, Matthew | Document testing of announced store closures to assess accuracy of store closure footnote in the 10Q | $0.00 | 3.8 | $0.00 |
| Rosi, Matthew | Create memo summary for background checks for Ladley, Munjal, Transier, and Carr (Sears Executives / Audit Committee) as part of our yearly procedures. | $0.00 | 4.2 | $0.00 |
| Sal, TANMOY | Make selections for substantively testing the additional amount of lease payments to be made in relation to the store closures for the current Quarter. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Review the new procedures over contractor expiration testing of the automated beeline process. | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| Smietanski, Meredith | Review Kmart and Sears rent expense workpaper and SPRS (inventory perpetual system) interfaces. | $0.00 | 3.7 | $0.00 |
| Straub, Kelsey | Assist K. Riordan (Deloitte) with documenting the Company's store closure analysis for the third quarter including understanding the Company's calculation of rent payments | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) in regards to how automated controls are mapped to risk of material misstatements (ROMM) and its significance to financials. | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Research valuation techniques regarding testing goodwill and tradenames for impairment. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Research accounting literature regarding testing goodwill and tradenames for impairment. | $0.00 | 0.8 | $0.00 |
| 11/03/2018 | | | | |
| Hoye, Jim | Finalize documentation for access provisioning common control workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review evidence provided by SHC Information Technology Group for backup schedules testing. | $0.00 | 0.5 | $0.00 |
| 11/04/2018 | | | | |
| Hoye, Jim | Reconcile workpapers received and outstanding items needed to document testing from Internal Audit. | $0.00 | 0.3 | $0.00 |
| 11/05/2018 | | | | |
| Adorno, Dan | Prepare data files needed for recalculation of Kmart Non Productive Inventory calculation. | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Review and close notes on Financial reporting control workpaper- Unit Cube reconciliation | $0.00 | 1.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Allen, Michael | Meet with C. Castellano, D. Nguyen, K. Riordan, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Review documentation of our Post-close journal entry memo and rollforward applicable documentation to Q3. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Discuss with L. McDonnell, J. Staiger, K. Lauret, A. Williams, R. Hartmann, M. Lonnemann, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Berland, Taylor | Review Deloitte Signal, which compares Sears' relevant ratios compared to prior quarters that can indicate potential areas of engagement risk | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Meet with M. Allen, D. Nguyen, K. Riordan, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with L. McDonnell, K. Lauret, K. Riordan (Deloitte) to discuss the status of the Q3'18 store closure testing and management's estimates/inputs in assessing store closure costs. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Williams, R. Hartmann, M. Lonnemann, T. Berland (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 5.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Chang, Stephen | Meet with L. McDonnell (Deloitte) to discuss manager expectations as new member of the Sears Base Team. | $0.00 | 0.3 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Review the Internal Audit 2018 Planned procedures that was presented to Board of Directors. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Review the 2018 internal understanding memo of Sears organizational structure. | $0.00 | 0.6 | $0.00 |
| Doster, Kiera | Discuss next steps with S. Peterson for actuarial review. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review client requests related to distribution center price testing for November 5th. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss updated method of preparing materiality due to Chapter 11 filing. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Review client support for Kmart non-productive inventory data testing | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Review the inventory project plan. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Discuss with L. McDonnell, J. Staiger, K. Lauret, A. Williams, T. Berland, M. Lonnemann, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Hartmann, Becky | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review Internal Audit's testing of general information technology controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Follow up with Internal Audit regarding PeopleSoft General Ledger testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review ability to promote to subversion evidence to follow up with SHC Information Technology Group. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Document backup schedules workpaper. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Test automatic calculation of net pay. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Document testing of automatic calculation of net pay. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Draft email to J. McManus, J. Billie, M. Smietanski (Deloitte) regarding tax tables for net pay calculations. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for Sears rent expense control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Documenting PeopleSoft Cloud Conversion Workpaper. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding automatic calculation of net pay. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Follow up with SHC Information Technology Group regarding backup scheduling walkthroughs and observations. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Update closed store workpaper based on independent Essbase pull of general ledger data. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Document store closure information for Kmart inventory roll forward work paper to develop an expectation for analytical procedures. | $0.00 | 1.8 | $0.00 |

224

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Jaiswal, Himanshu | Document store closure information for Sears inventory roll forward work paper to develop an expectation for analytical procedures. | $0.00 | 2.8 | $0.00 |
| Jha, Abhinav | Assess understanding of the entity and its environment and document analysis of understanding. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, M. Lonnemann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review background and conflict checks on new Board Members and Executives. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Discuss potential spin off activity and opportunities moving forward with J. Staiger (Deloitte). | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, A. Williams, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, S. Chang, K. Riordan (Deloitte) to discuss the status of the Q3'18 store closure testing and management's estimates/inputs in assessing store closure costs. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, J. Staiger, A. Williams, R. Hartmann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |

225

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| McShane, Connor | Meet with M. Allen, C. Castellano, K. Riordan, M. Rosi, P. Sorenson, K. Straub, D. Nguyen (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Draft Q3 2018 meeting agendas between Deloitte audit and Kmart Apparel business unit executives. | $0.00 | 1.9 | $0.00 |
| McShane, Connor | Perform sensitivity analysis on property fair value for risk assessment of ASC 360. | $0.00 | 2.2 | $0.00 |
| Mohammed, Muneer | Select a roll-forward testing sample for UNIX operating system testing. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Select rollforward sample for Windows Patching testing. | $0.00 | 0.3 | $0.00 |
| Mohammed, Muneer | Address notes to marketing expense application access provisioning. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Address manager review notes from My Access(Aveska, automated approval application). | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Apply all-encompassing MARS (marketing expense application) documentation notes to I2K (import inventory system) and Telluride (shop your way system) work papers. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss updated method of preparing materiality due to Chapter 11 filing. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Pull general ledger numbers in Sears Essbase system for forecasted revenue numbers to use in materiality memorandum. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

**11/05/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Nguyen, Donna | Update materiality memorandum ad supplement to reflect changes from bankruptcy. | $0.00 | 3.6 | $0.00 |
| Nguyen, Donna | Review and update Connect for debtor-in-possession support requested from J. Goodin (Sears) for borrowings footnote tie out. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for property, plant, and equipment cash flow status. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with M. Allen, C. Castellano, K. Riordan, M. Rosi, P. Sorenson, K. Straub, C. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Review store closure work, with focus on the net present value of future lease payments and their underlying assumptions. | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Meet with L. McDonnell, K. Lauret, S. Chang (Deloitte) to discuss the status of the Q3'18 store closure testing and management's estimates/inputs in assessing store closure costs. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with M. Allen, C. Castellano, D. Nguyen, M. Rosi, P. Sorenson, K. Straub, C. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |

227

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Riordan, Katy | Review updated store closure work, with focus on the NPV of future lease payments and their underlying assumptions. | $0.00 | 3.6 | $0.00 |
| Rosi, Matthew | Meet with M. Allen, C. Castellano, D. Nguyen, K. Riordan, P. Sorenson, K. Straub, C. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Examine selection data for the Closed Store Reserve analysis received from JoAnn Catanese (SHC), and entered into appropriate closed store reserve analysis workpaper. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Review Q3 of 2017 Controls regarding the accounting standard for Risk Assessment Impairment to gauge understanding and begin drafting 2018 version. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Pull 2018 data from Sears general ledger querying tool to update the closed store reserve analysis workpaper accordingly. | $0.00 | 1.3 | $0.00 |
| Rothstein, Louis | Prepare fair value analysis for purposes of Sears third quarter review | $0.00 | 3.6 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Control  testing updates and outstanding follow-ups to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile in preparation for internal audit weekly meeting and financial audit team progress meeting. | $0.00 | 2.3 | $0.00 |
| Sorenson, Peter | Document Q3 summary of alerts testing. | $0.00 | 0.5 | $0.00 |

228

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Sorenson, Peter | Meet with M. Allen, C. Castellano, D. Nguyen, K. Riordan, M. Rosi, K. Straub, D. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Analyze team priorities and engagement coordination under Chapter 11 proceedings. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Discuss potential spin off activity and opportunities moving forward for Deloitte with K. Lauret (Deloitte). | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, M. Lonnemann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Meet with J. Billie (Deloitte) to discuss reallocation of prior assignments moving forward for Sears. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, A. Williams, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, K. Lauret, M. Lonnemann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |

229

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Straub, Kelsey | Edit and update project plan for liquidity testing progression for week of 11/8 | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Document the Company's relevant current events for the third quarter and our audit procedures for each event and transaction | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Meet with M. Allen, C. Castellano, D. Nguyen, K. Riordan, M. Rosi, P. Sorenson, C. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Control  testing updates and outstanding follow-ups to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with L. McDonnell, J. Staiger, A. Williams, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret, S. Chang, K. Riordan (Deloitte) to discuss the status of the Q3'18 store closure testing and management's estimates/inputs in assessing store closure costs. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review tax modeling project for compliance with independence requirements (required procedure as part of base audit). | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review audit workpapers related to disclosure benchmarking, non-performing inventory, and internal audit report summaries. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Review revenue recognition accounting policies for FY2018 Sears audit. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Weinert McDonnell, Lesley | Review proposed audit plan for FY2018 Sears audit. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review audit plan and pension related workpapers for annual audit of pension remeasurement. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Chang (Deloitte) to discuss manager expectations as new member of the Sears Base Team. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review accounting research and advisory project for compliance with independence requirements (required procedure as part of base audit). | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Meet with J. Staiger, K. Lauret, M. Lonnemann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Wolter, Devin | Prepare the third quarter income tax specialists memo. | $0.00 | 0.9 | $0.00 |
| 11/06/2018 | | | | |
| Allen, Michael | Document Liability fluctuations in Q3'18 analytical procedures based on liabilities being transferred to Subject to Compromise due to bankruptcy filing. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Review Q2 analytics workpaper balance sheet and prepare for Q3 analytic workpaper. | $0.00 | 2.3 | $0.00 |

231

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Allen, Michael | Update documentation financial statement risk of material misstatement (ROMM) and close and consolidation ROMM based on notes received from T. Berland (Manager). | $0.00 | 2.7 | $0.00 |
| Berland, Taylor | Meet with J. Berry, B. Hartmann, K. Lauret, M. Lonnemann, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Review current quarter accounting issues. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review current quarter reporting matters. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret (Deloitte) regarding accounting for store closures, goodwill impairment, and process for monthly operating reports. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Review the Sears real estate document database for lease data for store closures. | $0.00 | 0.5 | $0.00 |
| Chang, Stephen | Meet with L. McDonnell, M. Sullivan, A. Sasso, K. Lauret, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Read prior year Summary Memo and review other prior year workpapers | $0.00 | 1.0 | $0.00 |
| Dugan, Mike | Call with T. Hermanson (Deloitte) regarding sale tax accrual. | $0.00 | 0.4 | $0.00 |
| Dugan, Mike | Review company memo regarding sales tax accrual processes. | $0.00 | 0.5 | $0.00 |

232

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Dugan, Mike | Discuss with R. Staros (Deloitte) to discuss sales tax accrual. | $0.00 | 0.3 | $0.00 |
| Dugan, Mike | Review prior year process and accrual memoranda completed by Deloitte & Touche regarding the need for reserves and company support for same. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss testing approach over management's intangible assets controls. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Coordinate with J. Kurpinski (Sears) and D. Adorno (Deloitte) on insufficient data provided for Kmart non-productive inventory testing on November 6th. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss issues incurred when updating materiality memorandum and supplement. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Review the inventory project plan. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, J. Berry, K. Lauret, M. Lonnemann, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Hermanson, Tom | Call with M. Dugan (Deloitte) regarding sale tax accrual. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding backup schedules, conversion testing, and access reviews. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Follow up with SHC Information Technology Group for evidence for backup schedules testing and system authentication testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Finalize documentation for ability to promote changes to Sears-specific IT application. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review tools testing generic IDs documentation and send updates to M. Mohammed (Deloitte). | $0.00 | 0.3 | $0.00 |

233

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Hoye, Jim | Prepare documentation for system authentication workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Reconcile overdue items needed for systems application testing from Internal Audit. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Respond to internal emails for automatic calculation of Net Pay. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review tax rates application workpaper for automatic calculation of net pay and send email to M. Smietanski (Deloitte) regarding next steps. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email S. Khobralgade (Sears) regarding Point of Sale Polling controls and set up meeting, | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review backup schedule evidence for sample selection. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Select samples to test and draft evidence request to T. Williams (Sears) for System Authentication Testing. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Review the understanding of the entity and it's environment with A. Jha (Deloitte) and clear review notes for same. | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Assess documentation regarding independence compliance. | $0.00 | 0.7 | $0.00 |
| Jha, Abhinav | Review documentation related to understanding of the entity and it's environment with Y. Jain (Deloitte) and clear review notes for same. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, J. Berry, B. Hartmann, M. Lonnemann, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Perform analysis of pre and post petition general liabilities classifications. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Lonnemann, Malorie | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Wrap-up 401K Project in Deloitte Connect by downloading attachments and copy of the request list. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update internal audit report workpapers based on updated credentials, plan, and scoping provided by S. Haywood (Sears). | $0.00 | 0.4 | $0.00 |
| McShane, Connor | Draft Q3 2018 meeting agendas between Deloitte audit and Kmart Apparel business unit executives. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Review closed notes on sensitivity analysis on property fair value for risk assessment of ASC 360. | $0.00 | 1.8 | $0.00 |
| Nguyen, Donna | Update general ledger Essbase (client software database) pulls for new materiality calculations. | $0.00 | 1.3 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss issues incurred when updating materiality memorandum and supplement. | $0.00 | 1.4 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for third quarter numbers and bankruptcy impacts. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Review debtor-in-possession payment support requested from J. Goodin (Sears) for borrowings footnote tie out. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for progress on cash flow. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss testing approach over management's intangible assets controls. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Prepare fixed asset risk assessment workpaper and talk through questions with C. McShane (Deloitte). | $0.00 | 4.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Rothstein, Louis | Prepare industry metrics for purposes of property impairment analysis | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Prepare Sears Hometown and Outlet and Lands' End Service Organization Control report comparison from 2017 to 2018 in preparation for the team to meet with client on updates. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding backup schedules, conversion testing, and access reviews. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Review MyAccess (grants automated approval) tools admin workpapers. | $0.00 | 3.6 | $0.00 |
| Staiger, Jt | Analyze team priorities and status on Q3 accounting matters. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, L. McDonnell, M. Lonnemann (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) to analyze going concern disclosure considerations for Sears Q3 10-Q. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Document analysis of the ability of the Company to remain a going concern subsequent to the third quarter | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Document the Company's bankruptcy court timeline and the impact of each court date on the Company's third quarter and its relevance to the Company's going concern analysis. | $0.00 | 1.7 | $0.00 |
| Vajhala, Phani Kiran | Review business process control workpaper. | $0.00 | 2.0 | $0.00 |
| Weinert McDonnell, Lesley | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, M. Lonnemann, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meetings with both Sears audit committee and Sears restructuring committee. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Weinert McDonnell, Lesley | Research quarterly review requirements for subsequent events related to Sears pension plan. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review disclosure benchmarking workpaper based on disclosure comparisons to Sears in the prior year and it's competitors. | $0.00 | 0.2 | $0.00 |
| Wolter, Devin | Prepare the Q3 tax specialist memo by looking for areas that need additional research. | $0.00 | 1.7 | $0.00 |
| 11/07/2018 | | | | |
| Allen, Michael | Perform Q3 balance sheet analytical procedures- asses previous quarter procedures and identify necessary changes to be made for procedures performed this quarter | $0.00 | 3.4 | $0.00 |
| Allen, Michael | Update financial reporting control risk of material misstatement (ROMM) due to changes in control assumptions related to the bankruptcy. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Perform analytical procedures on various liabilities accounts and calculate fluctuations from year to year, quarter to quarter, etc. | $0.00 | 2.4 | $0.00 |
| Balester, Jennifer | Review self insurance data triangles | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Discuss approach and relevance to risk of material misstatement (ROMM) with M. Lonnemann, P. Vajhala (Deloitte) regarding testing of general information technology controls. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Discuss approach and relevance to ROMM with M. Lonnemann, P. Vajhala, and M. Berggren (all Deloitte) regarding automated PeopleSoft controls. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Meet with D. Bradfield (Deloitte) on accounting for rejected leases on establishment of closed store reserve and related disclosure. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/07/2018 | | | | |
| Berry, Jim | Meet with L. McDonnell, K. Lauret (Deloitte) regarding accounting for store closures and related disclosures. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Discussion with K. Lauret, C. McShane (Deloitte) to formulate strategy to account for changes in accounting standards related to property, plant, and equipment. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Research accounting for leases related to closed stores reserves. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Assess closed store reserve data by using lease and sublease data to account for net present value, then compare differences to company's data. | $0.00 | 3.8 | $0.00 |
| Bougadis, Blake | Review Sears real estate document database data for store closure leases and subleases in order to account for debit and credit amounts in analysis. | $0.00 | 4.0 | $0.00 |
| Bradfield, Derek | Meet with J. Berry (Deloitte) on accounting for rejected leases on establishment of closed store reserve and related disclosure. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Call with J. Staiger, M. Lonnemann, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Coordinate with J. Kurpinski (Sears) and D. Adorno (Deloitte) regarding insufficient data provided for Kmart non-productive inventory testing on November 6th. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address review notes to IMA- new price interface and follow up with M. Reddy (Sears) regarding same. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's workpaper for I2k provisioning. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review email correspondence regarding internal audit for backup schedules tools testing and system authentication testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/07/2018 | | | | |
| Hoye, Jim | Address notes and update documentation of access provisioning. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Review new evidence for backup schedules. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for Point of Sale and Telluride matching automated control. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Test infrastructure admin periodic access review. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding repository managing software  testing and system authentication. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell (Deloitte) regarding accounting for store closures and related disclosures | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Discussion with K. Lauret, C. McShane (Deloitte) to formulate strategy to account for changes in accounting standards related to property, plant, and equipment. | $0.00 | 0.2 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 2.1 | $0.00 |
| Lonnemann, Malorie | Discuss approach and relevance to risk of material misstatement (ROMM) with P. Vajhala, M. Berggren (Deloitte) regarding testing of general information technology controls. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Call with J. Staiger, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Provide update to E. Morgan (Sears) regarding the updated timelines and scope of the RGIS (Third Party Service Provider) confirmation. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/07/2018 | | | | |
| McShane, Connor | Discussion with K. Lauret, C. McShane (Deloitte) to formulate strategy to account for changes in accounting standards related to property, plant, and equipment. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Coordinate with D. Cherry (Sears) to review Sears board of director minutes and materials from board of director meetings in the month of November. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update internal audit credentials memorandum for current team members. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for third quarter numbers and bankruptcy impacts. | $0.00 | 2.1 | $0.00 |
| Nguyen, Donna | Review pension settlement support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for progress on cash flow. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for bankruptcy changes. | $0.00 | 3.8 | $0.00 |
| Rothstein, Louis | Prepare analysis of market indices for purposes of property impairment analysis | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Call with J. Staiger, M. Lonnemann, T. Dixon, P. Vajhala (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Address notes for job scheduling data center  network controls. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams (Sears Holdings Corporation) to identify which Sears and Kmart production servers patches were applied for the Audit period. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Assess the variants and escalate Sears and Sears auto store polling automation controls. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/07/2018 | | | | |
| Staiger, Jt | Call with M. Lonnemann, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Document analysis of the ability of the Company to remain a going concern subsequent to the third quarter | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Prepare a summary of all new audit procedures to perform during the third quarter based on the filing of bankruptcy and new financial statement accounts | $0.00 | 1.4 | $0.00 |
| Vajhala, Phani Kiran | Discuss approach and relevance to risk of material misstatement (ROMM) with M. Lonnemann, M. Berggren (Deloitte)  regarding testing of general information technology controls. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Call with J. Staiger, M. Lonnemann, T. Dixon, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret (Deloitte) regarding accounting for store closures and related disclosures. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meetings to be held with Sears Restructuring Committee. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meetings to be held with both Sears Office of the Chief Executive Officer and Sears Chief Restructuring Officer. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Review Verizon data breach report. | $0.00 | 1.1 | $0.00 |
| Yauch, Glenn | Discuss with E. Gee (Sears) on internal audit changes including timing and impact. | $0.00 | 2.0 | $0.00 |
| 11/08/2018 | | | | |
| Adorno, Dan | Test accuracy of data file related to Kmart Non Productive Inventory calculation. | $0.00 | 1.3 | $0.00 |

241

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Allen, Michael | Create Q3 review project and upload client and contact information in order to facilitate information needed upload client from Deloitte contact in order to facilitate requests to the client | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Update client contact information sheets onto the server of all IT and other advisory contacts who will be making client requests as well | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Update client request spreadsheet that contains a variety of requests made by members of Deloitte team that have not yet been fulfilled by client. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Discuss with J. McManus (Deloitte) on how to prepare a set of client requests within the Deloitte SharePoint website. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Create Q3 review project and upload client requests in order to facilitate requests needed from the client | $0.00 | 0.9 | $0.00 |
| Balester, Jennifer | Compose project kickoff email to B. Beekman, K. Doster (Deloitte). | $0.00 | 0.3 | $0.00 |
| Balester, Jennifer | Discuss project scope and timing with B. Beekman, K. Doster (Deloitte). | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Call with G. Yauch, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with R. Riecker (Sears), L. McDonnell (Deloitte) regarding 3rd quarter results and update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.5 | $0.00 |

242

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Berry, Jim | Meet with G. Ladley (Sears), L. McDonnell (Deloitte) regarding 3rd quarter results and update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Meet with Deloitte attendees (L. McDonnell, L. Pesa and K. Lauret) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with A. Carr, B. Transier (Sears Restructuring Committee), L. McDonnell, J. Staiger (Deloitte) regarding update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Analyze Kmart income statement analytic for variances in data. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Research differences to analyze Kmart income statement analytic for variances in data. | $0.00 | 3.2 | $0.00 |
| Bougadis, Blake | Assess the income statement analytic for Kmart for variances in data. | $0.00 | 3.5 | $0.00 |
| Castellano, Carrie | Discuss with J. McManus (Deloitte) outstanding client requests for Store and Distribution Center item trace-through procedures and updated timeline for completion. | $0.00 | 0.8 | $0.00 |
| Castellano, Carrie | Update Kmart Distribution Center narrative. | $0.00 | 0.6 | $0.00 |
| Castellano, Carrie | Draft email to S. Sahane, T. DiCicco (Sears) following up on additional testing for the Kmart distribution narrative requests made. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Dixon, Teagan (TJ) | Call with M. Berggren, G. Yauch, P. Vajhala, M. Smietanski (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Participate in project kickoff call to discuss project scope and timing with J. Balester and B. Beekman. | $0.00 | 0.3 | $0.00 |
| Doster, Kiera | Read prior year Summary Memo and review other prior year workpapers. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review client requests related to distribution center price testing for November 5th. | $0.00 | 1.1 | $0.00 |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| Hermanson, Tom | Assess bankruptcy matters to affect the Tax Specialist Planning/Scoping Memo. | $0.00 | 1.6 | $0.00 |
| Hoye, Jim | Address review notes for Point of Sale and Telluride matching automated control and follow up with S. Sridhar (Sears) regarding same. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Document workpaper for infrastructure admin periodic access review. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding point of sale matching control, infrastructure admin periodic access review, and potential provisioning common control segregation of duties issues. | $0.00 | 1.6 | $0.00 |
| Jain, Yash R | Review the listing of Q3 independence e-mail confirmation and summary of alerts. | $0.00 | 2.0 | $0.00 |
| Jain, Yash R | Review the documentation for understanding of the entity and it's environment. | $0.00 | 3.9 | $0.00 |

244

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/08/2018

| | | | | |
|------|-------------|------|-------|------|
| Jain, Yash R | Update of the project plan in order to consider the appropriate allocation of the audit work. | $0.00 | 0.7 | $0.00 |
| Jha, Abhinav | Discuss with Y. Jain (Deloitte) the Sears Puerto Rico Tax schedule workpaper testing. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Review third quarter store closures analysis. | $0.00 | 1.1 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 1.4 | $0.00 |
| Liu, Sky | Draft emails to compliance system resource creators for the fees billed/accrued. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, J. Staiger, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review M. Allen (Deloitte)'s updated documentation on close and consolidation (ROMM) workpaper. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Discuss with C. Castellano (Deloitte) on outstanding client requests for Store and Distribution Center item trace-through procedures and updated timeline for completion. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review documentation over Quarter 3 Deloitte Signal risk factors. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Send Internal Audit Plan, Scoping and Credentials to L. McDonnell (Deloitte). | $0.00 | 0.1 | $0.00 |

245

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Audit Services_ | | | | |
| 11/08/2018 | | | | |
| McManus, Joseph | Prepare the Quarter 3 review server that will house completed masters as they are finalized. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review Final version of Quarter 3 Review "provided by client" requests listing before issuance to client. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review documentation of Quarter 3 Team independence compliance. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Discuss with M. Allen(Deloitte) on how to prepare a set of client requests within the SharePoint website. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update Second Quarter Interim "Provided by Client" listing based on outstanding requests received from client contacts for inventory selections. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Close manager notes on sensitivity analysis on property fair value for risk assessment of ASC 360. | $0.00 | 2.1 | $0.00 |
| Mohammed, Muneer | Draft email summary of status call update topics. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Research Sears Holdings credit ratings. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Research Sears Roebuck Acceptance & Corp. credit ratings. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Coordinate with USI team member and SHC IT team to hold video conference control walkthroughs. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Pull general ledger numbers in Sears Essbase system for forecasted revenue numbers to use in materiality memorandum. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Update materiality memorandum to reflect Q3 numbers and bankruptcy impacts. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Update support for documentation of business unit and profit/loss control. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Review and update Connect for pension settlement support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.2 | $0.00 |

246

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/08/2018**

| | | | | |
|------|-------------|------|-------|------|
| Nguyen, Donna | Update third quarter project plan for progress on cash flow. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding point of sale matching control, infrastructure admin periodic access review, and potential provisioning common control segregation of duties issues. | $0.00 | 1.6 | $0.00 |
| Smietanski, Meredith | Meet with M. Berggren, G. Yauch, T. Dixon, P. Vajhala (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Update workpaper status agenda based on Senior, Manager, Senior Manager, and PPMD review queue and critical discussion topics for internal bi-weekly meeting. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Assess potential provisioning segregation of duties issues and the user volume for two specific applications as part of interim general IT control testing. | $0.00 | 2.4 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Meet with A. Carr, B. Transier (Sears Restructuring Committee), J. Berry, L. McDonnell (Deloitte) regarding update on Chapter 11 filing, financing, and potential transactions | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Edit and update summary of outstanding client support related to tradenames and liquidity testing for the week of 11/8 to be provided to client | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Call with T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of automated controls. | $0.00 | 0.5 | $0.00 |

247

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Weinert McDonnell, Lesley | Prepare memo describing permissibility of audit services to be performed for Sears outside of the base recurring audit (required procedure under Public Company Accounting Oversight Board auditing standards). | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for quarterly update meeting with engagement quality control reviewer and focused support program partner assignee. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Complete documentation of independence considerations required under Public Company Accounting Oversight Board auditing standards for Sears 2018 audit. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meeting to be held with Sears General Counsel. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with G. Ladley (Sears), J. Berry (Deloitte) regarding 3rd quarter results and update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with R. Riecker (Sears), J. Berry (Deloitte) regarding 3rd quarter results and update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with A. Carr, B. Transier (Sears Restructuring Committee), J. Berry, J. Staiger (Deloitte) regarding update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meeting to be held with Sears Office of the Chief Executive Officer. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |

248

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Williams, Adam | Meet with E. Gee, S. Haywood, J. Goodin (Sears) to discuss Sears internal audit's ability to assist management with internal control considerations associated with the bankruptcy filing and status of meetings to be scheduled. | $0.00 | 0.4 | $0.00 |
| Yauch, Glenn | Meet with M. Berggren, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| 11/09/2018 | | | | |
| Allen, Michael | Document findings for testing of Puerto Rico stores' inventory based on confirmations obtained from a third party service provider | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Review bankruptcy independence memo highlighting independence concerns - new CEO hire. | $0.00 | 0.3 | $0.00 |
| Allen, Michael | Review inventory valuation confirmations obtained from a third party service provider | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Review notes from J. McManus (Deloitte) regarding documentation of our testing of inventory stores (Domestic) and our findings a third party service provider's own independent confirmations | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Research differences for variances in data to the analysis of Kmart income statement analytic. | $0.00 | 1.7 | $0.00 |
| Bougadis, Blake | Analyze Kmart income statement analytic for variances in data and began initial investigations into differences. | $0.00 | 1.7 | $0.00 |
| Enkhbayar, Tuya | Discuss with S. Liu (Deloitte) regarding request fee for audit committee schedule. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/09/2018 | | | | |
| Fitzgerald, Connor | Coordinate with J. Kurpinski (Sears) and D. Adorno (Deloitte) on questions arising from Kmart non-productive inventory testing on November 9th. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation and address notes for ability to promote to Sears-specific IT application. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update ability to promote subversion workpaper with new evidence from client and follow up regarding same. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review backup schedule evidence received and follow up with V. Desai (Sears). | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Review the Deloitte Entity Search and Compliance system verification listing prepared by J. Abhinav (Deloitte). | $0.00 | 2.3 | $0.00 |
| Kohn, Barry | Review amendment to the audit engagement letter. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Discuss 2018 Tax Audit Committee fee schedule with T. Enkhbayar (Deloitte). | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 2.2 | $0.00 |
| Liu, Sky | Discuss with S. Liu (Deloitte) regarding request fee for audit committee schedule. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update the Quarter 3 project plan for current review status of Deloitte Signal and Independence workpapers. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Close notes on signal risk factors workpaper. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Close notes on signal risk factors workpaper. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review summary of distribution center sampling results workpaper prepared by C. Castellano (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Close manager notes on documentation of Quarter 3 Review documentation of team independence compliance. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/09/2018 | | | | |
| McManus, Joseph | Submit Quarter 3 Review "Provided by client listing" to S. Brokke (Sears) for client approval. | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Review Manteno, IL Distribution Center Unit#440 physical inventory count documentation. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Draft Q3 2018 meeting agendas between Deloitte audit and Kmart Apparel business unit executives. | $0.00 | 1.4 | $0.00 |
| Nanda, Priyanka | Review documentation regarding independence compliance for Quarter 3. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for property, plant, and equipment cash flow status. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Coordinate board minutes and materials with team. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Update internal audit credentials memorandum for current team members. | $0.00 | 1.7 | $0.00 |
| Nguyen, Donna | Update documentation of business unit profit and loss control for August selection. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Update documentation of business unit profit and loss control for additional support received for the August selection. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Review and update Connect for debtor-in-possession payment support requested from J. Goodin (Sears) for borrowings footnote tie out. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Provide guidance to C. Castellano (Deloitte) on how to update inventory workpaper. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Close the same, all-encompassing manager notes on change management interim workpapers. | $0.00 | 3.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/09/2018 | | | | |
| Smietanski, Meredith | Populate the server listing for 79 applications/systems from T. Gore's (Sears Holdings Corporation) system extraction. | $0.00 | 1.4 | $0.00 |
| Sorenson, Peter | Close notes on Q3 summary of alerts testing. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Edit project plan to adjust workstream areas and team due dates based on the Company's revised timeline to file their third quarter 2018 earnings | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Respond to D. Nguyen's (Deloitte) questions on Company's bankruptcy timeline and rejected leases in order to document audit materiality for the quarter | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Update documentation in memo on going concern based on the Company's revised credit ratings and newly announced store closures | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Document high level executive departures during the third quarter in our memo summarizing the audit plan for the third quarter 2018 | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review tools and access provisioning workpapers related to Sarbanes-Oxley. | $0.00 | 3.0 | $0.00 |
| Weinert McDonnell, Lesley | Review quarterly workpapers related to independence and financial risk monitoring connected with 3rd quarter interim review procedures. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review revised engagement letter addendum. | $0.00 | 0.6 | $0.00 |
| 11/10/2018 | | | | |
| Hoye, Jim | Update documentation for Point of Sale and Telluride matching control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Finalize documentation for National Disbursements Journal accrual process. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Finalize documentation for PeopleSoft HR automated controls. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/10/2018 | | | | |
| Jha, Abhinav | Create management representation letter for Q3 2018 on Deloitte's resource designed to streamline standard documentation preparation. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Prepare management representation letter for Q3 2018 on Deloitte's resource designed to streamline standard documentation preparation. | $0.00 | 2.4 | $0.00 |
| Liu, Sky | Draft emails to Chainani, Kamlesh, Jain, Pinkesh (Deloitte Tax) requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 1.2 | $0.00 |
| 11/11/2018 | | | | |
| Hoye, Jim | Draft email to M. Reddy (Sears) and C. McShane (Deloitte) regarding pricing interface controls and rent expense Kmart control. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Draft emails to Alamuddin, Darcy and Raj, Mano (Deloitte Tax) requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Draft emails to Chiu, Jennie, Batra, Promod, Handa, Kabir (Deloitte Tax) requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Clear first round of senior notes on the inventory risk assessment. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Continue to clear first round of senior notes on the inventory risk assessment. | $0.00 | 0.6 | $0.00 |
| 11/12/2018 | | | | |
| Allen, Michael | Update documentation of our analytical procedures performed on asset accounts highlighting the various recent changes that occurred post close. | $0.00 | 1.7 | $0.00 |

253

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Allen, Michael | Meet with K. Straub, C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Discuss balance sheet analytics workpaper with K. Straub (Deloitte). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Assess client support regarding explanations in various liability accounts and consider whether these fluctuations appear reasonable | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Update documentation of our analytical procedures performed on liability accounts highlighting the various recent changes that occurred post close. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Assess client support regarding explanations in various asset accounts and consider whether these fluctuations appear reasonable | $0.00 | 1.7 | $0.00 |
| Berggren, Maureen | Review administrator access work paper for the supporting general information technology control tools. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review automated controls in the inventory and property business cycles. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review pension automated controls. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review and address notes on Deloitte's risk assessment tool used to predict potential risks using trend and regression analysis. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review the summary of review procedures of interim financial information. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |

254

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Berry, Jim | Meet with A. Reese, W. Kunkler, T. Tisch (Sears Holdings Audit Committee), L. McDonnell, J. Staiger (Deloitte) to provide an update on the interim 10-Q filing process and accounting matters. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Review overall engagement team quarter plan and key issue identification. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, B. Mashburn, B. Kohn, J. Staiger, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |
| Billie, Jaclyn | Meet with J. Colletti (Deloitte) regarding the client's general ledger system, using the client's Outlook, and tracking the status of engagement workpapers. | $0.00 | 1.1 | $0.00 |
| Billie, Jaclyn | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Analyze the Sears income statement analytic for variances to identify where investigations in differences are necessary, as well as providing footnote references. | $0.00 | 4.0 | $0.00 |
| Bougadis, Blake | Analyze Sears income statement analytic for variances in data to begin investigation into differences, as well as providing footnote references. | $0.00 | 2.1 | $0.00 |
| Bougadis, Blake | Analyze Kmart income statement analytic for variances in data to begin investigations into differences, as well as providing footnote references. | $0.00 | 4.0 | $0.00 |

255

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Castellano, Carrie | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Colletti, James | Review inventory valuation analytical procedure Quarter 3 workpaper procedures with J. McManus (Deloitte). | $0.00 | 0.3 | $0.00 |
| Colletti, James | Review the Inventory Valuation Analytical Procedures workpaper to check for any necessary footnote revisions. | $0.00 | 1.3 | $0.00 |
| Colletti, James | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Colletti, James | Meet with J. Billie (Deloitte) regarding the client's general ledger system, using the client's Outlook, and tracking the status of engagement workpapers. | $0.00 | 1.1 | $0.00 |
| Colletti, James | Learn how to utilize Sears general ledger querying tool. | $0.00 | 0.5 | $0.00 |
| Colletti, James | Pull Q3 2017 inventory data from Sears general ledger querying tool for Inventory Valuation documentation. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Pull Q3 2018 inventory data from Sears general ledger querying tool for Inventory Valuation documentation. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Prepare Inventory Valuation Analytical Procedures with inventory data pulled from the Sears general ledger querying tool. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/12/2018 | | | | |
| Fitzgerald, Connor | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Document topics of discussion following the Hardlines management meeting. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Prepare agenda for discussion with Hardlines management. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Hartmann, Becky | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Update backup schedules documentation. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M Smietanski (Deloitte), and S. Khobragade (Sears) for Point of Sale polling  controls. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Prepare for polling controls meeting. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Send follow up email to K. Riordan (Deloitte) about Point of Sale polling controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Close notes for Point of Sale and Telluride matching control. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M. Mohammed (Deloitte), P. Barton (Sears) for backup software testing. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Discuss with H. Jaiswal, A. Jha, T. Sal, P. Nanda (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |

257

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Jaiswal, Himanshu | Discuss with Y. Jain, A. Jha, T. Sal, P. Nanda (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Discuss with Y. Jain, H. Jaiswal, T. Sal, P. Nanda (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Prepare management representation letter for Q3 2018. | $0.00 | 2.0 | $0.00 |
| King, Elizabeth | Document gross margin council meeting held on November 1, 2018. | $0.00 | 3.8 | $0.00 |
| King, Elizabeth | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| King, Elizabeth | Review Sears revenue transaction flow testing workpaper. | $0.00 | 3.8 | $0.00 |
| Kohn, Barry | Meet with J. Berry, L. McDonnell, B. Mashburn, J. Staiger, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, B. Mashburn, B. Kohn, J. Staiger (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |
| Lauret, Kyle | Analyze Sears third quarter project plan and list of responsibilities to compare against Sears' current quarter filing timeline. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Liu, Sky | Draft email to P. Joshi, D. Dangi (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Draft email to Attias, Guy, Gollner, Nicole (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Draft email to Corretjer, Michelle, Martinez Calero, Javier (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to N. Shingala, A. Adukia (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to A. Ho and W. Wu (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to Chopra, Anjlika, Chanchlani, Rajesh (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to T. Enkhbayar (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to S. Kumar and B. Gaurav (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Mashburn, Brian | Meet with J. Berry, L. McDonnell, B. Kohn, J. Staiger, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.5 | $0.00 |
| McManus, Joseph | Meet with C. McShane, K. Straub (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Review Third Quarter Inventory Valuation Analytical Procedure workpaper prepared by J. Colletti (Deloitte). | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review inventory valuation analytical procedure Quarter 3 workpaper procedures. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Coordinate requests with T. Clark (Sears) for follow-ups on preparation of general ledger Interface Control and Unit to VFS Cube Reconciliation daily balancing controls. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update documentation of signal risk assessment profile based on review by L. McDonnell (Deloitte). | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Prepare Quarter 3 Soft Home Business Unit meeting agenda for meeting to be held week of November 19th. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Prepare documentation of Engagement Quality Control Review quarter 3 workpaper. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Clear first round of senior notes on the inventory risk assessment. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/12/2018 | | | | |
| McManus, Joseph | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| McManus, Joseph | Update year end project plan for current state of Service Organization Controls Type 1 Report related controls. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with E. Morgan (Sears) for procedures over review and finalizing the inventory balances confirmation letter. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review RGIS confirmation draft before sending to manager. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Draft conflict check memo for new Sears executive, G. Ladley (Sears), based on responses received from persons responsible in conflict check report. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| McShane, Connor | Draft conflict check memo for new Sears executive, G. Ladley (Sears), based on responses received from persons responsible in conflict check report. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Meet with K. Straubs, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Mohammed, Muneer | Meet with J. Hoye (Deloitte), P. Barton (Sears) for backup software testing. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Nanda, Priyanka | Discuss with Y. Jain, H. Jaiswal, T. Sal, A. Jha (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Review with T. Sal (Deloitte) the management representation letter for Quarter 3. | $0.00 | 1.7 | $0.00 |
| Nguyen, Donna | Format Q3 trial balances and send to Deloitte India team. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Review and update Connect for payment-in-kind interest support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update base project plan for business unit forecasted and actual profit and loss controls. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Review Q3 capital contracts to send selections to manager. | $0.00 | 1.4 | $0.00 |
| Nguyen, Donna | Update general ledger numbers for Q3 trial balances. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Obtain and send over board minute materials to Deloitte India team. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Follow-up meeting with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Send cash flow to Deloitte India team to roll forward for Q3'18 review. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Riordan, Katy | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Riordan, Katy | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Prepare the discussion agendas for Q3 meeting documentations. | $0.00 | 2.3 | $0.00 |
| Rosi, Matthew | Follow-up meeting with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Sal, TANMOY | Discuss with Y. Jain, H. Jaiswal, A. Jha, P. Nanda (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Review with P. Nanda (Deloitte) the management representation letter for Quarter 3. | $0.00 | 1.7 | $0.00 |
| Sal, TANMOY | Review of the third quarter management representation letter. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Assess inventory management system migration impact on mainframe applications. | $0.00 | 1.7 | $0.00 |
| Smietanski, Meredith | Test pre-approved ruleset provisioning, applicable to multiple controls. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Controls testing updates and outstanding follow-ups to be communicated to Internal Audit/IT compliance. | $0.00 | 0.5 | $0.00 |

263

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile agendas in preparation for internal audit weekly meeting and financial audit team progress meeting week of 11/12. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), and S. Khobragade (Sears) for Point of Sale polling  controls. | $0.00 | 1.0 | $0.00 |
| Sorenson, Peter | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Sorenson, Peter | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Staiger, Jt | Meet with A. Reese, W. Kunkler, (Sears Holdings Audit Committee), J. Berry, L. McDonnell (Deloitte) to provide an update on the interim 10-Q filing process and accounting matters. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, B. Mashburn, B. Kohn, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Straub, Kelsey | Discuss balance sheet analytics workpaper with M. Allen (Deloitte). | $0.00 | 1.2 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Controls testing updates and outstanding follow-ups to be communicated to Internal Audit/IT compliance. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review presentation and disclosure risk of misstatement workbooks for the 2018 Sears base audit. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Document meeting minutes from discussions with R. Riecker, G. Ladley (Sears) as a required procedure for the Q3 2018 interim review. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review third quarter documentation to provide feedback on consideration for accounting and failure risk using Deloitte's risk assessment tool used to predict potential risks using trend and regression analysis. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with A. Reese, W. Kunkler, (Sears Holdings Audit Committee), J. Berry, J. Staiger (Deloitte) to provide an update on the interim 10-Q filing process and accounting matters. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review documentation of quarterly review procedures plan and consideration of alternative procedures required under Chapter 11. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, B. Mashburn, B. Kohn, J. Staiger, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |

265

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review job access review controls. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, S. Chang (Deloitte) to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review of the Q3 performance summary for the Sears engagement. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with J. Staiger, C. Fitzgerald (Deloitte) and D. Schwartz, D. Hopp (Sears) to discuss the Hardlines business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with J. Staiger, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Research additional aspects of accounting standards related to property, plant, and equipment for Q3 specific to closed stores. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Analyze Kmart income statement analytic for differences in data to identify where investigation is needed, as well as providing footnote references. | $0.00 | 3.8 | $0.00 |
| Bougadis, Blake | Perform data pulls from Sears general ledger querying tool for the Sears income statement analytic to support changes in revenue. | $0.00 | 0.7 | $0.00 |

266

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Bougadis, Blake | Pull data from Sears general ledger querying tool for the Kmart income statement analytic to support changes in revenue. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Analyze Sears income statement analytic to determine where variance investigation is needed, as well as providing footnote references. | $0.00 | 2.5 | $0.00 |
| Castellano, Carrie | Review non-automated controls related to inventory. | $0.00 | 2.5 | $0.00 |
| Castellano, Carrie | Create a tracker for testing related to the inventory automated/non-automated controls. | $0.00 | 2.2 | $0.00 |
| Castellano, Carrie | Update Kmart distribution center walkthrough based on support detail received from S. Sahane (Sears). | $0.00 | 0.9 | $0.00 |
| Castellano, Carrie | Review automated controls related to inventory. | $0.00 | 2.4 | $0.00 |
| Chang, Stephen | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, T. Berland to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte) to discuss manager priorities including review of staff work in relations to the quarterly disclosures in third quarter 10-Q. | $0.00 | 0.4 | $0.00 |
| Colletti, James | Review Q3 2018 inventory data pull from Sears general ledger querying tool related to the automated/non-automated control testing. | $0.00 | 0.2 | $0.00 |
| Colletti, James | Perform check from third quarter Inventory Valuation Analytical Procedures to the Balance Sheet to ensure the data ties. | $0.00 | 0.6 | $0.00 |

267

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Colletti, James | Prepare Sears control owner certification log memo with use of the internal control update for the third quarter. | $0.00 | 1.1 | $0.00 |
| Colletti, James | Inspect the 7 workpapers referenced through both the control owner certification log memo and the internal control update to assess correctness. | $0.00 | 3.5 | $0.00 |
| Fitzgerald, Connor | Update the base audit project plan statuses on inventory valuation controls for October 31st. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review inventory interface controls associated with the Sears Hometown and Lands End reports. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Document topics of discussion following the Home Services management meeting | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Prepare agenda for meeting with Home Services management | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, J. Staiger (Deloitte) and D. Schwartz, D. Hopp (Sears) to discuss the Hardlines business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with B. Mallaro, K. Lauret (Deloitte), M. Bowling, J. Barnes (Sears) to discuss the Home Services business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with J. Staiger, K. Lauret, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Hartmann, Becky | Perform update to reflect changes of the engagement profile and continuance form within the Deloitte system for the Sears Holdings 2018 Savings Plans. | $0.00 | 0.7 | $0.00 |
| Hartmann, Becky | Meet with J. Berry, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Test newly provided backups schedules. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Sending follow up emails to internal audit for outstanding evidence needed for testing for PeopleSoft system. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Reconcile outstanding access review items from Internal Audit. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Finalize documentation for Virtual Private Network testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Finalize ability to promote to subversion documentation. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding backup schedules, pricing interface controls, and automated controls. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review evidence for Sears and Sears Auto Point of Sale | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Update the Q3'18 cash flow workpaper. | $0.00 | 1.1 | $0.00 |
| Jaiswal, Himanshu | Review the prior year Q3'18 cash flow workpaper to assess for current year changes. | $0.00 | 1.1 | $0.00 |
| Jaiswal, Himanshu | Pull numbers from Sears general ledger querying tool for the consolidated Balance Sheet and Income Statement Q3'18 trial balances. | $0.00 | 2.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Jaiswal, Himanshu | Perform structural updates to the consolidated Balance Sheet and Income Statement, Sears Q3 trial balances. | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Update of the consolidated Balance Sheet and Income Statement workpapers with latest number pulled form client's general ledger and send the updates across to the team members. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Update documentation for Kmart and Sears Full Line Stores substantive analytical procedures. | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Review and amend notes related to debtor-in-possession information for Sears Management Representation letter | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with B. Mallaro, C. Fitzgerald (Deloitte), M. Bowling, J. Barnes (Sears) to discuss the Home Services business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, J. Staiger, R. Hartmann, A. Williams, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update Preapproval Summary and Reconciliation based on service description for proxy. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Compile executed statement of work/engagement letter/work order for the compliance program. | $0.00 | 0.6 | $0.00 |

270

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Update workpaper 2431 (Tax Notes) Preapproval Summary and Reconciliation of Proxy with affiliate contacts information. | $0.00 | 1.4 | $0.00 |
| Liu, Sky | Update Preapproval Summary and Reconciliation based on service description for proxy. | $0.00 | 1.6 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus (Deloitte) to discuss updated inventory valuation procedures for the Quarter 3 review. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret, R. Hartmann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.8 | $0.00 |
| Mallaro, Brian | Meet with C. Fitzgerald, K. Lauret (Deloitte), M. Bowling, J. Barnes (Sears) to discuss the Home Services business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review documentation of inventory interface controls prepared by C. Castellano (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the Quarter 3 "provided by client" listing to add new engagement members and update timeline of inventory requests. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Create Service Organization Controls Type 1 Report controls tracker. | $0.00 | 1.3 | $0.00 |

271

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| McManus, Joseph | Meet with M. Lonnemann (Deloitte) to discuss updated inventory valuation procedures for the Quarter 3 review. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Coordinate with T. Clark (Sears) for follow-ups on preparation of General Ledger Interface Control and Unit to VFS Cube Reconciliation daily balancing controls and additional selections made. | $0.00 | 0.4 | $0.00 |
| McShane, Connor | Meet with K. Lauret (Deloitte), J. Drosopolous (Sears) to discuss avoidable transfers accounting implications and asset held for sale classification during bankruptcy impacts on third quarter financial reporting. | $0.00 | 0.6 | $0.00 |
| Nanda, Priyanka | Review of tasks assigned for Quarter 3 cash flow items. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Review of tasks assigned related to Quarter 3 management representation letter items. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review and update Connect for payment-in-kind interest support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Pull general ledger numbers for property, plant and equipment (PP&E) cash flow to assess properties. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | Update property, plant and equipment (PP&E) cash flow. | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Roll forward property, plant and equipment cash flow for quarterly review. | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Update base project plan for business unit forecasted and actual profit and loss controls. | $0.00 | 0.2 | $0.00 |
| Pesa, Lauren | Meet with K. Lauret (Deloitte), J. Drosopolous (Sears) in regards to guidance summary related to lease accounting matters and next steps, lease related matters. | $0.00 | 0.3 | $0.00 |

272

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

11/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Rosi, Matthew | Review and update Q3 meeting agendas accordingly based on feedback from management, specifically for bankruptcy approaches. | $0.00 | 0.8 | $0.00 |
| Sal, TANMOY | Review the Management Representation Letter to update the matters related to chapter 11 filing to be included in the Management Representation Letter for Q3. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding backup schedules, pricing interface controls, and automated controls. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Review potential segregation of duties conflicts on the PeopleSoft general ledger, rent expense, and pricing controls. | $0.00 | 3.9 | $0.00 |
| Staiger, Jt | Meet with J. Berry, C. Fitzgerald (Deloitte) and D. Schwartz, D. Hopp (Sears) to discuss the Hardlines business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Analyze Q3 accounting matters, which emphasis on Deloitte approach to audit with bankruptcy considerations. | $0.00 | 1.7 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Investigate fluctuations in the Company's liability balances, including pension balance from third quarter 2017 to third quarter 2018 | $0.00 | 1.6 | $0.00 |

273

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Straub, Kelsey | Investigate fluctuations in the Company's tax balances, including property tax, payroll tax and income tax from third quarter 2017 to third quarter 2018 | $0.00 | 3.9 | $0.00 |
| Williams, Adam | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| 11/14/2018 | | | | |
| Allen, Michael | Assess client support received explaining fluctuations of asset accounts found in analytical procedures | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Update documentation of analytical procedures performed on Q3'18 based on client support received that explain the fluctuations of a variety of accounts. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Update documentation balance sheet analytic (Liabilities section) regarding significant changes due to liabilities being transferred to subject to compromise because of the bankruptcy filing. | $0.00 | 3.8 | $0.00 |
| Allen, Michael | Meet with K. Stopen (SHC) to discuss the updated Q3'18 general ledger and balance sheet fluctuations. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Update changes in the general ledger via Essbase (client general ledger database) system for Q3'18 balance sheet analytic. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Call with J. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |

274

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Berland, Taylor | Meet with K. Straub, Y. Jain, P. Nanda (Deloitte) to discuss status of Sears Quarter 3 10-Q related projects sent to India team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with C. McShane (Deloitte) to discuss store and lease impairment for Q3 and updated asset risk assessment for year end. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review of goodwill related research performed by use of Deloitte resources. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Perform data pulls from Sears general ledger querying tool for the Kmart income statement analytic to support changes in revenue. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Pull data from Sears general ledger querying tool for the Kmart income statement analytic to support changes in revenue and investigate variances. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Pull from Sears querying tool (Essbase) for general ledger pulls for Kmart transaction testing balance support. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Update Kmart income statement analytics for materiality thresholds and investigate new accounts that fell into the new threshold. | $0.00 | 1.5 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytics for materiality and investigate new accounts that fell into threshold. | $0.00 | 1.8 | $0.00 |
| Castellano, Carrie | Meet with C. Fitzgerald (Deloitte) discuss inventory service organization controls and how to test them for the current year. | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Request system reports from K. Moskow (Sears) to complete automated control testing. | $0.00 | 2.1 | $0.00 |
| Castellano, Carrie | Update of service organization controls tracker of who to reach out to for certain reports needed to verify controls. | $0.00 | 2.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Colletti, James | Review inventory observation workpaper to assess the accuracy of the general ledger pulls retrieved from Sears query tool. | $0.00 | 1.0 | $0.00 |
| Colletti, James | Review data pulls from Sears general ledger querying tool to assess whether they properly match to the Inventory Observation workpaper. | $0.00 | 2.5 | $0.00 |
| Colletti, James | Update the Inventory Valuation Analytical Procedures based off of new approach to include bankruptcy considerations. | $0.00 | 2.9 | $0.00 |
| Dixon, Teagan (TJ) | Call with J. Staiger, M. Lonnemann, T. Berland, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Update client request list for R. Buenaventura (Sears) for inventory cost change controls. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Meet with C. Castellano (Deloitte) discuss inventory service organization controls and how to test them for the current year. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Test PeopleSoft control with new evidence received. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Document testing of PeopleSoft control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte) regarding Point of Sale polling  controls. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address security configuration testing notes. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Discuss with S. Khobragade, T Williams (Sears), M. Smietanski, K. Riordan (Deloitte) regarding point of sales systems polling controls. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review infrastructure admin access. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Perform backup schedules testing and documentation. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Hoye, Jim | Email correspondence and recap emails for Sears and Sears Auto Point of Sale polling controls meetings. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update documentation for pricing interface control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade, T Williams (Sears), M. Smietanski, K. Riordan (Deloitte) regarding Point of Sale polling  controls. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Prepare for Sears and Sears Auto Point of Sale polling meeting through threshold calculation and checks. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding backups testing. | $0.00 | 0.3 | $0.00 |
| Jain, Yash R | Meet with K. Straub, T. Berland, P. Nanda (Deloitte) to discuss status of Sears Quarter 3 10-Q related projects sent to team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Document footnotes for Equity in the workpapers for Earnings Per Share, Common, Paid In Capital, Non-Controlling Interest, and Treasury. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Update tracker on Sears and Kmart Transaction Testing to send to team for review. | $0.00 | 1.6 | $0.00 |
| Jaiswal, Himanshu | Update the Q3'18 Statement of Comprehensive Income Analytic from prior year numbers and formats to current year data. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Update the Earnings Per Share for Q3'18. | $0.00 | 2.6 | $0.00 |
| Jha, Abhinav | Update of the consolidated Balance Sheet and Income Statement workpapers with latest number pulled form client's general ledger and sending the updates across to the team members. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Jha, Abhinav | Update the Purchase Agreement Revenue Risk Assessment and it's supplement with the numbers pulled from the Sears general ledger querying tool. | $0.00 | 1.8 | $0.00 |
| Kohn, Barry | Review background investigation and conflict checks for two new executives and one new audit committee member. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Review agenda for third quarter meeting with Sears Home Services business unit as part of quarterly review procedures. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Prepare for third quarter real estate meeting in conjunction with required quarterly review procedures. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Prepare for meeting to discuss the Home Services business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Compile executed statement of work/engagement letter/work Order for independence matters. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update fees for preapproved summary and reconciliation of proxy. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Address manager comments on executed statement of work/engagement letter/work Order for independence matters. | $0.00 | 1.4 | $0.00 |
| Liu, Sky | Address manager notes on fees on the preapproved summary and reconciliation of proxy. | $0.00 | 2.2 | $0.00 |
| Lonnemann, Malorie | Coordinate engagement economics through assessing staffing needs through the end of 2018 calendar year. | $0.00 | 2.3 | $0.00 |
| Lonnemann, Malorie | Call with J. Staiger, T. Berland, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |

278

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Lonnemann, Malorie | Assess open workpapers for the third quarter for priority of what is due to manager for the week ending 11/17/2018. | $0.00 | 0.3 | $0.00 |
| Mallaro, Brian | Meet with J. Staiger (Deloitte), P. Boutros, J. Cruz, M. Vanderkoon (Sears) to discuss the Kenmore, Craftsman and DieHard business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Research necessary extent of testing for Quarter 3 inventory valuation analytical procedures. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Discuss with J. McManus (Deloitte) over client support and proposed timeline for completion of Service Organization Controls (SOC) automated and non-automated controls. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Document fluctuations identified for specific Business Units as a part of Quarter 3 Inventory Valuation Analytical Procedures. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Review documentation and clear senior level notes on Kmart Distribution Center walkthrough narrative. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the "provided by client" listing for outstanding inventory interface control selections with revised due dates based on the making of further selections. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with J. Staiger (Deloitte) to discuss controls identified in meeting and next steps for preparation of reorganization costs risk of material misstatement workbook. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review updated documentation of Sears Distribution Center Walkthrough narrative. | $0.00 | 0.6 | $0.00 |

279

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| McShane, Connor | Meet with T. Berland (Deloitte) to discuss store and lease impairment for Q3 and updated asset risk assessment for year end. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Meet with M. Rosi (Deloitte) to discuss questions regarding lease impairment and Fair Value assessments. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Meet with T. Berland, M. Rosi (Deloitte) to discuss store and lease impairment for Q3 and changes to fixed asset risk assessment for year end. | $0.00 | 0.6 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub, T. Berland, Y. Jain (Deloitte) to discuss status of Sears Quarter 3 10-Q related projects sent to team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Review of workpaper Understanding the Entity and its environment for Quarter 3. | $0.00 | 0.7 | $0.00 |
| Nanda, Priyanka | Review comments and make amendments on Management Representation Letter and communicate the same to C. McShane (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Prepare to discuss the workflow of the Q3, Q3 trial balance, and cash flow statements. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Upload files relevant to inventory testing for Deloitte data analytics specialist to use. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Assist team in repairing remote desktop. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Review materials need for apparel forecast review and coordinate with client to obtain support. | $0.00 | 1.6 | $0.00 |
| Nguyen, Donna | Update protection agreement risk assessments and supplements. | $0.00 | 3.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Nguyen, Donna | Review and update Connect for liabilities subject to compromise support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review and update project plan for Q3 items, primarily cash flow updates and delays due to missing client support. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Discuss with S. Khobragade, T Williams (Sears), J. Hoye, M. Smietanski (Deloitte) regarding point of sales systems polling controls. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with S. Khobragade, T Williams (Sears), J. Hoye, M. Smietanski (Deloitte) regarding point of sale polling controls. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Set up meeting and prepare agenda with T. Wills (Sears) for I2K (import inventory management system)/Purchase Order match control walkthrough. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Become familiarized with I2K (import inventory management system)/Purchase Order internal control by reading through Internal Control Memo and how it was tested in 2017. | $0.00 | 2.0 | $0.00 |
| Rosi, Matthew | Meet with C. McShane (Deloitte) to discuss questions regarding lease impairment and Fair Value assessments. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Meet with T. Berland, C. McShane (Deloitte) to discuss store and lease impairment for Q3 and changes to fixed asset risk assessment for year end. | $0.00 | 0.6 | $0.00 |
| Sal, TANMOY | Meet with P. Sorenson (Deloitte) for the external confirmation log update and obtained system login access to pull down the reports. | $0.00 | 1.0 | $0.00 |

281

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/14/2018 | | | | |
| Smietanski, Meredith | Discuss with S. Khobragade, T Williams (Sears), J. Hoye, K. Riordan (Deloitte) regarding point of sales systems polling controls. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Call with J. Staiger, M. Lonnemann, T. Berland, T. Dixon, P. Vajhala (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P. Vajhala (Deloitte) regarding Point of Sale polling controls. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Assess change management workpapers for rollforward approach for Service Organization Control and base year end. | $0.00 | 3.3 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Staiger (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with S. Khobragade, T Williams (Sears), J. Hoye, K. Riordan (Deloitte) regarding Point of Sale polling controls. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding backups testing. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Meet with T. Sal (Deloitte) for the external confirmation log update and obtain system login access to pull down the reports. | $0.00 | 1.0 | $0.00 |
| Sorenson, Peter | Review Q3 Income Statement Analytic. | $0.00 | 2.2 | $0.00 |
| Staiger, Jt | Prepare to discuss Internal audit and IT Compliance status and outstanding items. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Call with M. Lonnemann, T. Berland, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |

282

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Staiger, Jt | Meet with B. Mallaro (Deloitte), P. Boutros, J. Cruz, M. Vanderkoon (Sears) to discuss the Kenmore, Craftsman and DieHard business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, Y. Jain, P. Nanda (Deloitte) to discuss status of Sears Quarter 3 10-Q related projects sent to team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Investigate fluctuations in the Company's short term and long term debt balances from third quarter 2017 to third quarter 2018 | $0.00 | 3.7 | $0.00 |
| Vajhala, Phani Kiran | Call with J. Staiger, M. Lonnemann, T. Berland, T. Dixon, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Review workpaper on automated controls and tools admin testing. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Staiger, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Hoye, M. Smietanski (Deloitte) regarding Point of Sale polling  controls. | $0.00 | 0.5 | $0.00 |
| Yauch, Glenn | Prepare for meeting with S. Erikson (Deloitte) about bankruptcy matters . | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Review internal audit reports. | $0.00 | 1.5 | $0.00 |
| Yauch, Glenn | Prepare agenda for meeting with Sears Chief Information Officer. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Allen, Michael | Update documentation of the tickmark section for analytical procedures performed Q3'18 assets as a whole. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Update documentation of the tickmark section for analytical procedures performed Q3'18 liability changes | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Pull Sears general ledger numbers via Essbase (general ledger querying tool) in order to perform analytical procedures and find unusual fluctuations in balance sheet accounts. | $0.00 | 3.4 | $0.00 |
| Allen, Michael | Meet with K. Lauret, J. Staiger, T. Berland( Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Bandic, Alex | Meet with L. McDonnell, J. Staiger, K. Lauret, M. Morawiec (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with J. Borden, M. Morrie (Sears), K. Lauret, C. McShane (Deloitte) for quarterly (Q3) update on real estate matters. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, A. Williams (Deloitte) to discuss the status of the audit, Q3 review, and bankruptcy. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Meet with K. Lauret, J. Staiger, B. Bougadis (Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Review the balance sheet fluctuations related to debt for Q3 Review and figured out certain fluxes. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |

284

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Castellano, Carrie | Meet with C. Fitzgerald (Deloitte) to discuss how to use cost change and retail price change reports to continue testing. | $0.00 | 1.3 | $0.00 |
| Castellano, Carrie | Update service organization controls related to inventory based on reports received from K. Moskow (Sears). | $0.00 | 2.4 | $0.00 |
| Castellano, Carrie | Coordinate client requests for store walkthroughs narratives with J. McManus (Deloitte). | $0.00 | 0.7 | $0.00 |
| Castellano, Carrie | Update automated controls related to inventory valuation based on testing performed this year. | $0.00 | 2.5 | $0.00 |
| Castellano, Carrie | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Chang, Stephen | Review the Q3'18 quarterly review checklist memo. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Colletti, James | Pull data from Sears general ledger querying tool to gather details for the Inventory Valuation Analytical Procedures. | $0.00 | 0.2 | $0.00 |
| Colletti, James | Prepare Q3 inventory balance to be used to request further information regarding year over year fluctuations. | $0.00 | 0.9 | $0.00 |
| Colletti, James | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |

285

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Colletti, James | Preparing support requests related to inventory valuation and investigating company directory for which Sears staff is primary contact to inquire about balance changes. | $0.00 | 1.9 | $0.00 |
| Enkhbayar, Tuya | Meet with T. Hermanson, N. Viray, J. Staiger, A. Williams, K. Straub, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Enkhbayar, Tuya | Review and update tax summary memorandum for tax implications during Q3. | $0.00 | 1.4 | $0.00 |
| Enkhbayar, Tuya | Review tax summary memo. | $0.00 | 2.0 | $0.00 |
| Enkhbayar, Tuya | Review tax impact on Company's transactions during Q3/. | $0.00 | 2.0 | $0.00 |
| Fitzgerald, Connor | Review inventory interface controls associated with the Sears Hometown and Lands End reports. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Review updates to materiality following the Company's Chapter 11 filings. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Meet with C. Castellano (Deloitte) to discuss how to use cost change and retail price change reports to continue testing. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Review the audit committee PowerPoint presentation addressing our quarter 3 review procedures. | $0.00 | 2.0 | $0.00 |
| Hartmann, Becky | Meet with J. McManus (Deloitte) to discuss the usage of Deloitte's client continuance and risk assessment applications and the procedures for completing the 2018 Savings Plans process. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, K. Lauret, M. Lonnemann, S. Chang, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Update engagement pricing profile and continuance form within the Deloitte system based on the Sears Holdings 2018 savings plans. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Review tax summary memorandum workpaper for Q3. | $0.00 | 1.2 | $0.00 |
| Hermanson, Tom | Meet with N. Viray, J. Staiger, A. Williams, K. Straub, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding security configuration testing, infrastructure access reviews, and general updates. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding backup testing and provisioning. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Sears Auto Point of Sale polling documentation based off new information from meetings earlier in the week. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Update Sears Point of Sale polling documentation based off new information from meetings earlier in the week. | $0.00 | 2.9 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding Point of Sale and Telluride matching control and documentation for the workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade (Sears) regarding outstanding requests of evidence for point of sale polling controls. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Jain, Yash R | Review the Understanding the Entity documentation prepared by A. Jha (Deloitte). | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Discussion with A. Jha (Deloitte) on the inventory price testing workpaper. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Review resource to engage more efficient workflows for the applicability on the audit engagement prepared by A. Jha (Deloitte). | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Send updates on the upcoming audit projects to the team. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Review Eddie Lampert's ownership in Sears as of November 16 as part of the beneficial ownership reporting requirements. | $0.00 | 0.3 | $0.00 |
| Jaiswal, Himanshu | Follow-up with the Deloitte team regarding the Sears general ledger log in query in order to allow for proper data pulls. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Meet with J. McManus, M. Lonnemann, P. Nanda, T. Sal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Pull data from Sears general ledger query tool for Q3'18 Statement of Comprehensive Income Analytic. | $0.00 | 0.9 | $0.00 |
| Jha, Abhinav | Pull data from client's general ledger querying tool for third party service organization Inventory confirmation summary and updating the same in the workpaper. | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Discussion with Y. Jain (Deloitte) on the inventory price testing workpaper. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Update of the consolidated Balance Sheet and Income Statement workpapers with latest number pulled form client's general ledger and sending the updates to team members. | $0.00 | 1.4 | $0.00 |

288

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| King, Elizabeth | Review Sears revenue transaction flow testing workpaper. | $0.00 | 1.4 | $0.00 |
| King, Elizabeth | Analyze the Audit Committee communication slide deck for current quarter. | $0.00 | 2.0 | $0.00 |
| King, Elizabeth | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Meet with J. Borden, M. Morrie (Sears), T. Berland, C. McShane (Deloitte) for quarterly (Q3) update on real estate matters. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, R. Hartmann, M. Lonnemann, S. Chang, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Review Sears staffing for upcoming months and assess need for additional resources to meet internal and external deadlines with M. Lonnemann (Deloitte). | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, M. Morawiec, A. Bandic (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Liu, Sky | Address partner notes on fees on the preapproved summary and reconciliation of proxy. | $0.00 | 2.3 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, K. Lauret, R. Hartmann, S. Chang, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/15/2018 | | | | |
| Lonnemann, Malorie | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Lonnemann, Malorie | Review Sears staffing for upcoming months and assess need for additional resources to meet internal and external deadlines with K. Lauret (Deloitte). | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, P. Nanda, T. Sal, H. Jaiswal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out. | $0.00 | 0.4 | $0.00 |
| Mallaro, Brian | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, P. Nanda, T. Sal, H. Jaiswal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the project plans based on new timelines per client status. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with R. Hartmann (Deloitte) to discuss the usage of Deloitte's client continuance and risk assessment applications and the procedures for completing the 2018 Savings Plans process. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Research Deloitte guidance surrounding the development of investigative thresholds for inventory valuation analytical testing workpaper. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Coordinate client requests for store walkthroughs narratives. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Research Deloitte Tax team's questions regarding the Sears Holdings Pension Plans Pension Remeasurement event that occurred during the third quarter. | $0.00 | 0.8 | $0.00 |

290

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| McManus, Joseph | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Update the Provided by Client listing based on support provided by M. Smits (Sears) and updates made to proposed timelines for completion. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Prepare the Reorganization Costs Risk of Material Misstatement workpaper based on meeting with K. Stopen (SHC). | $0.00 | 3.2 | $0.00 |
| McManus, Joseph | Review updated documentation and clear review notes on distribution center narratives prepared by C. Castellano (Deloitte). | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Meet with J. Borden, M. Morrie (Sears), K. Lauret, T. Berland (Deloitte) for quarterly (Q3) update on real estate matters. | $0.00 | 0.6 | $0.00 |
| Morawiec, Monika | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Bandic (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Discuss with T.Sal  (Deloitte) for updating the management representation letter in consideration of new accounting standard codifications that are relevant in the current year. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Meet with J. McManus, M. Lonnemann, T. Sal, H. Jaiswal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out. | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Organize Quarter 3 tasks for the engagement team for areas such as Cash Flow Statement, Equity and Business Representation Letters. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update materiality supplement for bankruptcy impacts one balance sheet and income statement. | $0.00 | 1.8 | $0.00 |

291

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Nguyen, Donna | Review materials and support obtained from client for apparel forecast review. | $0.00 | 2.3 | $0.00 |
| Nguyen, Donna | Review and update Connect for payment-in-kind interest support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update base project plan for business unit forecasted and actual profit and loss controls. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Patni, PARIDHI | Review access provisioning workpaper for NewPrice, the Sears and Kmart pricing application. | $0.00 | 1.7 | $0.00 |
| Patni, PARIDHI | Review SiPass (Grants Admin Access automatically) workpaper documentation. | $0.00 | 2.2 | $0.00 |
| Patni, PARIDHI | Review log monitoring workpaper for Essbase, the general ledger querying tool. | $0.00 | 1.5 | $0.00 |
| Riordan, Katy | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Meet with T. Hermanson, N. Viray, J. Staiger, A. Williams, K. Straub (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Meet with K. Lauret, J. Staiger, T. Berland (Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Update Q3 summary of misstatement assessment workpaper. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/15/2018 | | | | |
| Rosi, Matthew | Pull assessment of misstatement updated guidance and work paper template from online database resource and update with Prior year Q1 data. | $0.00 | 2.0 | $0.00 |
| Rosi, Matthew | Utilize online database resource to make updates to prior year Q1 data for assessment of misstatement updated guidance and populate the work paper template. | $0.00 | 2.0 | $0.00 |
| Sal, TANMOY | Meet with J. McManus, M. Lonnemann, P. Nanda, H. Jaiswal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out and going forward the possible use of tie-out tool with the discussion around few advantages-pending | $0.00 | 0.4 | $0.00 |
| Sal, TANMOY | Discuss with P. Nanda (Deloitte) for updating the management representation letter in consideration of new accounting standard codifications that are relevant in the current year. | $0.00 | 0.3 | $0.00 |
| Sal, TANMOY | Perform management representation letter research for new accounting standards to be incorporated in the third quarter Financials. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Address manager notes for pricing interface control. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding security configuration testing, infrastructure access reviews, and general updates. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Staiger, Jt | Meet with T. Hermanson, N. Viray, A. Williams, K. Straub, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret, M. Morawiec, A. Bandic (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with E. Gee, J. Goodin (Sears), M. Lonnemann, C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears), K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with T. Hermanson, N. Viray, J. Staiger, A. Williams, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Edit and update summary of outstanding client support related to debt and interest for the week of 11/16 to be provided to client | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Viray, Norell | Meet with T. Hermanson, T. Enkhbayar, J. Staiger, A. Williams, K. Straub, K. Riordan (all Deloitte) and  P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Viray, Norell | Update Q3 tax provision memorandum for amounts and explanations provided by client. | $0.00 | 2.0 | $0.00 |

294

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Viray, Norell | Review updated amounts and explanations in Q3 tax provision memorandum. | $0.00 | 2.0 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret, M. Morawiec, A. Bandic (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Meet with T. Hermanson, N. Viray, J. Staiger, K. Straub, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet (partial) with S. Brokke, J. Drosopoulos (Sears), K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, T. Berland, J. Staiger (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.5 | $0.00 |
| 11/16/2018 | | | | |
| Allen, Michael | Update tickmark section (Q3'18 Analytic- Assets) based on client explanations of fluctuations in the Property Held for sale account | $0.00 | 1.4 | $0.00 |
| Enkhbayar, Tuya | Meet with T. Hermanson, N. Viray (Deloitte) to discuss the Q3 tax provision summary memo. | $0.00 | 1.0 | $0.00 |
| Fitzgerald, Connor | Update the audit committee PowerPoint presentation addressing our quarter 3 review procedures. | $0.00 | 2.6 | $0.00 |
| Fitzgerald, Connor | Review the Company's Kenmore valuation analysis. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Prepare summaries for Company's tradename valuation analysis for discussion with the Company. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with C. Castellano (Deloitte) to discuss how to use cost change and retail price change reports to continue testing. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/16/2018 | | | | |
| Hermanson, Tom | Meet with N. Viray, T. Enkhbayar (Deloitte) to discuss the Q3 tax provision summary memo. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Review third quarter Indefinite Life Tax Benefit Calculation and apply it to the Income Tax Specialists Memo. | $0.00 | 2.0 | $0.00 |
| Hoye, Jim | Close notes for pricing interface controls. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review and update workpaper related to web-based IT applications. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Discuss with G. Wheller, T Williams, A. Klus (Sears) and M. Smietanski (Deloitte) in regards to high jump system authentication | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Prepare for high jump observation meeting. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding ability to promote changes to production. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group for balancing reports control. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Sears Point of Sale documentation. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Update Sears Auto Point of Sale documentation. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Update system authentication documentation. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Update documentation Point of Sales & Telluride polling control per review notes. | $0.00 | 1.1 | $0.00 |
| Jain, Yash R | Review the trial balance to assess it for uses as current data, as per the Sears general ledger querying tool for Q3'18. | $0.00 | 1.3 | $0.00 |
| Jha, Abhinav | Prepare the Balance Sheet and Income Statement consolidation pulls from clients' general ledger query tool and distribute to engagement team members. | $0.00 | 0.8 | $0.00 |

296

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/16/2018 | | | | |
| Jha, Abhinav | Run the reveal analytics test done through audit analytics resources for Sears Full Line Stores cost of sales substantive analytical procedures. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Assess third party service organization to assess the balances to update from clients general ledger query tool. | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Review of the memo documentation for third amendment and re-stated credit agreement memo. | $0.00 | 0.6 | $0.00 |
| Jha, Abhinav | Review Eddie Lampert's ownership in Sears as part of the beneficial ownership reporting requirements as compared to the last report filed on behalf of his ownership. | $0.00 | 0.7 | $0.00 |
| Jha, Abhinav | Review Eddie Lampert's ownership in Sears as part of the beneficial ownership reporting requirements as compared to the last report filed on behalf of his ownership. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review third quarter review project plan with responsibilities and strategize on next action steps. | $0.00 | 0.7 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Meet with T. Berland, S. Chang, C. Fitzgerald, K. Riordan (Deloitte) to discuss current status of Q3 open testing workpapers that have yet to be completed. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Coordinate outstanding client requests related to inventory automated interface controls. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Prepare Sears 2018 Benefit Plans Client Continuance Risk Assessment form. | $0.00 | 1.7 | $0.00 |

297

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/16/2018 | | | | |
| McManus, Joseph | Discuss with C. Castellano (Deloitte) automated and nonautomated inventory controls and reports requested from the client. | $0.00 | 2.6 | $0.00 |
| Murphy, Karissa | Discuss finalizing the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and T. Barton, R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, and H. Hallberg. | $0.00 | 1.5 | $0.00 |
| Nguyen, Donna | Review third quarter project plan for remaining workpapers that need to be prepared. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review third quarter request list for any remaining open items. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Coordinate with Deloitte team to assess board of director minutes and materials from board of director meetings in the month of October. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for new numbers pulled. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Review apparel forecast review support and assess what support needed regarding same. | $0.00 | 2.4 | $0.00 |
| Patni, PARIDHI | Review log monitoring workpaper for PeopleSoft general ledger. | $0.00 | 1.5 | $0.00 |
| Patni, PARIDHI | Review access provisioning workpaper for IMA, an inventory management application. | $0.00 | 1.9 | $0.00 |
| Riordan, Katy | Review the prepared net present value calculations used in the Q3 store closure testing. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Meet with T. Berland, S. Chang, C. Fitzgerald, J. McManus (Deloitte) to discuss current status of Q3 open testing workpapers that have yet to be completed. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/16/2018 | | | | |
| Riordan, Katy | Review updated store closure support and incorporate changes into current year workpaper. | $0.00 | 2.7 | $0.00 |
| Rosi, Matthew | Meet with T. Willis, M. Ellerby (Sears), P. Sorenson (Deloitte) to discuss quarterly updates to the purchase order and receipt matching process. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Prepare to do control summary of Purchase Order/Receipt system (I2K) and identify possible questions for meeting, while also coordinating purchase order control summary for next week. | $0.00 | 2.5 | $0.00 |
| Sal, TANMOY | Assess the SEC filing to check the Ownership of ESL Investments Inc. in Sears. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala, (Deloitte), D. Tangen, J. Goodin (Sears Holdings) potential provisioning exception. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Discuss with G. Wheller, T Williams, A. Klus (Sears) and J. Hoye (Deloitte) in regards to high jump system authentication. | $0.00 | 0.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to assess operating system patching population testing and review comments over job scheduling access reviews. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update the IT risk worksheet for all GITC's for current year assessments. | $0.00 | 3.8 | $0.00 |
| Sorenson, Peter | Meet with T. Willis, M. Ellerby (Sears), M. Rosi (Deloitte) to discuss quarterly updates to the purchase order and receipt matching process. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review Q3 Income Statement Analytic. | $0.00 | 1.6 | $0.00 |
| Sorenson, Peter | Review expenditure control documentation for Q3. | $0.00 | 2.2 | $0.00 |

299

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/16/2018 | | | | |
| Straub, Kelsey | Investigate fluctuations in the Company's liability balances, including pension balance from fourth quarter 2017 to third quarter 2018 | $0.00 | 2.7 | $0.00 |
| Straub, Kelsey | Investigate fluctuations in the Company's short term and long term debt balances from fourth quarter 2017 to third quarter 2018 | $0.00 | 3.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to assess operating system patching population testing and review comments over job scheduling access reviews. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte), D. Tangen, J. Goodin (Sears Holdings) potential provisioning exception . | $0.00 | 0.3 | $0.00 |
| Viray, Norell | Meet with T. Hermanson, T. Enkhbayar (Deloitte) to discuss the Q3 tax provision summary memo. | $0.00 | 1.0 | $0.00 |
| 11/17/2018 | | | | |
| Jaiswal, Himanshu | Update Q3 cash flow for updated general ledger balances, using the Sears general ledger querying tool. | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | Document Q3'18 legal letter for Sears. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Update the certification logs for Q3 based on changes to the individuals who own the controls. | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Update the certification logs for Q3 based on changes to the individuals who own the controls. | $0.00 | 2.5 | $0.00 |
| 11/19/2018 | | | | |
| Allen, Michael | Assess client support received via Essbase system (general ledger querying tool) and independently assess support through Essbase testing to consider whether fluctuations in the Deferred Income Taxes account appear reasonable | $0.00 | 3.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Allen, Michael | Meet with B. Bougadis, J. Colletti, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Allen, Michael | Assess fluctuations observed in client Q3'18 balance sheet analytic comparing from (Q3'17 to Q3'18, Q2'18 to Q3'18, and YE'17 to Q3'18) | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Create schedule to explain Property Plant and Equipment fluctuations in general ledger found in our Q3'18 analytical procedures. | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Update documentation (Q3 analytical review & Post Close memo) based on changes in client general ledger due to additional post close entries made by the client. | $0.00 | 2.5 | $0.00 |
| Berggren, Maureen | Review internal audit reports - Phishing and Digital Marketing. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review two tools working papers for administrator access (SDCM, Cloudbees). | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with R. Hartmann, M. Lonnemann, S. Chang (Deloitte) to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Discuss with B. Kohn (Deloitte) to discuss scope of Focus Support Program review for fiscal year 2019. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Discuss with L. McDonnell, J. Staiger, K. Lauret (Deloitte) to discuss updates to engagement staffing and update third quarter and audit timeline plan. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Bougadis, Blake | Perform data pull for income statement analytic accounts from Sears general ledger querying tool in order to account for updated information for Kmart. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Update Kmart income statement analytic for store closure data, including it's effect on business unit investigation analysis. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytic for store closure data, including it's effect on business unit investigation analysis. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Update Kmart income statement analytics for items requiring investigation from changes to data, as well as changes from store closure data. | $0.00 | 1.7 | $0.00 |
| Bougadis, Blake | Meet with M. Allen, J. Colletti, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte)  to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytics for items requiring investigation from changes to data, as well as changes from store closure data. | $0.00 | 2.2 | $0.00 |
| Bougadis, Blake | Pull client data for income statement analytic accounts from Sears general ledger querying tool in order to account for updated information for Kmart. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Update audit committee communication deck for 3rd quarter changes. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Chang, Stephen | Meet with R. Hartmann, M. Lonnemann, T. Berland (Deloitte) to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Review staff prepared work performed on management controls over property, plant, and equipment balances. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Review the Inventory Valuation Analytic Procedures for updates regarding the Sears Q3 store closures. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Check 2017 income statement and balance sheet accounts on the trial balance as part of the Inventory Valuation Analytic Procedures for store closures. | $0.00 | 2.6 | $0.00 |
| Colletti, James | Meet with M. Allen, B. Bougadis, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte)  to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Colletti, James | Pull 2017 profit and loss and balance sheet accounts from the Sears general ledger querying tool in order to as part of the Inventory Valuation Analysis Procedures. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Update the Inventory Valuation Analytic Procedures with new information regarding the Q3 store closures for Sears. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Review draft engagement continuance risk assessment form for the 2018 Sears Holdings Savings Plans engagement. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with J. Staiger, K. Lauret (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |

303

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Hartmann, Becky | Meet with M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Finalize tools Gitlab documentation. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review Endeavor process narrative for ability to promote. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review evidence provided for system authentication testing and update documentation regarding same. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Sears and Sears Auto Point of Sale polling documentation. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte) for Point of Sale polling and sears rent expense controls. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade, T Williams (Sears), M. Smietanski (Deloitte) regarding Point of Sale polling and system authentication testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Finalize general information technology control documentation. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Address notes for Sears rent expense controls. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Perform second round of updating backup schedules documentation. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Reconcile open items outstanding from Internal Audit for status meeting. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Review new evidence from SHC Information Technology Group for backup schedules testing. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Email K. Riordan (Deloitte) about Sears and Sears Auto Point of Sale Polling. | $0.00 | 0.3 | $0.00 |
| Jaiswal, Himanshu | Document cash flow statement work paper footnotes. | $0.00 | 1.6 | $0.00 |
| Jaiswal, Himanshu | Document cash flow statement workpaper for Q3'18. | $0.00 | 2.9 | $0.00 |
| Jaiswal, Himanshu | Document cash flow proof for Q3'18. | $0.00 | 3.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Jha, Abhinav | Document certification logs for entity level review as part of required quarterly review procedures | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Perform balance sheet and income statement Essbase pulls to review client data to test the accuracy of Long term debt. | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Perform tie-out procedures over the Guarantor/Non-Guarantor footnote to review the accuracy of the client obtained schedule. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Update the Guarantor/Non-Guarantor workpaper and pull the numbers from clients querying tool for the general ledger. | $0.00 | 0.8 | $0.00 |
| Kohn, Barry | Discuss with J. Berry (Deloitte) to discuss scope of Focus Support Program review for fiscal year 2019. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Review background checks for new Sears executives and Board of Director members. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review changes to third quarter balance sheet and income statement to understand fluctuations as part of quarterly review procedures. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review third quarter audit committee communications pertaining to the bankruptcy filing and potential accounting implications | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Discuss with J. Berry, L. McDonnell, J. Staiger (Deloitte) to discuss updates to engagement staffing and update third quarter and audit timeline plan. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Review quarterly entity listing update for purposes of monitoring the firm's independence. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Lauret, Kyle | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger (Deloitte) to discuss engagement staffing plan and update on third quarter review matters. | $0.00 | 1.5 | $0.00 |
| Liu, Sky | Compile executed statement of work/engagement letter/work order for the compliance system referenced. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, J. Staiger (Deloitte) and N. Sinha (Sears) to discuss the 3rd quarter financial planning and reporting update for purposes of informing quarterly review. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell (Deloitte) and K. Schaefer (Sears) to discuss the 3rd quarter inventory management update for purposes of informing quarterly review. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with R. Hartmann, T. Berland, S. Chang (Deloitte) to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.4 | $0.00 |

306

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Nguyen, Donna | Meet with M. Allen, B. Bougadis, J. Colletti, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update third quarter request list to request additional post close journal entries. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update project plan for debt footnote support received | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update apparel forecast substantive testing workpaper with support received from client. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Research guidance for Q3 related party disclosure. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Review apparel forecast support for completeness and follow up with client on missing information. | $0.00 | 2.1 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for Q3. | $0.00 | 2.6 | $0.00 |
| Riordan, Katy | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Update the store closure analysis testing for updated draft file from the client and net present value calculations. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Perform Q3 income statement analytics testing. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Review Deloitte staff work on the Q3 income statement analytics testing. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Meet with M. Allen, B. Bougadis, J. Colletti, D. Nguyen, P. Sorenson, K. Straub (Deloitte)  to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/19/2018 | | | | |
| Rosi, Matthew | Meet held with T. Willis, M. Ellerby (Sears), P. Sorenson (Deloitte) to discuss purchase order and receiving report matching control and quarterly updates to the PO/receipt matching process. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P. Vajhala (Deloitte) for Point of Sale polling and sears rent expense controls. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with S. Khobragade, T Williams (Sears), J. Hoye (Deloitte) regarding Point of Sale polling and system authentication testing. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Onboard new SHC engagement team member, D. Mason (Deloitte), and outline responsibilities for interim testing. | $0.00 | 2.7 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss general IT controls testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile agendas in preparation for internal audit weekly meeting and financial audit team progress meeting week of 11/19. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), A. Klus, D. Tangen, T. Williams (Sears) to discuss production lockdown review approach different from prior years. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Meet with M. Allen, B. Bougadis, J. Colletti, D. Nguyen, M. Rosi, K. Straub (Deloitte)  to discuss project plan updates inclusive of inventory cycle count observations | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Sorenson, Peter | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Meet with T. Willis, M. Ellerby (Sears), M. Rosi (Deloitte) to discuss purchase order and receiving report matching control and quarterly updates to the PO/receipt matching process. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Assess client support and explanation for the fluctuations found in the analytical procedures performed on various income statement accounts to consider whether if the fluctuations appear reasonable based on the information provided | $0.00 | 2.1 | $0.00 |
| Staiger, Jt | Assess bankruptcy matters internal audit will need to address for third quarter filing | $0.00 | 1.5 | $0.00 |
| Staiger, Jt | Assess bankruptcy matters internal audit will need to address for third quarter filing | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Discuss with J. Berry, L. McDonnell, K. Lauret (Deloitte) to discuss updates to engagement staffing and update third quarter and audit timeline plan. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, M. Lonnemann (Deloitte) and N. Sinha (Sears) to discuss the 3rd quarter financial planning and reporting update for purposes of informing quarterly review. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Assess firm resources and create schedule delegating responsibilities and deadlines for the team | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Staiger, Jt | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret (Deloitte) to discuss engagement staffing plan and update on third quarter review matters | $0.00 | 1.5 | $0.00 |
| Straub, Kelsey | Document additional details surrounding the sale of the Sears Home Improvement Products business in our memo of Company current events during the quarter | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Investigate fluctuations in the Company's short term and long term debt balances from second quarter 2018 to third quarter 2018 | $0.00 | 3.7 | $0.00 |
| Straub, Kelsey | Meet with M. Allen, B. Bougadis, J. Colletti, D. Nguyen, M. Rosi, P. Sorenson (Deloitte) to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Document recent Company events that occurred during the third quarter of 2018, including the timeline of bankruptcy court dates. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), A. Klus, D. Tangen, T. Williams (Sears) to discuss production lockdown review approach different from prior years. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte) for Point of Sale polling and sears rent expense controls. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/19/2018 | | | | |
| Vajhala, Phani Kiran | Meet with P. M. Smietanski (Deloitte) to discuss general IT controls testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret (Deloitte) to discuss engagement staffing plan and update on third quarter review matters. | $0.00 | 1.5 | $0.00 |
| Weinert McDonnell, Lesley | Review recent press articles and other current documentation related to Sears for purposes of informing risk assessment for 3rd quarterly review. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry, J. Staiger, K. Lauret (Deloitte) to discuss updates to engagement staffing and update third quarter and audit timeline plan. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with M. Lonnemann (Deloitte) and K. Schaefer (Sears) to discuss the 3rd quarter inventory management update for purposes of informing quarterly review. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Meet with M. Lonnemann, J. Staiger (Deloitte) and N. Sinha (Sears) to discuss the 3rd quarter financial planning and reporting update for purposes of informing our quarterly review. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. O'Dell (Deloitte) regarding staffing audit staff members to assist with generating the monthly operating reports. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review status summary documentation for accounting for liabilities subject to compromise. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. O'Dell (Deloitte) regarding staffing audit staff members to assist with generating the monthly operating reports. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Audit Services_ | | | | |
| 11/20/2018 | | | | |
| Berggren, Maureen | Call with T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of automated controls. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret, P. Sorenson, D. Nguyen (Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Bougadis, Blake | Review audit committee communication deck for 3rd quarter changes. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Assess closed store reserve data by using lease and sublease data as resources to account for net present value, then compare differences to company's data. | $0.00 | 1.7 | $0.00 |
| Bougadis, Blake | Perform detail expansion for business units in Sears general ledger querying tool on accounts for corporate adjustments in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Chang, Stephen | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Dixon, Teagan (TJ) | Call with T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of automated controls. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Review SHC Q3 workpapers; discuss tax issues with L. Meerschaert (SHC). | $0.00 | 3.0 | $0.00 |
| Hoye, Jim | Finalize documentation for system authentication testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Finalize documentation for system authentication. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Finalize documentation for access provisioning Import 2000 system. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Perform testing for infrastructure admin access review. | $0.00 | 2.6 | $0.00 |
| Hoye, Jim | Review newly provided backup schedules evidence and update documentation. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discussion with M. Smietanski (Deloitte) regarding access reviews testing, general status updates and project timeline, potential exceptions, and ability to promote Endeavor. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Email internal audit regarding system authentication. | $0.00 | 0.6 | $0.00 |

313

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Hoye, Jim | Email Internal Audit regarding testing strategy for infrastructure admin access reviews. | $0.00 | 0.3 | $0.00 |
| Jain, Chetna | Review certification logs for entity level control testing as part of quarterly procedures for 10Q review. | $0.00 | 2.0 | $0.00 |
| Jaiswal, Himanshu | Document additional updates regarding the operating effectiveness for Sears Transaction testing. | $0.00 | 1.4 | $0.00 |
| Jaiswal, Himanshu | Update Sears Transaction testing workpaper to reflect changes in the Sears revenue process after performance of annual walkthrough. | $0.00 | 2.1 | $0.00 |
| Jaiswal, Himanshu | Document cash flow statement work paper regarding the increase in cash outflows in deferred income taxes and deferred debt issuance costs. | $0.00 | 2.2 | $0.00 |
| Jaiswal, Himanshu | Document cash flow statement work paper regarding the increase in cash inflows due to a variety of new debt agreements made by the Company | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Pull Essbase data (client software database) to update the balance sheet to reflect changes in trial balance due to additional post close journal entries made by the Company. | $0.00 | 0.7 | $0.00 |
| Jha, Abhinav | Pull Essbase data (client software database) to update the income statement to reflect changes in trial balance due to additional post close journal entries made by the Company. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Jha, Abhinav | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Balester, P. Sorenson (Deloitte) to assess testing approach over self-insurance actuarial data. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, K. Lauret, P. Sorenson and D. Nguyen (All Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |

315

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Lonnemann, Malorie | Prepare for meeting to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Research Deloitte guidance regarding liquidity for preparation of meeting related to the quarter liquidity memo. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with K. Straub (Deloitte) on edits to be made to quarter liquidity memo. | $0.00 | 1.3 | $0.00 |
| Nguyen, Donna | Discuss with the Deloitte team the progress of the Q3 contract reviews and if any client follow-ups are necessary. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Prepare property, plant and equipment (PP&E) cash flow. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Send board of director minutes and materials from board of director meetings to P. Nanda (Deloitte) to summarize. | $0.00 | 1.6 | $0.00 |
| Nguyen, Donna | Update property, plant, and equipment cash flow workpaper with support obtained from M. Huron (Sears). | $0.00 | 1.8 | $0.00 |
| Nguyen, Donna | Close senior notes on property, plant, and equipment workpaper. | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Update third quarter request list to request additional post close journal entries. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update project plan for various business unit profit/loss control testing instances statuses. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with J. Berry, L. McDonnell, K. Lauret, P. Sorenson (Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access reviews testing, general status updates and project timeline, and potential exceptions. | $0.00 | 1.1 | $0.00 |

316

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), A. Klus, S. Emricson, T. Williams (Sears Holdings) to discuss access to production is restricted and review for FY18. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Staiger, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Prepare meeting agenda and status workpaper tracker for IT IA weekly status meeting, Financial Audit weekly status team, and internal update. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears) on the inventory management system database conversion. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Address notes to automated expenditure controls. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Meet with L. McDonnell, J. Balester, K. Lauret (Deloitte) to assess testing approach over self-insurance actuarial data. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Meet with J. Berry, L. McDonnell, K. Lauret, D. Nguyen (Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with T. Zielecki (Sears), L. McDonnell (Deloitte) to discuss the third quarter 2018 supply chain update. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Straub, Kelsey | Review workpaper documenting balance sheet asset account fluctuations during the third quarter 2018 | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Edit and update project plan for progression of documenting the Company's summary of 2018 third quarter events | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt and interest testing progression for week of 11/23 and develop a timeline to completion | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Meet with M. Lonnemann (Deloitte) on edits to be made to quarter liquidity memo. | $0.00 | 1.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Staiger, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears) on the inventory management system database conversion. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren, T. Dixon, M. Smietanski (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), A. Klus, S. Emricson, T. Williams (Sears Holdings) to discuss access to production is restricted and review for FY18. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke, J. Drosopoulos (Sears) regarding 3rd quarter review status and impact of bankruptcy filing on planned procedures. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Meet with T. Zielecki (Sears), J. Staiger (Deloitte) to discuss the third quarter 2018 supply chain update. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Balester, K. Lauret, P. Sorenson (Deloitte) to assess testing approach over self-insurance actuarial data. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review draft valuation models provided by Sears management to ensure their models are aligned with ASC 350 guidance (Goodwill and intangible assets impairment). | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret, P. Sorenson, D. Nguyen (Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review benefit plan pricing and acceptance documentation. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with D. Dodson, K. Lauret (Deloitte) to assess independence matters related to Sears statutory audits. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Research valuation models provided by Sears management for purposes of testing goodwill and intangible assets for impairment. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review draft valuation models provided by Sears management to ensure their models are aligned with ASC 350 guidance (Goodwill and intangible assets impairment). | $0.00 | 0.5 | $0.00 |

319

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Weinert McDonnell, Lesley | Prepare draft documentation of potentially independence-impairing relationship between Sears Puerto Rico and Assurant - required procedure before issuance of 2017 statutory opinion. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Review proposed tax services to Sears India. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Research of Deloitte independence policies for permissibility of services to an attest client. | $0.00 | 0.3 | $0.00 |
| 11/21/2018 | | | | |
| Chang, Stephen | Prepare transition plan for areas of responsibility between managers during time of leave. | $0.00 | 0.7 | $0.00 |
| Jain, Chetna | Review certification logs for entity level control testing as part of quarterly procedures for 10Q review. | $0.00 | 2.0 | $0.00 |
| Jain, Yash R | Review fixed assets useful life analysis workpaper prepared by A. Jha (Deloitte). | $0.00 | 1.3 | $0.00 |
| Jain, Yash R | Update the schedule of team responsibilities and deadlines after considering bankruptcy matters for the 10Q review | $0.00 | 0.8 | $0.00 |
| Jain, Yash R | Review the trial balance of the company's presented financial statements prepared by A. Jha (Deloitte) and assess accuracy. | $0.00 | 1.2 | $0.00 |
| Jaiswal, Himanshu | Prepared SHC's management rep letter for Q3'18 | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Document the calculation of Earnings Per Share (EPS) for Sears Q3'18. | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/21/2018 | | | | |
| Jaiswal, Himanshu | Create schedule of Earnings Per Share (EPS) calculation in order to independently verify the Company's calculation | $0.00 | 3.1 | $0.00 |
| Jha, Abhinav | Document certification logs for entity level review as part of required quarterly review procedures | $0.00 | 1.4 | $0.00 |
| Jha, Abhinav | Document findings of RGIS (a third party service organization) confirmations for their inventory valuations for future inventory testing | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Perform balance sheet Essbase pulls to update the Trial Balance testing workpaper due to post close entries made by the client | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Perform income statement Essbase pulls to update the Trial Balance testing workpaper due to post close entries made by the client | $0.00 | 1.3 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.3 | $0.00 |
| Nguyen, Donna | Update base project plan to reflect progress of interim workpapers. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update the cash flow for additional support received from M. Huron (Sears). | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Update the Q3 cash flow for the remaining open items before sending to audit senior for review. | $0.00 | 2.0 | $0.00 |
| Nguyen, Donna | Close audit senior notes/comments on the cash flow. | $0.00 | 3.9 | $0.00 |
| Rosi, Matthew | Review notes on evaluation of quarterly/yearly misstatements. | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/21/2018 | | | | |
| Sorenson, Peter | Review client explanations/support gathered for fluctuations in a variety of income statement accounts found after our previously performed analytical procedures | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Draft email to audit team outlining the upcoming projects that our India team will prepare and which team member is in charge of project | $0.00 | 1.2 | $0.00 |
| 11/22/2018 | | | | |
| Jain, Yash R | Prepare fixed asset impairment workpaper per the Accounting Standard Codification 360, the relevant impairment guidance. | $0.00 | 3.6 | $0.00 |
| Jaiswal, Himanshu | Send Updates and track for Sears and Kmart transaction testing workpapers to manage completion of all necessary workpapers | $0.00 | 3.5 | $0.00 |
| Jaiswal, Himanshu | Document Round 5 Board of Director's Minutes pertaining to the bankruptcy filing and potential accounting implications associated. | $0.00 | 3.5 | $0.00 |
| Jha, Abhinav | Perform RGIS (a third party service provider) confirmation workpaper Essbase pulls in order to assess accuracy of the service provider's valuation of inventory. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform Essbase pull for balance sheet and income statement in order to assess changes from various time frames as part of our quarterly analytical procedures | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Document Budget vs Actual work performed by engagement team members to determine efficiency of client work | $0.00 | 2.0 | $0.00 |
| 11/23/2018 | | | | |
| Sal, TANMOY | Update the revenue trace transactions for transaction testing as part of quarterly procedures | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/24/2018 | | | | |
| Jain, Yash R | Review earnings per share workpaper prepared by H. Jaiswal (Deloitte) to assess testing on the review of the Company's EPS calculation. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Clear notes on Earnings Per Share (EPS) calculation work paper. | $0.00 | 0.8 | $0.00 |
| Surya Teja, Raavi | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 4.5 | $0.00 |
| 11/25/2018 | | | | |
| Hoye, Jim | Test Privileged Access Review of Information Used in Control verification. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding backups testing and Sears rent expense controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Finalize Sears and Sears Auto Point of Sale polling documentation. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Research the accounting for netting a sales tax reserve against the liability account based on the Company's request. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit engagement team's memo on the Company's liquidity position by updating for questions posed by additional review partners | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Review workpaper documenting balance sheet liability account fluctuations during the third quarter 2018 | $0.00 | 2.1 | $0.00 |
| 11/26/2018 | | | | |
| Adorno, Dan | Work on calculations for Kmart Non Productive Inventory with J. Kurpinksi (Sears). | $0.00 | 1.8 | $0.00 |

323

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/26/2018

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Update documentation of Q3'18 Balance Sheet Analytic (assets) showing the client explanation for the increase in Restricted cash. | $0.00 | 1.7 | $0.00 |
| Allen, Michael | List and inquire of employees of clients who made post close journal entries as part of our quarterly procedures. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Review post-close journal entry listing received by client and assess which entries need further explanation from client as part of our quarterly procedures. | $0.00 | 2.6 | $0.00 |
| Allen, Michael | Meet with D. Nguyen (Deloitte) to assess Q3'18 post close journal entries made by client and begin drafting documentation in the journal entry memo. | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Review two GITC tools testing working papers (SiPass, ServiceNow). | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Meet with G. Yauch, T. Dixon, J. Staiger (Deloitte) to discuss testing status and issues associated with IT specialist procedures. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Call with T. Dixon, G. Yauch (Deloitte) regarding updates of automated systems. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, M. Lonnemann, J. McManus, K. Riordan, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Review the assets and liabilities balance sheet analytics for Q3 review and assess whether fluctuations found in a variety of balance sheet accounts are reasonable considering client explanations and Deloitte findings | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Berland, Taylor | Meet with B. Hartmann, M. Lonnemann, J. Staiger (Deloitte) to regroup on engagement priorities and work for the week inclusive of testing over store closures. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytic for revenue drivers details. | $0.00 | 3.1 | $0.00 |
| Colletti, James | Update the gross margin council minutes workpaper for Inventory Valuation Analytical  Procedures (IVAP) based on changes from previous quarter | $0.00 | 1.9 | $0.00 |
| Colletti, James | Configure the gross margin council minutes workpaper in order to perform Inventory Valuation Analytical Procedures as part of recurring quarterly procedures | $0.00 | 1.9 | $0.00 |
| Colletti, James | Draft emails to Deloitte team regarding Inventory Valuation Analytical Procedure (IVAP) testing. | $0.00 | 0.2 | $0.00 |
| Colletti, James | Format Inventory testing workpaper and update documentation based on client support received for selections (Purchase order numbers, proof of payment and review, and vendor. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Compile requests listing of requests for client to perform Inventory Valuation Analytical Procedures | $0.00 | 0.9 | $0.00 |
| Dixon, Teagan (TJ) | Call with G. Yauch (Deloitte) regarding updates of automated systems. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with G. Yauch, M. Berggren, J. Staiger (Deloitte) to discuss testing status and issues associated with IT specialist procedures. | $0.00 | 0.3 | $0.00 |
| Enkhbayar, Tuya | Meet with T. Hermanson, V. Norell (Deloitte Tax) regarding implications of interest limitation guidance (163j) to Sears Holding corporation. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Enkhbayar, Tuya | Meet with T. Enkhbayar, T. Hermanson, N. Virary (Deloitte) to discuss deferred tax liability benefit as a result of 163(j) tax reform effects on deferreds. | $0.00 | 1.0 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, M. Lonnemann, J. Staiger (Deloitte) to regroup on engagement priorities and work for the week inclusive of testing over store closures. | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, M. Lonnemann, J. McManus, K. Riordan, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Complete draft of pricing form for the Sears Holdings 2018 Benefit Plans audit engagement and of the client continuance risk assessment profile for the 2018 Sears Holdings Savings Plans audit engagement. | $0.00 | 1.7 | $0.00 |
| Hartmann, Becky | Draft pricing form for the 2018 Sears Holdings Benefit Plans audit engagement. | $0.00 | 1.8 | $0.00 |
| Hermanson, Tom | Meet with T. Enkhbayar, T. Hermanson, N. Virary (Deloitte) to discuss deferred tax liability benefit as a result of 163(j) tax reform effects on deferreds. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Meet with T. Enkhbayar, V. Norell (Deloitte Tax) regarding implications of tax Interest Limitation Guidance (163j) to Sears Holding corporation. | $0.00 | 1.2 | $0.00 |

326

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/26/2018 | | | | |
| Hoye, Jim | Analyze and follow up with S. Haywood (Sears) via email regarding Sears Subsidy Information System user access review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Prepare for call with internal audit by analyzing internal audit's access review scoping. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review newly provided backups schedules evidence for system control. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Email Internal Audit regarding access review application scoping. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding access reviews testing strategy and next steps. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review and assess documentation of backup testing. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Perform Second round of preparation for call with internal audit by analyzing internal audit's access review scoping. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Discuss with P. Vajhala, M. Smietanski (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding access review scoping and testing. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Finalize documentation for PeopleSoft General Ledger control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding access reviews testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft email to Deloitte Team Members regarding access reviews testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address notes and adjust documentation for Sears and Sears Auto Point of Sale polling controls. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Update agenda for internal audit status meeting. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Hoye, Jim | Meet with M. Smietanski (Deloitte), D. Tangen, K. Thorat (Sears) regarding access reviews testing and scoping. | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Draft email to J. McManus (Deloitte) on requests still outstanding for inventory control testing so he can follow-up with S. Brooke (Sears) to ensure those requests are fulfilled in a timely manner | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Review the compliance of the procedures performed over cash balance using the Deloitte Way Workflows (a tool used by Deloitte to ensure all compliance requirements are met). | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Document Board of Director minutes regarding significant company matters that could impact audit procedures. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 0.2 | $0.00 |
| Jha, Abhinav | Update trial balance documentation for balance sheet and Income statement highlighting differences caused by post close entries made by the client and send to the team so they can see the differences as well | $0.00 | 1.8 | $0.00 |
| Kapecki, Kenneth | Review property impairment fair value procedures for purposes of Sears third quarter review | $0.00 | 2.0 | $0.00 |
| Lauret, Kyle | Review third quarter Deloitte audit committee communications to analyze whether there are any high risk areas to focus on in Q3'18 review. | $0.00 | 1.0 | $0.00 |

328

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Lonnemann, Malorie | Meet with T. Berland, B. Hartmann, J. McManus, K. Riordan, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Review Inventory Valuation Analytical Procedures performed quarterly and assess sufficiency of documentation | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Review quarterly reporting items, including the management representation letter and summary of misstatements. | $0.00 | 2.8 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, B. Hartmann, J. Staiger (Deloitte) to regroup on engagement priorities and work for the week  inclusive of testing over store closures. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Discuss with S. Chang (Deloitte) to coordinate transition in workflow while he is out on leave of absence. | $0.00 | 0.7 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding access review scoping and testing. | $0.00 | 1.3 | $0.00 |
| Mason, David | Draft admin access review workpaper for the new price application. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft administrative access review documentation for MARS, the marketing expense application. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Meet with T. Berland, B. Hartmann, M. Lonnemann, K. Riordan, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the "provided by client" request listing for support requests pertaining to Quarter 3 and bankruptcy procedures. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| McManus, Joseph | Meet with C. Fitzgerald, and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Meet with M. Allen (Deloitte) to assess Q3'18 post close journal entries made by client and begin drafting documentation in the journal entry memo. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update property plant & equipment (PP&E) cash flow. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update third quarter project plan to show apparel lookback analysis went through review. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update status of cash flow support needed on third quarter client request list. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Add supporting documentation to property plant & equipment (PP&E) cash flow. | $0.00 | 2.8 | $0.00 |
| Riordan, Katy | Meet with T. Berland, B. Hartmann, M. Lonnemann, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Update the Q3 review provided by client (PBC) lists for current requests and requests anticipated within the next few days. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Update the Q2 interim provided by client (PBC) lists for current requests and requests anticipated within the next few weeks. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Document misstatement findings and evaluate significance as part of a required quarterly procedure | $0.00 | 3.8 | $0.00 |
| Rothstein, Louis | Draft memo to document property impairment analysis for purposes of Sears third quarter review | $0.00 | 6.6 | $0.00 |

330

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears) on the inventory management system database conversion. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala, J. Hoye (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), D. Tangen, K. Thorat (Sears) regarding access reviews testing and scoping. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding access reviews testing strategy and next steps. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile agendas in preparation for internal audit weekly meeting and financial audit team progress meeting. | $0.00 | 3.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Control testing updates and outstanding follow-ups to be communicated to Internal Audit/IT compliance. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with T. Berland, B. Hartmann, M. Lonnemann, J. McManus, K. Riordan, K. Straub (Deloitte) to discuss priorities including composing our assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Assess firm resources and create schedule delegating responsibilities and deadlines for the team | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Staiger, Jt | Meet with T. Berland, B. Hartmann, M. Lonnemann (Deloitte) to regroup on engagement priorities and work for the week inclusive of testing over store closures. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Prepare for discussion related to testing status and issues associated with IT specialist procedures. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Edit engagement team's memo on the Company's third quarter recent events by updating for questions posed by additional review partners | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Edit our memo on the Company's liquidity position for the Company's updated liquidity disclosures during the third quarter 2018 | $0.00 | 2.4 | $0.00 |
| Straub, Kelsey | Prepare for discussion related to sales tax netting questions. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Hartmann, M. Lonnemann, J. McManus, K. Riordan, J. Staiger (Deloitte) to discuss priorities including composing our assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Discuss with J. Hoye, M. Smietanski (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Control testing updates and outstanding follow-ups to be communicated to Internal Audit/IT compliance. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Review automated control workpaper related to system application. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears) on the inventory management system database conversion. | $0.00 | 0.3 | $0.00 |
| Viray, Norell | Prepare recalculation of indefinite lived deferred tax benefit to be recorded for the Q3 tax provision. | $0.00 | 1.3 | $0.00 |
| Viray, Norell | Meet with T. Enkhbayar, T. Hermanson, N. Virary (Deloitte) to discuss deferred tax liability benefit as a result of 163(j) tax reform effects on deferred. | $0.00 | 1.0 | $0.00 |
| Viray, Norell | Prepare workpaper and recalculation of indefinite lived deferred tax benefit to be recorded for the Q3 tax provision. | $0.00 | 2.0 | $0.00 |
| Yauch, Glenn | Meet with T. Dixon, M. Berggren, J. Staiger (Deloitte) to discuss testing status and key issues associated with IT specialist procedures. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Call with T. Dixon (Deloitte) regarding updates of automated systems. | $0.00 | 0.4 | $0.00 |
| 11/27/2018 | | | | |
| Allen, Michael | Re-pull client general ledger data that changed for balance sheet analytics documentation (Assets and Liabilities). | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Create schedule of the newly created Liabilities Subject to Compromise account (due to bankruptcy) in order to test the completeness and accuracy of the account | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Update post close documentation based on client support received via email and meetings with M. Huron and K. Stopen (Sears). | $0.00 | 2.7 | $0.00 |
| Allen, Michael | Update documentation of balance sheet analytic (Liabilities) based on K. Straub (Senior- Deloitte) and T. Berland (Manager- Deloitte) notes received. | $0.00 | 3.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Allen, Michael | Meet with D. Nguyen (Deloitte) and K. Stopen (Sears) to discuss Keith's Q3'18 post close journal entries. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, K. Lauret, M. Lonnemann, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss staff work product quality for audit for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review current portion of long-term debt balance sheet fluctuation from Q3 2017 to Q3 2018 to analzye whether if the fluctuation appears reasonable. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Pull business unit data using Sears general ledger querying tool accounts for corporate adjustments in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytic for store closure data, including its effect on investigations into business unit details. | $0.00 | 2.5 | $0.00 |
| Colletti, James | Inquire of B. Chapman (Sears) for explanation of fluctuations in inventory found during our Inventory Valuation Analytical Procedures (IVAP). | $0.00 | 0.6 | $0.00 |
| Colletti, James | Update the gross margin council minutes workpaper for Inventory Valuation Analytical  Procedures (IVAP) based on changes from previous quarter | $0.00 | 1.3 | $0.00 |

334

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/27/2018 | | | | |
| Colletti, James | Perform independent Essbase pulls of various segments of Sears business as a component of our Inventory Valuation Analytical Procedures (IVAP) testing, which is a quarterly procedure performed by Deloitte audit. | $0.00 | 0.4 | $0.00 |
| Enkhbayar, Tuya | Review the Q3 valuation allowance workpaper for income tax testing. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Make initial edits to the Q3 Sears impairment memo. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Enhance documentation of the quarter 3 revenue recognition workpaper. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with C. McShane, K. Straub, K. Riordan, P. Sorenson, J. McManus (Deloitte) to discuss staff work product quality for audit for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Email internal specialists fair value specialists to schedule a status call. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Update the base audit inventory project plan for status changes on November 27th. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Update the quarter 3 audit committee PowerPoint presentation with Chapter 11 bankruptcy guidance. | $0.00 | 1.7 | $0.00 |
| Fitzgerald, Connor | Assess testing issues associated with Kmart non-productive inventory testing. | $0.00 | 2.4 | $0.00 |
| Fitzgerald, Connor | Review inventory control support from R. Buenaventura (Sears). | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update the quarter three summary of misstatements workpaper. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Analyze the quarter three revenue recognition workpaper. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/27/2018 | | | | |
| Hartmann, Becky | Meet with T. Berland, K. Lauret, M. Lonnemann, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss staff performance and work product quality for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding NDJ accrual process. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Address notes and update documentation for the Sears and Sears Auto Point of Sale polling controls. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Access reviews on information provided by entity analysis. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding access reviews, Kmart take with sale access review, and next steps. | $0.00 | 2.1 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding access reviews, Kmart take with sale access review, Sears Auto point of sale system polling, and next steps. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Discussion with P. Vajhala, M. Smietanski (Deloitte) regarding exceptions and Tivoli Workload Scheduler access review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Perform review of access to Distribution Operating System. | $0.00 | 0.4 | $0.00 |
| Jha, Abhinav | Document all business unit leaders and review their representation letters in confirmation logs as part of quarterly procedures | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Jha, Abhinav | Update trial balance documentation for balance sheet and income statement for Q3'18 due in a post close entry made by the client that changed interest expense and Long-term debt. | $0.00 | 1.5 | $0.00 |
| Kapecki, Kenneth | Review industry metrics for purposes of property impairment analysis | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell (Deloitte) to discuss priorities of audit-related responsibilities. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, B. Hartmann, M. Lonnemann, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss staff work product quality for audit for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.6 | $0.00 |
| Lonnemann, Malorie | Review draft of the 10Q to provide comments to management regarding new footnote added to the 10Q (Bankruptcy footnote). | $0.00 | 2.4 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, B. Hartmann, K. Lauret, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss staff work product quality for audit for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |

337

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Mason, David | Draft administrative access review workpaper for general ledger application. | $0.00 | 1.5 | $0.00 |
| Mason, David | Draft access review workpaper covering the PeopleSoft financial reporting application. | $0.00 | 1.6 | $0.00 |
| Mason, David | Draft admin access review workpaper for treasury web application. | $0.00 | 1.3 | $0.00 |
| Mason, David | Draft a list of the common control exceptions where users were marked for removal and the date of the latest access listing is missing for follow up. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update access review workpaper for retail inventory method application based on updated client information. | $0.00 | 1.6 | $0.00 |
| Mason, David | Draft access review workpaper for PeopleSoft application. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update the "provided by client" support requests listing for updates and new needs for Kmart Puerto Rico and Kmart Puerto Rico tax schedule preparation. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review automated interface from General Ledger to Business Objects Daily Balancing Report automated control workpaper prepared by M. Allen (Deloitte). | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review inventory valuation analytical procedures workpaper prepared by J. Colletti (Deloitte). | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Assign Legal Reserve Summary to US India team for preparation. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update the Base Audit, Third Quarter, and Bankruptcy Procedures project plans for changes in request status. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Assess received third quarter In House Legal letter for completeness and accuracy and any testing implications. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| McManus, Joseph | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, J. Staiger, K. Straub (Deloitte) to discuss staff performance and work product quality for the period of September through November. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Draft email inquires to A. Leismer and F. Gourlin (Sears) regarding Seasonal Apparel strategy updates for bankruptcy proceedings. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review third quarter gross margin council minutes workpaper prepared by J. Colletti (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with C. McShane, K. Straub, C. Fitzgerald, K. Riordan, P. Sorenson (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Tieout Third Quarter Pension Remeasurement Memo exhibits to Deloitte workpapers. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Meet with K. Straub, C. Fitzgerald, K. Riordan, P. Sorenson, J. McManus (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| McShane, Connor | Review Q3 2018 entries in assessment of misstatements workpaper in connection with Sears Q3 2018 review. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Review qualitative considerations in assessment of misstatements workpaper in connection with Sears Q3 2018 review. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Review going concern representations in management representation letter in connection with Sears Q3 review. | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Nguyen, Donna | Update Q3 request statuses on Deloitte Connect, Deloitte's system for tracking client information requests. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3 project plan for updated footnote statuses and client information still pending. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with M. Allen (Deloitte) and K. Stopen (Sears) to discuss Keith's Q3'18 post close journal entries. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Upload revenue files to SharePoint for specialists to use in testing. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update apparel forecast review with supporting documentation. | $0.00 | 3.4 | $0.00 |
| Nguyen, Donna | Review post close journal entry list provided by T. Wilczak (Sears) and compare to documentation of entries in post close journal entry memorandum. | $0.00 | 3.4 | $0.00 |
| Riordan, Katy | Meet with C. McShane, K. Straub, C. Fitzgerald, P. Sorenson, J. McManus (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Perform testing of uncorrected misstatements in order to determine if further testing or consultations are required to assess the uncorrected misstatements. | $0.00 | 4.7 | $0.00 |
| Rothstein, Louis | Revise memo based on comments received in the fair value review process for property impairment analysis for purposes of Sears third quarter review | $0.00 | 10.4 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala, J. Hoye (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Review system authentication notes. | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/27/2018**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access reviews, Kmart take with sale access review, and next steps. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access reviews, Kmart take with sale access review, Sears Auto point of sale system polling, and next steps. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Review Sears point of sale and auto center point of sale polling automated controls. | $0.00 | 1.4 | $0.00 |
| Sorenson, Peter | Meet with C. McShane, K. Straub, C. Fitzgerald, K. Riordan, J. McManus (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Analyze Deloitte Audit Committee communications for the third quarter review. | $0.00 | 1.5 | $0.00 |
| Staiger, Jt | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, J. McManus, K. Straub (Deloitte) to discuss staff performance and work product quality for the period of September through November. | $0.00 | 0.5 | $0.00 |

341

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Straub, Kelsey | Meet with J. Goodin (Sears) to discuss the write-off of debt issuance costs due to bankruptcy classifying the debt as a liability subject to compromise | $0.00 | 1.6 | $0.00 |
| Straub, Kelsey | Address partner questions on documentation of the Company's ability to continue as a going concern | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Review documentation on the fluctuations in the self insurance account balances during the third quarter 2018 | $0.00 | 2.1 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, J. McManus, J. Staiger (Deloitte) to discuss staff performance and work product quality for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Meet with C. McShane, C. Fitzgerald, K. Riordan, P. Sorenson, J. McManus (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, J. Staiger (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Discuss with J. Hoye, M. Smietanski (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |

342

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke, J. Drosopoulos (Sears) regarding overall base audit status, independence considerations, and planned management communications. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Meet with D. Jackson, K. Lauret (Deloitte) to discuss priorities of responsibilities. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review draft zero of Form 10-Q for 3rd quarter and provide listing of comments for management to look over or discuss. | $0.00 | 0.6 | $0.00 |
| 11/28/2018 | | | | |
| Adorno, Dan | Call with J. Kurpinski (Sears) to understand new data files related to Kmart Non Productive Inventory calculation. | $0.00 | 1.5 | $0.00 |
| Allen, Michael | Assess Q3'18 footnote- Store closures with schedules obtained by client. | $0.00 | 3.1 | $0.00 |
| Allen, Michael | Meet with J. Colletti, M. Allen, D. Nguyen (Deloitte) to discuss tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Review our testing of the Kenmore Trade name impairment in order to properly document Deloitte's explanation for the asset fluctuation in our analytical procedures | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Assess client schedule received to verify the accuracy of the Related Party footnote for the 10Q disclosure. | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Assess support schedules received by client for Q3'18 footnote 9- Supplemental Financial Information. | $0.00 | 1.7 | $0.00 |

343

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Allen, Michael | Update documentation for review of schedules provided by client to verify the accuracy of Q3'18 footnote 4- Store Closures. | $0.00 | 2.1 | $0.00 |
| Berland, Taylor | Meet with K. Straub, P. Nanda (Deloitte) to discuss status of projects sent to India team and timeline of reviews for remaining Q3 work. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Discuss the seniors performance with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann (Deloitte). | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Clear notes on the assets and liabilities balance sheet analytics and determine if fluctuations appear reasonable based on Deloitte research and client support documented. | $0.00 | 1.3 | $0.00 |
| Berland, Taylor | Review the first draft of the 10-Q and assess changes compared to draft zero to discuss with management. | $0.00 | 1.3 | $0.00 |
| Berland, Taylor | Participate in Status call with J.T. Staiger, M. Lonnemann, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.2 | $0.00 |
| Bougadis, Blake | Perform checks from support documentation to balance sheet for borrowings note to be used in the 10Q. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytic for store closure data, including it's effect on what business unit balances require further investigation and footnotes. | $0.00 | 1.9 | $0.00 |
| Bougadis, Blake | Prepare for discussion for tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Perform checks from support documentation to balance sheet for basis of presentation note to be used in the 10Q. | $0.00 | 1.1 | $0.00 |

344

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Bougadis, Blake | Pull internal data using Sears general ledger querying tool for business unit expanded accounts for corporate adjustments in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 1.5 | $0.00 |
| Colletti, James | Perform tie-out procedures for Note 6-Benefits Plan on the Q3 10-Q. | $0.00 | 3.2 | $0.00 |
| Colletti, James | Meet with J. Colletti, M. Allen, D. Nguyen (Deloitte) to discuss tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Perform tie-out procedures for Note 8-Summary of Segment Data on the Q3 10-Q. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Update the gross margin council minutes workpaper for Inventory Valuation Analytical  Procedures (IVAP) based on changes from previous quarter | $0.00 | 1.1 | $0.00 |
| Colletti, James | Perform independent reconciliation of inventory valuation by agreeing our valuations to the client's inventory valuation to verify accuracy. | $0.00 | 1.6 | $0.00 |
| Colletti, James | Perform tie-out procedures for Note 7-Income Taxes on the Q3 10-Q. | $0.00 | 1.8 | $0.00 |
| Dixon, Teagan (TJ) | Meet with P. Vajhala, M. Smietanski (Deloitte) to discuss management's production lockdown review approach and testing. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Make initial edits to the Q3 Kenmore impairment memo. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | update the quarter three sears income statement analytic workpaper. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Make edits to the quarter 3 audit committee PowerPoint presentation based on recent Company events. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Update workpaper status on the quarter 3 project plan and noted any delays due to client. | $0.00 | 0.3 | $0.00 |

345

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Fitzgerald, Connor | review inventory cost change control relevant to the Sears Hometown and Lands End reports. | $0.00 | 0.9 | $0.00 |
| Goncalves, Tony | Meet with L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Goncalves, Tony | Research questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 1.5 | $0.00 |
| Hartmann, Becky | Discuss the seniors performance with J. Staiger, K. Lauret, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Address notes for security configuration testing. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Perform TWS access review testing analysis. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding outstanding backups evidence. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review workpapers for Marketing and Advertising Reconciliation System. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze information provided by entity for access reviews. | $0.00 | 0.4 | $0.00 |
| Jain, Chetna | Compile various business representation letters into a review workpaper as part of our quarterly review procedures | $0.00 | 1.0 | $0.00 |
| Jain, Chetna | Document significant discussion of the round 5 Board of Directors minutes as it relates to review procedures needed to be performed for 10Q | $0.00 | 1.5 | $0.00 |
| Jaiswal, Himanshu | Prepare schedule for Cash Flow Proof highlighting the amortization of debt issuance costs to assess period to period fluctuations. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Document Board of Director (BOD) minutes for Round 5 and send to US team for their use. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Jaiswal, Himanshu | Identify Cash Flow Statement changes due to changes in client entries and compile all changes for USI and US teams | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Clear notes on ASC 606 (New revenue recognition standard) confirmation workpaper as part of our quarterly review procedures. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Update trial balance documentation for balance sheet and income statement for Q3'18 due in a post close entry made by the client that changed interest expense and Long-term debt. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Research using the Deloitte Technical Library and ensure client is still applying the new Revenue Recognition Standard (ASC 606) as part of our quarterly procedures. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Perform Essbase pulls from client ledger to determine Shop You Way Rewards (SYWR) impact as part of our quarterly procedures | $0.00 | 2.8 | $0.00 |
| Kapecki, Kenneth | Review analysis of market indices for purposes of property impairment analysis | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q as required by interim review procedures. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Discuss with J. Staiger, L. McDonnell (Deloitte) regarding staff performance reviews and ongoing management of project plan. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with T. Goncalves, L. McDonnell, J. Staiger, M. Lonnemann (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q as required by interim review procedures. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Discuss the seniors performance with J. Staiger, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 1.1 | $0.00 |

347

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Utilize Deloitte Compliance system to determine possible engagement team members or other entities that have a relationship that could impair independence | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Participate in status call with J.T. Staiger, T. Berland, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with T. Goncalves, L. McDonnell, J. Staiger, K. Lauret (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Discuss the seniors performance with J. Staiger, K. Lauret, R. Hartmann, T. Berland (Deloitte). | $0.00 | 1.1 | $0.00 |
| Lonnemann, Malorie | Review quarterly going concern memo and evaluate necessary changes based on bankruptcy filing. | $0.00 | 2.6 | $0.00 |
| Mason, David | Revise access review workpaper for retail inventory method applications. | $0.00 | 1.5 | $0.00 |
| Mason, David | Revise admin access review workpaper for marketing expense application. | $0.00 | 1.9 | $0.00 |
| McManus, Joseph | Review updated documentation of inventory valuation analytical procedures. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review documentation of Essbase (the company's general ledger querying tool) and the General Ledger (within Peoplesoft) balancing control. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Complete tieout for Third Quarter pension remeasurement memo exhibits. | $0.00 | 1.6 | $0.00 |

348

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| McManus, Joseph | Review Automated Interface Controls between NPOS/NFX (point of sale systems) and SPRS (Strategic Performance Replenishment [inventory] System) Information Technology Systems. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update Third Quarter and bankruptcy project plans for updated statuses of outstanding requests. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update "provided by client" listings for statuses and timelines for completion of Reorganization Costs, Inventory Controls, and Lower of cost or Market testing questions. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Sample population for selections needed to test SPRS (Strategic Performance Replenishment [inventory] System) and Stock Status systems testing workpaper. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Review gross margin council minutes workpaper prepared by J. Colletti (Deloitte). | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Review updated documentation of the gross margin council minutes. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review third quarter gross margin council minutes provided by J. Drosopoulos (Sears). | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Prepare draft of Third Quarter Internal Counsel Legal Letter. | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub, T. Berland (Deloitte) to discuss status of projects sent to India team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with J. Colletti, M. Allen, D. Nguyen (Deloitte) to discuss tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update cash flow documentation for updated client support. | $0.00 | 3.9 | $0.00 |

349

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Nguyen, Donna | Close manager notes on the cash flow testing workpaper. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update third quarter request list to show finalized list of post close journal entries still needed. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update third quarter project plan to reflect post close journal entry through review. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Prepare the store closure analysis file for reallocation to another Deloitte senior. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Meet with Seniors and Staff (Deloitte) to discuss tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.8 | $0.00 |
| Rothstein, Louis | Revise memo based on comments received from the audit team for property impairment analysis for purposes of Sears third quarter review | $0.00 | 9.3 | $0.00 |
| Smietanski, Meredith | Participate in status call with J.T. Staiger, M. Lonnemann, T. Berland (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with T. Dixon, P. Vajhala (Deloitte) to discuss management's production lockdown review approach and testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Test access benchmark information workpaper for all applications. | $0.00 | 3.6 | $0.00 |
| Staiger, Jt | Participate in status call with M. Lonnemann, T. Berland, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with W. Linnane (Sears), L. McDonnell (Deloitte) to discuss the third quarter 2018 bankruptcy and inventory updates. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Discuss the seniors performance with K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Straub, Kelsey | Edit and update project plan for liquidity testing progression for week of 11/30 and develop a timeline to completion | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Discuss open questions with M. Allen (Deloitte) on preparation of documenting the Company's footnote disclosures for the third quarter 2018 | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Document response to manager questions on balance sheet account fluctuations for the third quarter 2018, including debt balances | $0.00 | 2.8 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, P. Nanda (Deloitte) to discuss status of projects sent to India team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with T. Dixon, M. Smietanski (Deloitte) to discuss management's production lockdown review approach and testing. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review draft zero of Form 10-Q for 3rd quarter and provide listing of comments for management to look over or discuss. | $0.00 | 1.6 | $0.00 |
| Weinert McDonnell, Lesley | Review client continuance and acceptance documentation for audit of Sears savings plan and pension plan. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Staiger, K. Lauret (Deloitte) regarding staff performance reviews and ongoing management of project plan. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with T. Goncalves, J. Staiger, K. Lauret, M. Lonnemann (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with W. Linnane (Sears), J. Staiger (Deloitte) to discuss the third quarter 2018 bankruptcy and inventory updates. | $0.00 | 0.7 | $0.00 |

351

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Weinert McDonnell, Lesley | Review draft required communications deck for those charged with governance for 3rd quarter. | $0.00 | 0.9 | $0.00 |
| 11/29/2018 | | | | |
| Allen, Michael | Meet with K. Stopen (Sears) to discuss the recent accounting pronouncement footnote disclosure of Q3 10Q. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Assess client support received for footnote 9- Supplemental Financial Information on 10Q | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Assess provided client general ledger data via Essbase (client ledger querying tool) to review footnote 9- Supplemental Financial Information. | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Update documentation of review of footnote 9- Supplemental Financial Information on 10Q. | $0.00 | 3.7 | $0.00 |
| Allen, Michael | Update documentation of Supplemental Information footnote tie-out based on support received from K. Stopen (Sears) | $0.00 | 0.5 | $0.00 |
| Bandic, Alex | Discuss with J. Staiger, L. McDonnell, M. Morawiec, K. Lauret (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review the summary of procedures performed for Q3 review as part of our quarterly procedures. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Review the fair value specialist property valuation scoping memo. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Discuss staff and seniors performance with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann (Deloitte). | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review the draft 10Q (draft one) to discuss potential changes with management and ensure all changes from previous draft are appropriate. | $0.00 | 3.0 | $0.00 |

352

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Berry, Jim | Prepare for third quarter review status update meeting with B. Kohn, L. McDonnell, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Attend third quarter review status update meeting with B. Kohn, L. McDonnell, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review the draft audit committee presentation for the quarter. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review the draft 10Q (draft zero) to discuss potential changes with management. | $0.00 | 2.2 | $0.00 |
| Bougadis, Blake | Update the basis of presentation note to be used in the 10Q. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform checks for the 10Q from support documentation to the balance sheet for borrowings note. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Perform data pull based on business unit in the general ledger using the Sears querying tool for corporate adjustment accounts in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 2.8 | $0.00 |
| Colletti, James | Update Inventory Valuation Analytical procedures (IVAP) testing work paper for changes in procedures due to risk changes. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Close senior notes to Inventory Valuation Analytical Procedures (IVAP) testing work paper. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Close senior ntoes on tie-out procedures for Note 7- Income Taxes on the Q3 10-Q. | $0.00 | 1.4 | $0.00 |
| Colletti, James | Close senior notes on tie-out procedures for Note 6- Benefits Plan on the Q3 10-Q. | $0.00 | 2.7 | $0.00 |
| Colletti, James | Close senior notes on tie-out procedures for Note 8- Summary of Segment Data on the Q3 10-Q. | $0.00 | 3.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Fitzgerald, Connor | Review the documentation of the quarter 3 segments footnote. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Review active aged inventory support provided by D. Halun (Sears). | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Address questions on the cash flow from J. Drosopoulos (Sears). | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review documentation of quarter three Shop Your Way revenue workpaper. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review edits to the quarter 3 cash flow workpaper following updates from the cash flow proof provided by M. Huron (Sears). | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Answer Deloitte India team questions on the inventory service organization control work. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Update the quarter three summary of misstatements workpaper for passed disclosures. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Make final edits to the quarter 3 audit committee PowerPoint presentation based on recent Company events. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Update quarter three client request listing for cash flow support. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Address questions from J. Coletti (Deloitte) on segments footnote. | $0.00 | 0.4 | $0.00 |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, A. Williams (Deloitte) to discuss the status of the audit, Q3 review, and bankruptcy. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Discuss staff and seniors performance with L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |

354

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Hermanson, Tom | Review Q3 income tax provision workpaper as part of our quarterly substantive testing procedures. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Prepare for RSync backups meeting | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discussion with T. Williams, A. Murugesan, A. Vinuya (Sears) regarding a tool for server backups called Rsync and the Sears Subsidy Information System. . | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Finalize documentation for Tivoli Workload Scheduler Kmart access review. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding backups, access reviews, and Sears rent expense controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Marketing and Advertising Reconciliation System access review workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Reconcile point in time evidence received for the Service Organization Control reports and remaining interim testing items. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding security configuration testing, Take With Sale access review, rollforward provisioning. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Review provisioning common control documentation. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding physical security and access reviews testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discussion with D. Mason (Deloitte) regarding physical security and access reviews testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze new backup schedules evidence. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze CyberArk workpapers from Internal Audit. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Hoye, Jim | Address notes and finalize documentation for the Endeavor review process. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email correspondence for backups testing with internal audit. | $0.00 | 0.7 | $0.00 |
| Jain, Chetna | Document findings in obtained business representation letters for various business segments as part mandatory quarterly review procedures | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Review cashflow workpaper prepared by H. Jaiswal (Deloitte). | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Review the trial balance with the Essbase pulls prepared by A. Jha (Deloitte) to ensure accuracy of data. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Update documentation of Asset impairment testing based on notes made by P. Nanda (Deloitte) and ASC 360 (accounting standards for impairment) guidance. | $0.00 | 2.1 | $0.00 |
| Jain, Yash R | Clear notes of P. Nanda (Deloitte) on the equity workpaper. | $0.00 | 0.3 | $0.00 |
| Jain, Yash R | Inform team members of mandatory compliance request due to bankruptcy and explain required steps to all team members so they remain in compliance | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Document Contingent Liability Report considerations used to find Legal Reserves. | $0.00 | 0.7 | $0.00 |
| Jaiswal, Himanshu | Update US team project plan based on changes in assessments and deadlines. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Perform footing and cross footing to ensure accuracy for Q3'18 Sears tie-out (Balance Sheet disclosure). | $0.00 | 1.5 | $0.00 |
| Jaiswal, Himanshu | Document our review of the Company's litigation, claims, and assessments as of 11/2/18 in our Legal Reserves Summary workpaper | $0.00 | 3.8 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Jha, Abhinav | Update presentation of our trial balance workpaper to match the Company's presentation of financials to include the new accounts the Company added due to the bankruptcy | $0.00 | 2.7 | $0.00 |
| Jha, Abhinav | Perform footing and cross footing to ensure accuracy the Company's presented Income Statement as part of our Q3'18 tie-out procedures. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Update trial balance documentation for balance sheet and income statement for Q3'18 due in a post close entry made by the client that changed interest expense and Long-term debt. | $0.00 | 1.8 | $0.00 |
| Kohn, Barry | Attend third quarter review status update meeting with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q as required by interim review procedures. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Attend third quarter review status update meeting with J. Berry, L. McDonnell, J. Staiger (Deloitte). | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Discuss with A. Bandic, J. Staiger, L. McDonnell, M. Morawiec (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Discuss staff and seniors performance with L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Attend third quarter review status update meeting with B. Kohn, J. Berry, L. McDonnell, J. Staiger (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, A. Williams (Deloitte) to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Liu, Sky | Utilize Deloitte Compliance system to determine possible engagement team members or other entities that have a relationship that could impair independence | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Prepare for meeting to discuss relevant third quarter events related to the Company's cash flows, liquidity and debt. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Straub (Deloitte) and R. Prakash (Sears) to discuss third quarter events related to the Company's cash flows, liquidity and debt. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Review quarter summary memo prepared by P. Sorenson (Deloitte) that highlighted the guidance related to debt accounting during bankruptcy proceedings (pre-petition and post-petition liabilities) and Deloitte's conclusions made based on that guidance. | $0.00 | 4.3 | $0.00 |
| Lonnemann, Malorie | Meet with E. Gee, S. Haywood (Sears), J. Staiger, A. Williams, C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Discuss staff and seniors performance with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Prepare for meeting to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams (Deloitte)  to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |
| Mason, David | Close senior notes on admin access review workpaper for marketing expense application. | $0.00 | 0.7 | $0.00 |
| Mason, David | Close senior notes on data center physical security workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding physical security and access reviews testing. | $0.00 | 0.6 | $0.00 |
| Mason, David | Close Manager notes on access review workpaper for retail inventory method application. | $0.00 | 0.9 | $0.00 |
| Mason, David | Close senior notes on access review workpaper for MARS application. | $0.00 | 0.9 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding physical security and access reviews testing. | $0.00 | 0.3 | $0.00 |
| Mason, David | Revise admin access review workpaper for new price application. | $0.00 | 0.6 | $0.00 |
| Mason, David | Revise admin access review workpaper for retail inventory method application. | $0.00 | 0.6 | $0.00 |
| Mason, David | Revise admin access review workpaper for Telluride (Shop Your Way records) application. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review updated documentation of Third Quarter review summary memo for updated procedures performed in inventory valuation analytical review procedures workpaper performed during the quarter. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| McManus, Joseph | Prepare reorganization expenses workpaper with selections made for reorganization expenses paid, debt discounts written off, and debtor in financing expenses incurred. | $0.00 | 3.9 | $0.00 |
| McManus, Joseph | Document Third Quarter summary memo bankruptcy supplement for procedures over reorganization costs testing. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the Summary of Misstatements workpaper for Third Quarter pension remeasurement documentation. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Answer questions from J. Colletti (Deloitte) on tieout procedure of benefit plans footnote. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Prepare Third Quarter reorganization costs testing population sample selections. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Prepare Final Draft of signed In House Legal Letter to be sent to in house counsel for review and return. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Meet with E. Gee, S. Haywood (Sears), J. Staiger, A. Williams (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Review property valuation workpapers in connection with Sears Q3 review. | $0.00 | 1.9 | $0.00 |
| Morawiec, Monika | Discuss with A. Bandic, J. Staiger, L. McDonnell, K. Lauret (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update Q3 project plan for progress after receiving additional footnote support. | $0.00 | 0.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Nguyen, Donna | Call to reserve conference room for team meeting at Deloitte Chicago office. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Review post close journal entry memorandum and leave notes for M. Allen (Deloitte) to address. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Review notes left in post close journal entry memorandum by A. Williams (Deloitte) and leave notes to help M. Allen (Deloitte) close notes. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update third quarter request list to mark cash flow support as received. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Fill out A. King's (Deloitte) Sears performance evaluation form, and request a personal performance snapshot for work on the Sears audit engagement. | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Clear Deloitte manager notes on the Q3 review tax memo. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Obtain testing and evidence for provisioning exceptions and document such evidence. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding security configuration testing, Take With Sale access review, rollforward provisioning. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, A. Williams (Deloitte) to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Analyze the going concern assessment and disclosures for purposes of the Company's third quarter filing. | $0.00 | 1.7 | $0.00 |
| Staiger, Jt | Attend third quarter review status update meeting with B. Kohn, J. Berry, L. McDonnell, K. Lauret (Deloitte). | $0.00 | 0.6 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Staiger, Jt | Attend third quarter review status update meeting with J. Berry, L. McDonnell, K. Lauret (Deloitte). | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Discuss with A. Bandic, L. McDonnell, M. Morawiec, K. Lauret (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, K. Straub (Deloitte) and R. Prakash (Sears) to discuss third quarter events related to the Company's cash flows, liquidity and debt. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Discuss staff and seniors performance with L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with E. Gee, S. Haywood (Sears), M. Lonnemann, A. Williams, C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, M. Lonnemann (Deloitte) and R. Prakash (Sears) to discuss third quarter events related to the Company's cash flows, liquidity and debt. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt and interest progression for week of 11/30 and summarize list of outstanding client support | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Investigate and document fluctuations in the Company's operating cash flow from the third quarter 2017 to the third quarter 2018 | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Address manager questions on documentation of Company's third quarter current events, including filing of bankruptcy | $0.00 | 3.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Straub, Kelsey | Edit and update summary of outstanding client support related to debt and interest for the week of 11/30 to be provided to client | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with N. Rampersad (Sears) regarding relationship between internal audit and finance management. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Review planned audit procedures for testing of the newly added liabilities subject to compromise account due to the bankruptcy. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss staff and seniors performance with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Attend third quarter review status update meeting with B. Kohn, J. Berry, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review independence considerations related to new agreement entered between Sears and Assurant. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review research for auditing pension obligation for FY2018 base audit. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Plan approach for auditing pension obligation for FY2018 base audit. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Attend third quarter review status update meeting with J. Berry, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Review draft review approach for liabilities subject to compromise. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review revised draft required communications deck for those charged with governance for 3rd quarter. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review updated project plan and timeline against established quality milestones (required audit management procedure). | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Weinert McDonnell, Lesley | Discuss with A. Bandic, J. Staiger, M. Morawiec, K. Lauret (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, A. Williams (Deloitte) to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |
| Williams, Adam | Meet with E. Gee, S. Haywood (Sears), J. Staiger, M. Lonnemann, C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, J. Staiger (Deloitte) to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |
| 11/30/2018 | | | | |
| Adorno, Dan | Finalize calculation for Kmart Non Productive Inventory with J. Kurpinski (Sears). | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Create deferred Protection Agreement revenue rollforward which may be used to tie numbers in footnote 9 to our reviewed documentation. | $0.00 | 3.1 | $0.00 |
| Allen, Michael | Review prior quarter deferred revenue schedule (DAC), which was required support for footnote 9. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |

364

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/30/2018 | | | | |
| Allen, Michael | Update tickmark section (Q3'18 Analytic- Liabilities) based on the client explanations for fluctuations in various Accrued Expenses accounts | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Update tickmark section (Q3'18 liabilities analytical procedures) based on client support documentation and explanation for fluctuations in various long-term liabilities accounts (Deloitte verified increase in account by examining debt agreements) . | $0.00 | 2.0 | $0.00 |
| Anderson, Jenifer | Draft email to J. Staiger (Deloitte) related to template of footnote disclosure being used by other statutory entities. | $0.00 | 0.5 | $0.00 |
| Anderson, Jenifer | Call with J. Anderson, J. Feller, M. Brisentine, J. Pepperney (Sears Holdings Business Franchises) regarding potential franchise disclosure document and general questions on audit for fiscal year 2017. | $0.00 | 0.6 | $0.00 |
| Bakshi, Saurabh | Meet with A. Dail, A. Tummuri (Deloitte) to discuss bankruptcy time reporting and questions on preliminary bankruptcy filing triggering event analysis. | $0.00 | 0.9 | $0.00 |
| Balester, Jennifer | Download self insurance data provided by T. Vosicky (Milliman). | $0.00 | 0.1 | $0.00 |
| Balester, Jennifer | Review email from T. Vosicky (Milliman) regarding self insurance data. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Research the bank repayment and bank borrowings line on the cash flow to figure out which instruments the cash outflows and inflows related to for Q3. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Berland, Taylor | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with S. Chang, C. Fitzgerald, J. McManus, K. Riordan (Deloitte) to discuss current status of Q3'18 outstanding Sears quarter disclosure testing that has yet to be performed. | $0.00 | 3.1 | $0.00 |
| Berry, Jim | Meet with J. Staiger, C. Fitzgerald, K. Straub (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models for goodwill and tradenames. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Review the preliminary company analysis of impairment of intangibles. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Discuss with R. Riecker (Sears), L. McDonnell (Deloitte) regarding 3rd quarter interim review matters, status, and planned timeline including recent bankruptcy court activity. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Discuss with B. Phelan (Sears), L. McDonnell (Deloitte) regarding 3rd quarter interim review matters, status, and planned timeline including status of tradename impairment testing. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Perform data pulls from Sears general ledger querying tool for revenue data based on debtor entities. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Research entity level controls for service organization controls and noted support and changes to the processes. | $0.00 | 0.8 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Bougadis, Blake | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Review footnote descriptions in Kmart analytic statement to add complete descriptions. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Perform checks from support documentation to balance sheet for the basis of presentation note to be included in the 10Q. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Review interim financial statement information as part of 10Q presentation. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Review of the client provided support referenced in the footnotes to the 10Q to ensure the numbers are correctly referenced. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Pull from the Sears general ledger querying tool for inventory confirmations. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Perform data pull from Sears general ledger querying tool for corporate adjustment accounts in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform checks of supporting documentation compared to the balance sheet for the borrowings note to update for the second draft. | $0.00 | 1.1 | $0.00 |
| Castellano, Carrie | Update non-automated controls related to physical inventory based on testing during the current year. | $0.00 | 0.4 | $0.00 |
| Castellano, Carrie | Prepare agenda and additional supporting documents required for discussion related to automated and nonautomated inventory controls and reports with Sears Accounting Group | $0.00 | 1.3 | $0.00 |

367

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Chang, Stephen | Meet with T. Berland, C. Fitzgerald, J. McManus, K. Riordan (Deloitte)  to discuss current status of Q3'18 outstanding Sears quarter disclosure testing that has yet to be performed. | $0.00 | 0.5 | $0.00 |
| Colletti, James | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Close manager notes on tie-out procedures for Note 6- Benefits Plan on the Q3 10-Q. | $0.00 | 0.7 | $0.00 |
| Colletti, James | Close manager notes on tie-out procedures for Note 8- Summary of Segment Data on the Q3 10-Q. | $0.00 | 0.9 | $0.00 |
| Colletti, James | Close manager notes on tie-out procedures for Note 7- Income Taxes on the Q3 10-Q. | $0.00 | 1.3 | $0.00 |
| Colletti, James | Update Inventory Valuation Analytical procedures (IVAP) testing work paper for changes in procedures due to risk changes discussed with audit partners. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Prepare Deloitte Audit Committee Materials workpaper to support the communication deck by comparing prior year documents to current year. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Prepare Evaluation of the Going Concern Assessment by use of language from Deloitte resources and prior year materials. | $0.00 | 1.1 | $0.00 |
| Colletti, James | Prepare audit summary memo by comparing prior year support and language to current year. | $0.00 | 0.9 | $0.00 |
| Colletti, James | Close notes to Inventory Valuation Analytical Procedures (IVAP) testing work paper. | $0.00 | 0.9 | $0.00 |
| Colletti, James | Prepare workpaper for Deloitte Audit Committee Materials to supplement the communication deck by comparing prior year documents to current year. | $0.00 | 0.5 | $0.00 |

368

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Colletti, James | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Dail, Amanda | Draft email to audit team on status update and clarifying question on preliminary triggering event analysis. | $0.00 | 0.6 | $0.00 |
| Dail, Amanda | Meet with A. Tummuri, S. Bakshi (Deloitte)  to discuss bankruptcy time reporting and questions on preliminary bankruptcy filing triggering event analysis. | $0.00 | 0.6 | $0.00 |
| Dixon, Teagan (TJ) | Review daily balancing report workpaper. | $0.00 | 0.6 | $0.00 |
| Dixon, Teagan (TJ) | Review pricing interface control workpapers. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Review interface control workpapers. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Review point of sale control workpapers. | $0.00 | 0.6 | $0.00 |
| Dixon, Teagan (TJ) | Review business unit lower of cost or market analysis interface control workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, J. Staiger, K. Straub (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models for goodwill and tradenames. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with T. Berland, S. Chang, J. McManus, K. Riordan (Deloitte) to discuss current status of Q3'18 outstanding Sears quarter disclosure testing that has yet to be performed. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review the quarter three project plan for edits made to the bankruptcy section. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Review the quarter three project plan for changes in expected timing due to client delays. | $0.00 | 1.0 | $0.00 |

369

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Fitzgerald, Connor | Review edits to the quarter 3 cash flow workpaper following updates from the cash flow proof provided by M. Huron (Sears). | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Make edits to the quarter 3 audit committee PowerPoint presentation based on recent Company events. | $0.00 | 1.8 | $0.00 |
| Fitzgerald, Connor | Review updates to the Sears tradename analysis provided by J. Drosopoulos (Sears). | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review updates to the Kenmore tradename analysis provided by J. Drosopoulos (Sears). | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Close notes pertaining to pension plans on the Q3'2018 management representation letter draft. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Review summary of passed adjustments Q3'2018 workpaper specific to the recorded adjustment for the Q3'2018 pension remeasurement identified error. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Review quarterly Income tax specialist memo | $0.00 | 0.6 | $0.00 |
| Hermanson, Tom | Review summary income tax provision memo for Q3. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Hoye, Jim | Test Privileged Access Review of Information Provided by Entity verification. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding actions items and backup schedules. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Email correspondence for access reviews of information provided by entity. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Email correspondence for access reviews for Sears rent expense control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address notes for Sears rent expense control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte) regarding Take With Sale access review and rollforward testing approach. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding rollforward testing and access reviews and access provisioning. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze newly provided backup evidence for Sears Subsidy Information System Server. | $0.00 | 0.6 | $0.00 |
| Jain, Chetna | Document findings in obtained business representation letters for various business segments as part mandatory quarterly review procedures | $0.00 | 1.0 | $0.00 |
| Jain, Yash R | Update documentation of the legal reserves workpaper based on notes made by H. Jaiswal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Review Revenue workpaper assessing the Company's adoption of ASC 606 (New revenue accounting standard implemented). | $0.00 | 1.8 | $0.00 |
| Jain, Yash R | Review changes in outstanding litigation and new litigation presented during Q3'18 to determine if contingent liabilities need to be re-evaluated. | $0.00 | 1.7 | $0.00 |

371

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Jain, Yash R | Review e-mail to be sent to Deloitte professionals for confirming their independence with the New York court judges as part of our mandatory compliance procedures. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Document our review of the Company's litigation, claims, and assessments as of 11/2/18 in our Legal Reserves Summary workpaper | $0.00 | 1.8 | $0.00 |
| Jaiswal, Himanshu | Perform Q3 2018 Sears balance sheet tie out, including footing and cross footing procedures to ensure accuracy. | $0.00 | 2.1 | $0.00 |
| Jaiswal, Himanshu | Perform footing and cross footing to ensure accuracy for Q3'18 Sears tie-out (Balance Sheet disclosure). | $0.00 | 2.9 | $0.00 |
| Jha, Abhinav | Perform footing and cross footing procedures to the Management Discussion and Analysis Disclosure on the 10Q | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Perform footing and cross footing procedures to the Management Discussion and Analysis Disclosure on the 10Q | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Update trial balance documentation for balance sheet and Income statement highlighting differences caused by post close entries made by the client and send to the team so they can see the differences as well | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform footing and cross footing procedures to the Management Discussion and Analysis Disclosure on the 10Q | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q as required by interim review procedures. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |

372

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Lauret, Kyle | Document changes in drafts #1 and #2 of the client 10Q to discuss with management. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, R. Hartmann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Mason, David | Draft updated list of workpapers and their supporting documentation. | $0.00 | 2.1 | $0.00 |
| Mason, David | Review roll-forward provisioning documentation. | $0.00 | 1.3 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding rollforward testing and access reviews and access provisioning. | $0.00 | 0.6 | $0.00 |
| Mason, David | Draft data center physical security workpaper. | $0.00 | 0.3 | $0.00 |
| Mason, David | Draft access provisioning workpaper for MARS application. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/30/2018 | | | | |
| McManus, Joseph | Update the Third Quarter "provided by client" request listing for inventory valuation analytical procedures support received by client. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update to Base Audit project plan in preparation or weekly team status meeting where the project plan and current statuses will be reviewed. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Update documentation based on manager review of the Review of Interim Financial Information checklist workpaper. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review notes on the review of interim financial information checklist workpaper. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review updated documentation on inventory valuation analytical procedures workpaper. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Review closed notes on property valuation workpapers in connection with Sears Q3 review. | $0.00 | 1.5 | $0.00 |
| Nguyen, Donna | Update status of cash flow support needed on third quarter client request list. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Update third quarter project plan to show apparel lookback analysis went through review. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Nguyen, Donna | Close Deloitte partner notes (partial) on the cashflow. | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Close remaining Deloitte partner notes on the cashflow. | $0.00 | 1.9 | $0.00 |
| Riordan, Katy | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Prepare for team meeting regarding update of client current events. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Update expenditure control documentation- Three way Match process based on support received from K. Colburt and J. Butz (Sears). | $0.00 | 1.4 | $0.00 |
| Rosi, Matthew | Update documentation in the Evaluation of Misstatements for Q3'18 based on an errors identified by management (required review procedure). | $0.00 | 1.5 | $0.00 |
| Rosi, Matthew | Draft email to J. Butz (SHC) requesting invoice level detail for additional selections for liabilities subject to compromise. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Research Deloitte guidance to make selections of sub-accounts that roll up into Liabilities Subject to Compromise (a new account created due to bankruptcy filing). | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Sal, TANMOY | Create schedule to develop an expectation of Other Comprehensive Income in Equity Rollforward workpaper to ensure reasonableness of Other Comprehensive Income fluctuations from period to period. | $0.00 | 2.0 | $0.00 |
| Sal, TANMOY | Meet with P. Nanda (Deloitte) to discuss Q3 Management Representation Letter review notes and follow up mail sent to US Team. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding actions items and backup schedules. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Hoye (Deloitte) regarding Take With Sale access review and rollforward testing approach. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Analyze impairment considerations for goodwill and intangible assets for third quarter review. | $0.00 | 3.1 | $0.00 |
| Straub, Kelsey | Edit and update project plan for progression of testing and reviewing the Company's footnote disclosures for the third quarter 2018 | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Address manager questions on pension representations that the Company makes for the third quarter 2018 | $0.00 | 0.8 | $0.00 |

376

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/30/2018

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Discussions with Deloitte managers on summary memo, representation letter and debt. | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte) regarding Take With Sale access review and rollforward testing approach. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with R. Riecker (Sears), J. Berry (Deloitte) regarding 3rd quarter interim review matters, status, and planned timeline including recent bankruptcy court activity. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Review Sears audit committee email correspondence not specific to bankruptcy. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with B. Phelan (Sears), J. Berry (Deloitte) regarding 3rd quarter interim review matters, status, and planned timeline including status of tradename impairment testing. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Research requirements for filing a Form 10-Q under various circumstances including a bankruptcy. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discuss results to filing a Form 10-Q late with B. Phelan, R. Riecker (Sears). | $0.00 | 0.6 | $0.00 |

377

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/30/2018**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Review 3rd quarter balance sheet analytic review workpaper to determine reasonableness of account fluctuations from period to period. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with M. Brotnow (Sears) regarding 3rd quarter interim review matters, primarily including evaluation of intercompany medium-term notes for impairment. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Review third quarter income tax considerations memo to determine necessary review procedures for income tax testing. | $0.00 | 0.9 | $0.00 |

**12/01/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jain, Chetna | Prepare Internal Audit summarization report for Q3'18 as part of our review procedures. | $0.00 | 2.0 | $0.00 |
| Jaiswal, Himanshu | Perform tie out documentation on the Management Discussion and Analysis (MD&A) based on procedures performed during Q2'18. | $0.00 | 2.9 | $0.00 |
| Jaiswal, Himanshu | Assess additional tie out procedures to be performed related to Q3'18 additions management input into the management discussion and analysis disclosure within the Q3 10-Q. | $0.00 | 2.1 | $0.00 |
| Jaiswal, Himanshu | Perform independent Essbase pull on relevant Equity accounts to check 10Q equity disclosures. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Perform tieout procedures over working capital borrowings table in the management discussion and analysis disclosure of the Q3'18 10Q | $0.00 | 2.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/01/2018 | | | | |
| Jha, Abhinav | Document tie out procedures over long term debt schedule included in the management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Recalculate Sear's common stock disclosures within the management discussion and analysis section of the Q3 10Q to test the schedule. | $0.00 | 2.0 | $0.00 |
| Straub, Kelsey | Research lease agreements for rent amounts for stores set to close in order to calculate future minimum lease payments | $0.00 | 1.9 | $0.00 |
| 12/02/2018 | | | | |
| Berland, Taylor | Review balance sheet analytics based on changes in the client adjustment to property held for sale accounts. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Update Application documentation of Admin Access review based on review notes received from M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Prepare Sears Q3 2018 Quarterly Report pension footnote tie out. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the Third Quarter 10-Q report summary memo supplements for updated reorganization costs procedures. | $0.00 | 0.2 | $0.00 |
| 12/03/2018 | | | | |
| Allen, Michael | Review previous (Q2'18 & Q3'17) for references for related party footnote to rollforward tieout procedures for Q3'18. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Review client support for client-obtained schedules from Sears to check whether each note of the 10Q has relevant client support. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Document internal references within the bankruptcy footnote of the Q3 10Q for our tie out procedures. | $0.00 | 2.4 | $0.00 |
| Berland, Taylor | Update project plan listing in order to assess required provided by client (PBC) support for Q3'18 review. | $0.00 | 1.0 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Berland, Taylor | Review updated Kmart income statement analytics due to additional fluctuations regarding depreciation expense caused by post close entries made by client. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Review updated Sears income statement analytics due to additional fluctuations regarding depreciation expense caused by post close entries made by client. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret (Deloitte) to discuss third quarter review procedures status update. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review documentation of our Q3'18 procedures summary memo as part of quarterly procedures. | $0.00 | 2.3 | $0.00 |
| Berry, Jim | Clear review notes on going concern evaluation memo. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Review property transactions and cash flow in workpaper for closed store data. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Update documentation of Kmart income statement analytical procedures based on changes made to the Company's income statement accounts. | $0.00 | 3.2 | $0.00 |
| Bougadis, Blake | Assess client explanation for fluctuation in Selling and Administrative expense for documentation of Kmart analytical procedures. | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Meet with C. Fitzgerald, J. McManus, C. McShane, D. Nguyen, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Enkhbayar, Tuya | Update Tax Summary memo per comments from T. Hermanson (Deloitte). | $0.00 | 2.0 | $0.00 |

380

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Fitzgerald, Connor | Update documentation of income statement analytics for goodwill impairment considerations. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Update Bankruptcy-specific disclosures slide in the audit committee presentation deck. | $0.00 | 1.7 | $0.00 |
| Fitzgerald, Connor | Update documentation of the cash flow workpaper based on version 2 edits made by management. | $0.00 | 1.9 | $0.00 |
| Fitzgerald, Connor | Meet with B. Hartmann, K. Lauret, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with B. Bougadis, J. McManus, C. McShane, D. Nguyen, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan. | $0.00 | 0.8 | $0.00 |
| Goncalves, Tony | Review the Sears 10-Q to provide consultation regarding bankruptcy disclosures. | $0.00 | 2.2 | $0.00 |
| Hartmann, Becky | Meet with C. Fitzgerald, K. Lauret, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Review Tax specialist memo regarding pension settlements and remeasurements for Q3'18 review procedures. | $0.00 | 2.0 | $0.00 |

381

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/03/2018**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Draft and send email for Infrastructure Admin Access Review Testing to P. Patni (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Finalize Sears Rent Expense Control Documentation | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze critical access validations for access reviews. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Prepare agenda for Sears Internal Audit Status Meeting including updated tracker for received and outstanding provisioning, change management, and access review workpapers. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding AS400 Access Review and the Marketing Application Admin Access Review and Rollforward Workpapers | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Backup Schedules Documentation to assess evidence for follow-up. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Address Security Configuration Testing Review Notes. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Analyze Sears Internal Audit's CyberArk Logging and Monitoring Workpaper. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Develop team plan for testing execution based on newly received workpapers from Sears Internal Audit. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with Smietanski (Deloitte) about Rollforward Testing, Execution Strategy, Access Reviews, Backup Schedules. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Address Access Review testing and Common Control Provisioning follow up questions from client. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Admin Access documentation based on review notes received. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address Review Notes for the Ability to Promote Endeavor Change Management Process. | $0.00 | 0.2 | $0.00 |

382

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Jain, Yash R | Review trial balance workpaper updated by A. Jha (Deloitte) for Q3'18. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Update documentation to Equity Rollforward procedures for Q3'18 review. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Update Statutory audit report tracker based on completion of tax schedules. | $0.00 | 1.1 | $0.00 |
| Jaiswal, Himanshu | Document internal references for the Guarantor/ Non-guarantor footnote for Q3'18 based on prior quarter documentation. | $0.00 | 3.4 | $0.00 |
| Jha, Abhinav | Perform review of internal references regarding the management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Update documentation of differences tab located on trial balance to highlight account changes due to post close entries made by client. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Tie 10Q footnote numbers to Trial balance workpaper where applicable as part of testing procedures for the Q3'18 review. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Foot/Cross Foot Adjusted Earnings Before Interest Tax Depreciation and Amortization (EBITDA) for Sears segments for Q3'18 tie out. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Research guidance regarding ASC 606 (New Revenue recognition standard) and how it relates during a Chapter 11 filing. | $0.00 | 1.0 | $0.00 |
| Kohn, Barry | Review third quarter goodwill assessment workpaper. | $0.00 | 0.7 | $0.00 |
| Kohn, Barry | Review Q3'18 Independence Compliance workpaper | $0.00 | 0.7 | $0.00 |
| Kohn, Barry | Review Form 10-Q for the purposes of providing comments to audit team and management. | $0.00 | 2.8 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Kohn, Barry | Review documentation of Deloitte's Review of Audit committee materials for Q3'18 procedures. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review Q3'18 Sears consolidated cash flow testing workpaper for quarterly review. | $0.00 | 3.3 | $0.00 |
| Lauret, Kyle | Update documentation of Q3'18 Sears cash flow testing based upon capitalization vs. expense considerations related to debtor in possession financing. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Document review notes on third quarter management representation letter. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Prepare agenda for third quarter status update meeting. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Update agenda for third quarter status meeting based on changes in client deadlines. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with C. Fitzgerald, B. Hartmann, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell (Deloitte) to discuss third quarter review procedures status update. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with B. Mallaro (Deloitte) and J. Henry, A. Dattilo (Sears) to discuss update on Innovel business and go forward strategy. | $0.00 | 0.7 | $0.00 |
| Liu, Sky | Draft report showing evidence of meeting Deloitte independence requirements. | $0.00 | 1.7 | $0.00 |
| Liu, Sky | Update fees for workpaper (Tax Notes) preapproval summary and reconciliation of proxy for independence standards | $0.00 | 3.3 | $0.00 |

384

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Mallaro, Brian | Meet with K. Lauret (Deloitte) and J. Henry, A. Dattilo (Sears) to discuss update on Innovel business and go forward strategy. | $0.00 | 0.7 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding AS400 Access Review and MARs Application Admin Access Review and Rollforward Workpapers. | $0.00 | 0.4 | $0.00 |
| Mason, David | Revise Marketing and Advertising Reconciliation System Admin Access Review workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Revise Marketing and Advertising Reconciliation System Privileged Access Review workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Draft criteria for admin accounts in Sears operating system. | $0.00 | 0.6 | $0.00 |
| Mason, David | Draft Access Provisioning and Change Management workpaper tracker. | $0.00 | 0.8 | $0.00 |
| Mason, David | Draft Marketing and Advertising Reconciliation System Access Provisioning workpaper. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft Common Access Provisioning workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Revise Admin Access Review workpaper related to New Price application. | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise Admin Access Review workpaper related to Telluride system application. | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise Admin Access Review workpaper related to Retail Inventory Management system. | $0.00 | 0.7 | $0.00 |
| Mason, David | Revise Privileged Access Review workpaper related to Retail Inventory Management system. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the summary of misstatements workpaper for Third Quarter 2018 pension remeasurement adjustment. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| McManus, Joseph | Answer H. Jaiswal's (Deloitte) questions on Third Quarter 10-Q report management's discussion and analysis tie out procedures. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review Third Quarter legal reserve summary. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report pension footnote prepared by J. Colletti (Deloitte). | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Complete Third Quarter 10-Q report benefit plan footnote tie out supplemental excel. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Complete Sears Q3 2018 Quarterly Report benefit plan footnote tie out. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update the Q3 and bankruptcy project plans to prepare for 12/3/18 Q3 status meeting. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with B. Bougadis, C. Fitzgerald, C. McShane, D. Nguyen, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with P. Sorenson, K. Straub, C. Fitzgerald (Deloitte) to discuss Quarter 3 archive plan. | $0.00 | 0.5 | $0.00 |
| McShane, Connor | Review Management's accounting conclusions matrix for Kent, WA Property transaction. | $0.00 | 3.2 | $0.00 |
| McShane, Connor | Meet with B. Bougadis, C. Fitzgerald, J. McManus, D. Nguyen, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |

386

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| McShane, Connor | Review Management's accounting conclusions for Q3 2018 Property impairment testing. | $0.00 | 3.4 | $0.00 |
| McShane, Connor | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, K. Riordan, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Meet with B. Bougadis, C. Fitzgerald, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Review Q3'18 project plan to assess which workpapers should be prepared. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Discuss cash flow questions related to pension and gains with K. Straub (Deloitte). | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Close notes from C. Fitzgerald (Deloitte) on Q3'18 apparel forecast review workpaper. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Close second round of notes from C. Fitzgerald (Deloitte) on Q3'18 apparel forecast review workpaper. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for second round of entries received for post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with B. Bougadis, C. Fitzgerald, J. McManus, C. McShane, D. Nguyen, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.6 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Riordan, Katy | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, C. McShane, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Review news articles to gain understanding of stores announced to be closed. | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Review email responses from J. Butz and K. Corbat (All Sears) about liabilities subject to compromise selections. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Pull net book value of recently announced store closures using Essbase (client data software). | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Prepare excel file needed to run Essbase (client data software) numbers for store closures. | $0.00 | 2.1 | $0.00 |
| Rothstein, Louis | Update fair value analysis for partner review notes/comments, for purposes of Sears third quarter review | $0.00 | 3.8 | $0.00 |
| Slattery, Matthew | Review bankruptcy footnote disclosure in preliminary Q3'18 10-Q draft. | $0.00 | 2.7 | $0.00 |
| Smietanski, Meredith | Participate in call with P. Vajhala (all Deloitte) to discuss Service Organization Control report interim testing updates | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Participate in conference call with P. Vajhala (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (all Sears Holdings) on the inventory management system database conversion. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update outstanding items from Sears Internal Audit agenda prior to weekly meeting. | $0.00 | 3.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) about Rollforward Testing, Execution Strategy, Access Reviews, Backup Schedules. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Review documentation of income statement analytic workpaper for Q3'18. | $0.00 | 2.9 | $0.00 |
| Sorenson, Peter | Meet with B. Bougadis, C. Fitzgerald, J. McManus, C. McShane, D. Nguyen, K. Riordan, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, C. McShane, K. Riordan, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Review Q3'18 equity testing workpaper. | $0.00 | 2.1 | $0.00 |
| Straub, Kelsey | Meet with B. Bougadis, C. Fitzgerald, J. McManus, C. McShane, D. Nguyen, K. Riordan, P. Sorenson (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, C. McShane, K. Riordan, P. Sorenson, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Address partner review notes on documentation of Company's liquidity position for the third quarter 2018 | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Make updates to team project plan for the status change of workpapers | $0.00 | 0.8 | $0.00 |

389

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Straub, Kelsey | Discuss cash flow questions related to pension and gains with D. Nguyen (Deloitte). | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (all Deloitte) to discuss Service Organization Control report interim testing updates | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Participate in conference call with M. Smietanski (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (all Sears Holdings) on the IMS database conversion. | $0.00 | 0.4 | $0.00 |
| Viray, Norell | Search archived files for items related to FY2015 tax-related transaction services. | $0.00 | 1.9 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 balance sheet assets analytic review workpaper. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret (Deloitte) to discuss third quarter review procedures status update. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review draft of Q3'18 management representation letter. | $0.00 | 1.8 | $0.00 |
| Weinert McDonnell, Lesley | Review draft of Q3'18 revised audit committee presentation. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 balance sheet liabilities analytic review workpaper. | $0.00 | 2.1 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 summary of misstatements. | $0.00 | 1.4 | $0.00 |
| Weinert McDonnell, Lesley | Review revised Q3'18 quarter summary of misstatements. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |

390

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Agarwal, Minu | Document tie out procedures performed on Equity footnote of the 10Q as part of our Q3'18 procedures. | $0.00 | 1.0 | $0.00 |
| Allen, Michael | Update documentation of related party footnote tie out based on changes in the client 10Q. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Review  post close journal entry listing received by T. Wilczak (Sears). | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Document comparison analysis between client first and second draft of Q3'18 10Q to consider additional procedures to be performed for review. | $0.00 | 1.8 | $0.00 |
| Berggren, Maureen | Discuss with J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, M. Berggren, A. Jackson (all Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with K. Straub, P. Nanda (Deloitte) to discuss status of debt workpapers and timeline of reviews. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Clear notes on Kmart income statement analytical procedures regarding explanations for period to period fluctuations. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, J. Staiger, K. Lauret, A. Williams, and M. Lonnemann (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Call with L. McDonnell, J. Staiger, K. Lauret, J. Treiber, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Review certain real estate disposals workpapers as part of Quarter 3. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with L. Munjal (Sears Office of the CEO), L. McDonnell (Deloitte) to discuss current operations and upcoming 10Q filing. | $0.00 | 0.5 | $0.00 |

391

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Berry, Jim | Meet to discuss the audit status and priorities for the week with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Discussion regarding inventory valuation and existence procedures with T. Barton, L. McDonnell, J. Treiber, D. Sorgen (Deloitte) | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Review third quarter 10-Q to formulate comments to provide to Sears management (S. Brokke). | $0.00 | 1.0 | $0.00 |
| Bougadis, Blake | Update documentation of Kmart income statement analytical procedures due to impairment changes caused by additional post close entries made by client due to the bankruptcy. | $0.00 | 3.9 | $0.00 |
| Bougadis, Blake | Update documentation of Kmart income statement analytical procedures based on notes received from T. Berland (Deloitte). | $0.00 | 3.2 | $0.00 |
| Bougadis, Blake | Assess Sears income statement analytic regarding Depreciation expense fluctuations | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Research authoritative guidance on paying down prepetition debt balances with post petition loan proceeds. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 4th. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Enhance documentation of the cash flows from investing activities section of the cash flow. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Update documentation of Apparel inventory reserve workpaper for quarter 3 2018. | $0.00 | 1.3 | $0.00 |
| Hartmann, Becky | Research pertaining to SEC reporting requirements under bankruptcy for the 10-Q draft. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Document Common Control Provisioning Workpaper. | $0.00 | 0.3 | $0.00 |

392

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Hoye, Jim | Meet with P. Patni and S. Venkata (All Deloitte) regarding Infrastructure Access Reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform Access Reviews Information Provided by Entity (IPE) timely Removal Testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze Backup Schedules exception remediation evidence. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Create Critical Access Validations Tracker for Access Reviews for validations received and outstanding to send follow up to J. Goodin (Sears). | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Analyze Backup Schedules exception remediation evidence to prepare for meeting over the matter. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Participate in conference call with D. Mason, P. Patni, S. Venkata (All Deloitte), J. Goodin, T. Gore, and K. Thorat (All Sears) regarding access reviews information used in company controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski and P. Vajhala (Deloitte) regarding Access Reviews Testing and Backup Schedules Remediation. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Update documentation of Access Provisioning workpaper based on previous review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Prepare for meeting with Sears Internal Audit by reviewing access reviews documentation. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Review documentation of Management Discussion and analysis disclosure tie out procedures as part of Q3'18 procedures. | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | Document internal references for the equity footnote as part of our Q3'18 testing of 10Q. | $0.00 | 1.0 | $0.00 |

393

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Jaiswal, Himanshu | Document tie out procedures performed regarding the Q3'18 Legal proceedings footnote. | $0.00 | 1.8 | $0.00 |
| Jaiswal, Himanshu | Update documentation of Q3'18 Equity workpaper based on Retained Earnings adjustment entries made by client. | $0.00 | 2.5 | $0.00 |
| Jha, Abhinav | Tie amounts disclosed in management discussion and analysis of the Q3 10Q to workpapers in the audit file. | $0.00 | 2.4 | $0.00 |
| Jha, Abhinav | Document external tie outs to previous year audited financial statements where applicable in the management discussion and analysis in the Q3 10Q for review procedures. | $0.00 | 1.6 | $0.00 |
| Jha, Abhinav | Document tie out procedures for Q3'18 cash flow activity that is disclosed in the Q3'18 10Q. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Call with J. Berry, L. McDonnell, J. Staiger, J. Treiber, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Update documentation of Q3'18 cash flow testing based on debt issuance agreements during Q3'18. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Review third quarter 10-Q to formulate comments to provide to Sears management (S. Brokke). | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q to assess comments pertaining to SEC reporting requirements for interim review procedures. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Review Q3'18 cash flow presentation of financing activities with L. McDonnell (Deloitte). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Liu, Sky | Draft emails of status of open items on executed statement of work/engagement letter/work order for the Deloitte Entity Search and Compliance reference. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update documentation of proxy reconciliation in the Tax notes workpaper. | $0.00 | 1.6 | $0.00 |
| Liu, Sky | Update documentation of executed statement of work based on fee schedule per independence requirements. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Update Q3'18 fees for (Tax Notes) preapproval summary and reconciliation of proxy. | $0.00 | 2.4 | $0.00 |
| Lonnemann, Malorie | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, J. Staiger, K. Lauret, A. Williams, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft follow up items for Sears Internal Audit in regards to functions for Application Admin. | $0.00 | 1.1 | $0.00 |
| Mason, David | Participate in conference call with J. Hoye, P. Patni,  (All Deloitte), J. Goodin, T. Gore, and K. Thorat (All Sears) regarding access reviews IPE/IUC. | $0.00 | 0.3 | $0.00 |
| Mason, David | Draft table of the Privileged Access Review workpapers including information on if users were marked for removal/when they were marked for follow up. | $0.00 | 1.1 | $0.00 |
| Mason, David | Revise Physical Security - Troy Data Center workpaper. | $0.00 | 0.7 | $0.00 |
| Mason, David | Draft Telluride Access Provisioning workpaper. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Update the Project Plan for Q3 statuses of outstanding workpapers. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| McManus, Joseph | Document conclusions on Third Quarter 2018 presentation and disclosure over consolidated subsidiaries and variable interest entities. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Update documentation on memo documenting conclusions and considerations over segment reporting in bankruptcy. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update documentation on Apparel and Hardlines Business units pricing strategy meeting memo. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Prepare final versions of workpapers for inclusion in final Q3 archive file. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update documentation on memo documenting lower of cost or market considerations. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote 11- recent accounting pronouncements. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Review previous accounting misstatements to assess impact on scope of audit. | $0.00 | 3.5 | $0.00 |
| McShane, Connor | Document accounting misstatements for Q3 2018 review period to assess impact on scope of audit. | $0.00 | 3.2 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub, T. Berland (Deloitte) to discuss status of debt workpapers and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for third round of entries needed in post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Close notes from A. Williams (Deloitte) on Q3'18 apparel forecast review workpaper. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Close notes from L. McDonnell (Deloitte) on Q3'18 apparel forecast review workpaper. | $0.00 | 3.8 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for review of post-close journal entry memorandum. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Nguyen, Donna | Discuss apparel forecast review fluctuations and reserves with F. Gourlin (Sears). | $0.00 | 1.6 | $0.00 |
| Patni, PARIDHI | Participate in conference call with J. Hoye, D. Mason,  (All Deloitte), J. Goodin, T. Gore, and K. Thorat (All Sears) regarding access reviews IPE/IUC. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Meet with J. Hoye and S. Venkata (All Deloitte) regarding Infrastructure Access Reviews. | $0.00 | 0.2 | $0.00 |
| Rosi, Matthew | Discuss with P. Sorenson (Deloitte) about the selection detail for liabilities subject to compromise. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Prepare additional selection from the pre-petition liabilities subject to compromise accounts payable testing based on discussion with J. Butz (Sears). | $0.00 | 0.8 | $0.00 |
| Sal, TANMOY | Review equity work paper for Q3'2018. | $0.00 | 4.3 | $0.00 |
| Sal, TANMOY | Review the Q3'18 statement of equity tie out. | $0.00 | 3.7 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and D. Tangen (Sears Holdings) to discuss Internal Audit's sampling on in-scope production lockdown systems. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and J. Goodin, T. Roesslein, M. Torres (Sears Holdings) to walkthrough contractor end date within Lightweight Directory Access Protocol. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Review interim change management workpapers. | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Smietanski, Meredith | Discuss with J. Hoye and P. Vajhala (Deloitte) regarding Access Reviews Testing and Backup Schedules Remediation. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Review Q3'18 consolidated balance sheet. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review additional documentation of income statement analytic workpaper for Q3'18. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Discuss with M. Rosi (Deloitte) about the selection detail for liabilities subject to compromise. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Call with J. Berry, L. McDonnell, K. Lauret, J. Treiber, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Analyze the Company's Q3'18 tradename impairment analysis. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Review third quarter 10-Q to formulate comments to provide to S. Brokke (Sears). | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Analyze 10-Q disclosures for quarterly review purposes. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt and interest progression for week of 12/7 and summarize list of outstanding client support | $0.00 | 2.3 | $0.00 |
| Straub, Kelsey | Update going concern consultation memo based on changes to the consultation process. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Prepare for meeting to discuss status of debt workpapers and timeline of reviews with T. Berland, P. Nanda (Deloitte) | $0.00 | 0.6 | $0.00 |

398

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ## Audit Services | | | | |
| 12/04/2018 | | | | |
| Straub, Kelsey | Meet with T. Berland, P. Nanda (Deloitte) to discuss status of debt workpapers and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Torregrossa, Michelle | Call with J. Berry, L. McDonnell, J. Staiger, K. Lauret, J. Treiber (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Treiber, John | Discussion regarding inventory valuation and existence procedures with T. Barton, L. McDonnell, J. Berry, D. Sorgen (Deloitte) | $0.00 | 0.3 | $0.00 |
| Treiber, John | Call with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Review automated control workpapers. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski and J. Hoye (Deloitte) regarding Access Reviews Testing and Backup Schedules Remediation. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) and D. Tangen (Sears Holdings) to discuss Internal Audit's sampling on in-scope production lockdown systems. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M, Smietanski (Deloitte) and J. Goodin, T. Roesslein, M. Torres (Sears Holdings) to walkthrough contractor end date within Lightweight Directory Access Protocol. | $0.00 | 0.5 | $0.00 |
| Venkatasubramanyan, Srikanth | Participate in conference call with J. Hoye, P. Patni, D. Mason (All Deloitte), J. Goodin, T. Gore, and K. Thorat (All Sears) regarding access reviews IPE/IUC. | $0.00 | 0.3 | $0.00 |

399

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Venkatasubramanyan, Srikanth | Meet with J. Hoye and P. Patni (All Deloitte) regarding Infrastructure Access Reviews. | $0.00 | 0.2 | $0.00 |
| Viray, Norell | Update valuation allowance recalculation analytic | $0.00 | 0.5 | $0.00 |
| Viray, Norell | Update Q3'18 Tax Summary Memo per revised effective tax rate schedule post-impairment booking. | $0.00 | 1.9 | $0.00 |
| Weinert McDonnell, Lesley | Review inventory valuation workpapers for Q3'18 review. | $0.00 | 1.3 | $0.00 |
| Weinert McDonnell, Lesley | Review notes addressed in inventory valuation workpapers for Q3'18 review. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with L. Munjal (Sears Office of the CEO), J. Berry (Deloitte) to discuss current operations and upcoming 10Q filing. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review third Q3'18 10-Q to formulate comments to provide to S. Brokke (Sears). | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, J. Staiger, K. Lauret, J. Treiber, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Review draft of Sears management's memorandum documenting trade name impairment considerations. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 cash flow presentation of financing activities with K. Lauret (Deloitte). | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Meet to discuss the audit status and priorities for the week with J. Berry, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Discussion regarding inventory valuation and existence procedures with T. Barton, J. Treiber, J. Berry, D. Sorgen (Deloitte) | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| **12/04/2018** | | | | |
| Weinert McDonnell, Lesley | Discuss with J. Berry, E. Tzavelis, T. Hermanson, G. Yauch,  and M. Berggren (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review substantive testing workpapers related to Sears base audit. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Document results and minutes of meeting with L. Munjal (Sears) for 3rd quarter interim review workpaper file. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Yauch, Glenn | Discuss with J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, M. Berggren, A. Jackson regarding status of various services by function (Tax, Advisory, Audit). | $0.00 | 0.5 | $0.00 |
| **12/05/2018** | | | | |
| Allen, Michael | Meet with K. Stopen (Sears) to discuss post close journal entries and gain a better understanding of the entries. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Update post close journal entry memo documentation based on inquiry with M. Brotnow (Sears). | $0.00 | 0.7 | $0.00 |
| Berland, Taylor | Clear notes on fair value specialist summary memo on property valuations. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Review Q3'18 10Q adjustments and disclosures analysis. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Berry, Jim | Review certain literature and interpretations regarding debt classification. | $0.00 | 1.2 | $0.00 |
| Berry, Jim | Review representation letter for quarter 3 financial statements. | $0.00 | 0.7 | $0.00 |
| Berry, Jim | Research debt related classifications for secured debt. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Update documentation of Sears income statement analytical procedures regarding changes in interest expense. | $0.00 | 4.0 | $0.00 |
| Bougadis, Blake | Document explanation for fluctuations found in the Kmart income statement analytic regarding Reorganization expense (new expense created due to the bankruptcy filing). | $0.00 | 2.4 | $0.00 |
| Dixon, Teagan (TJ) | Call with P. Vajhala, and M. Smietanski (All Deloitte) regarding audit/advisory updates and testing progress. | $0.00 | 0.1 | $0.00 |
| Enkhbayar, Tuya | Update the tax summary memo based on pension remeasurements. | $0.00 | 3.0 | $0.00 |
| Fitzgerald, Connor | Update Chapter 11 considerations slides in the audit committee presentation deck. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 5th. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Update documentation for goodwill impairment passed disclosure in the evaluation of misstatements workpaper | $0.00 | 1.8 | $0.00 |
| Garrett, Brad | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Review the workpapers to tie out the benefit plans footnote within the Q3'2018 10-Q. | $0.00 | 2.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Hartmann, Becky | Clear notes to the summary of misstatements related to the pension error identified in Q3'2018. | $0.00 | 1.0 | $0.00 |
| Hartmann, Becky | Review documentation of tieouts regarding Employer contributions in the benefit plans footnote of the Q3'18 10Q. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Prepare topical agenda for backup schedules meeting. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Update documentation Access removal timeliness based on communication with T. Gore (Sears). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Participate in conference call with S. Venkata (Deloitte) regarding Change management Testing Approach. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Participate in call with M. Smietanski (Deloitte) regarding Sears Point of Sales Systems Polling. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation for Information used in the Performance of the control (IUC) write-ups. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review Critical Access validations, Backups scheduling evidence and email correspondence. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Participate in conference call with M. Smietanski and P. Vajhala (All Deloitte), and T. Williams, M. Bell, J. Oliviera (All Sears), regarding Backups Testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address Review Notes regarding Telluride Matching Control. | $0.00 | 0.3 | $0.00 |
| Jain, Yash R | Review ASC 606 (Revenue recognition standard) workpaper executed by A. Jha (Deloitte) for Quarter 3. | $0.00 | 1.6 | $0.00 |
| Jaiswal, Himanshu | Document considerations for Q3'18 Sears equity work paper. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Perform Rollforward procedures for the Sears Q3'18 Guarantor/ Non-Guarantor footnote. | $0.00 | 3.0 | $0.00 |

403

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jha, Abhinav | Perform Essbase pulls for Income statement accounts to assess whether the Trial balance is up to date after client post close entries. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Document internal references of Management Discussion and Analysis footnotes based on client draft #1 of the 10Q | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Document internal and external references for the Income statement tie out. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform tie out procedures of Cash Flow Statement Q3'18. | $0.00 | 1.3 | $0.00 |
| Klein, Sara | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte). | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with M. Rosi, P. Sorenson (Deloitte) regarding liabilities subject to compromise work paper, support received, possible misstatements, and workpaper required fields. | $0.00 | 0.6 | $0.00 |
| Mashburn, Brian | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Mason, David | Meet with M. Smietanski (Deloitte) to discuss change management approach and provide background to the engagement as a new member. | $0.00 | 0.6 | $0.00 |
| Mason, David | Revise Change Management workpapers for roll-forward testing. | $0.00 | 1.4 | $0.00 |
| Mason, David | Update list of Admin and Privileged Access Review workpapers requiring removed user evidence follow up. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Update the Deloitte Q3 remeasurement memo based on memo provided by J. Eichner (Sears). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update documentation on the summary of misstatements workpaper. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Research information produced by entity testing used in the pricing meeting discussion documentation. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report legal footnote. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Document conclusions on Third Quarter 2018 presentation and disclosure over combined pension benefit obligation. | $0.00 | 1.8 | $0.00 |
| McManus, Joseph | Update the Q3 project plans on partners' request for current status and updated timelines of expected due to partners. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update outstanding "provided by client" listing for reorganization support provided by J. Goodin (Sears). | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update the Third Quarter 10-Q report benefit plans footnote tie out due to new draft of the quarterly report. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the contingent liability report based on discussion with M. Lonnemann (Deloitte) for documentation. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Murphy, Karissa | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update cash flow documentation for new support obtained from J. Drosopoulos (Sears). | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Close second round of notes left on workpaper related to Q3'18 cash flow. | $0.00 | 3.8 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for second round review of post-close journal entry memorandum. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for third round of entries received for post-close journal entry memorandum. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Draft email to B. Archambeau (Sears) to request involve level support for new selection in liabilities subject to compromise workpaper. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Update workpaper related to liabilities subject to compromise based on support obtained from J. Butz (Sears). | $0.00 | 3.2 | $0.00 |
| Rosi, Matthew | Prepare workpaper related to liabilities subject to compromise by documenting selections made for testing. | $0.00 | 2.7 | $0.00 |
| Rosi, Matthew | Meet with M. Lonnemann, P. Sorenson (Deloitte) regarding liabilities subject to compromise work paper, support received, possible misstatements, and workpaper required fields. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to discuss layout of Liabilities Subject to Compromise workpaper and questions regarding related support received. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Use invoice support  to document testing of pre- and post-petition liability balances. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Rosi, Matthew | Pull third round of Q3'18 footnote tie-outs into the audit file. | $0.00 | 0.4 | $0.00 |
| Sal, TANMOY | Perform tie out of Q3'18 statement of cash flow using additional schedules obtained from K. Pollack (Sears). | $0.00 | 1.7 | $0.00 |
| Sal, TANMOY | Perform tie out of Q3'18 statement of equity. | $0.00 | 3.3 | $0.00 |
| Sal, TANMOY | Prepare guarantor/non-guarantor rollforward for Q3'18. | $0.00 | 4.7 | $0.00 |
| Siciliano, Cecilia | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, H. Hallberg, K. Murphy (Deloitte). | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Call with T. Dixon and P. Vajhala (All Deloitte) regarding audit/advisory updates and testing progress. | $0.00 | 0.1 | $0.00 |
| Smietanski, Meredith | Address notes on automated control workpaper related to Sears Point of Sales application. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Participate in call with J. Hoye (Deloitte) regarding Sears Point of Sales Systems Polling. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Participate in conference call with M. Smietanski and P. Vajhala (All Deloitte), and T. Williams, M. Bell, J. Oliviera (All Sears), regarding Backups Testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with D. Mason (Deloitte) to discuss change management approach and provide background to the engagement as a new member. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review additional procedures performed in income statement analytic workpaper. | $0.00 | 3.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/05/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sorenson, Peter | Meet with M. Lonnemann, M. Rosi (Deloitte) regarding liabilities subject to compromise work paper, support received, possible misstatements, and workpaper required fields. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Analyze additional information on the Company's Q3'18 tradename impairment analysis. | $0.00 | 6.9 | $0.00 |
| Staiger, Jt | Discuss Information Technology and audit touchpoint changes with G. Yauch, T. Dixon, P. Vajhala (Deloitte). | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Address manager notes related to debt documentation on cash flow | $0.00 | 1.1 | $0.00 |
| Treiber, John | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Discuss Information Technology and audit touchpoint changes with G. Yauch, T. Dixon, J. Staiger (Deloitte). | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Call with T. Dixon and M. Smietanski (All Deloitte) regarding audit/advisory updates and testing progress. | $0.00 | 0.1 | $0.00 |
| Vajhala, Phani Kiran | Participate in IT and Audit touchpoint meeting discussing key changes with G. Yauch, T. Dixon, and J. Staiger (All Deloitte). | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Participate in conference call with M. Smietanski and J. Hoye (All Deloitte), and T. Williams, M. Bell, J. Oliviera (All Sears), regarding Backups Testing. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Venkatasubramanyan, Srikanth | Participate in conference call with J. Hoye (Deloitte) regarding Change management Testing Approach. | $0.00 | 0.2 | $0.00 |
| Viray, Norell | Search archived files for any items related to FY2014 tax-related transaction services. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review second revisions Q3'18 summary of misstatements. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Review second revisions to Q3'18 management representation letter. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review revisions to Q3'18 quarter documentation of pension settlement. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Discussion with J. Drosopoulos (Sears) regarding tradename valuation documentation and questions from internal fair value specialists regarding same. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review Sears management's documentation of approach and considerations to test goodwill for impairment for Q3'18 review. | $0.00 | 1.3 | $0.00 |
| Weinert McDonnell, Lesley | Review contingent liability report and related interim review procedures for Q3'18. | $0.00 | 1.1 | $0.00 |
| Williams, Adam | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review agenda for focused support call for Sears audit detailing the revised scope of review. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Yauch, Glenn | Discuss Information Technology and audit touchpoint changes with T. Dixon, P. Vajhala, J. Staiger (Deloitte). | $0.00 | 1.4 | $0.00 |
| Yauch, Glenn | Participate in IT and Audit touchpoint meeting discussing key changes with P. Vajhala, T. Dixon, and J. Staiger (All Deloitte). | $0.00 | 0.6 | $0.00 |
| 12/06/2018 | | | | |
| Allen, Michael | Update footnote tie outs based on changes in financial statement drafts. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Perform Essbase pulls to check post close entries made by the client for our analytical procedures over the balance sheet accounts. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Assess data by independently performing Essbase pulls related to the Debtor-in-Possession footnote within the Q3 10Q. | $0.00 | 1.5 | $0.00 |
| Berggren, Maureen | Review PeopleSoft General Ledger automated control for period close. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review updates to PeopleSoft General Ledger automated control documentation for period close as part of our general Information Technology testing. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Participate in internal status call with T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, J. Staiger, K. Lauret, A. Williams, and M. Lonnemann (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review client explanation for fluctuations found during our analytical procedures over Balance Sheet accounts. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Berland, Taylor | Review Sears income statement analytical procedures based on updates made to client general ledger due to post close entries made. | $0.00 | 2.4 | $0.00 |
| Berry, Jim | Review audit committee report revised draft of the Q3'18 10Q. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review goodwill accounting memo addressing considerations in bankruptcy. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Update Sears Analytical procedures over the income statement due to changes made by client with post close journal entries. | $0.00 | 3.6 | $0.00 |
| Bougadis, Blake | Perform independent Essbase pulls for all income statement account to assess how analytical procedures capture potential changes to accounts due to post close entries made by the client. | $0.00 | 1.1 | $0.00 |
| Dixon, Teagan (TJ) | Participate in internal status call with M. Berggren, P. Vajhala, and M. Smietanski (all Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Enkhbayar, Tuya | Update the tax summary memo due to changes in the pretax book income. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 6th. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review quarter 3 apparel inventory lookback analysis workpaper. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Discuss with D. Nguyen (Deloitte) questions on the Apparel inventory lookback workpaper | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Review Deloitte's documentation for the Q3'2018 quarterly review file of the accounting and reporting of the Sears pension plans obligations as of 11/3/2018. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Hoye, Jim | Update Provisioning common control documentation based on analysis of potential issues for access provisioning. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Participate in call with M. Smietanski (Deloitte) regarding backups and access provisioning for the Item Maintenance System. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze Access Review timely removal evidence provided based on discussion with T. Gore (Sears). | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Update the Q3'18 workpaper of the testing of the guarantor non-guarantor balance sheet disclosed on the Company's Q3'18 10Q. | $0.00 | 3.9 | $0.00 |
| Jha, Abhinav | Perform Essbase pulls for Trial balance  sheet accounts to assess whether account balances are correct after post close entries made by client. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Document Internal references for management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 3.0 | $0.00 |
| Kapecki, Kenneth | Review updates to property impairment fair value procedures for purposes of Sears third quarter review | $0.00 | 0.4 | $0.00 |
| Kohn, Barry | Review documentation of quarterly debt issuance cost testing. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Call with L. McDonnel (Deloitte) to discuss monthly engagement economics and action items related to billing and financial reporting. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Draft third quarter interim review update agenda for upcoming meeting with quality reviewer. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Lonnemann, Malorie | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, J. Staiger, K. Lauret, A. Williams, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Mason, David | Revise Marketing and Advertising Reconciliation System Access Provisioning workpaper. | $0.00 | 2.6 | $0.00 |
| McManus, Joseph | Update Q3 "provided by client" request listing for addition of new reorganization cost selections. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update documentation of pricing team discussion memo based on commentary by A. Williams (Deloitte) | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update conclusions within pension memo provided by J. Eichner (Sears). | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Document considerations regarding client prepared pension remeasurement memo. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Provide prior year support for apparel lookback testing procedures to D. Nguyen (Sears). | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Research consolidation memo per comment by Engagement Quality Control Reviewer B. Kohn (Deloitte). | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Update documentation for conclusions reached within memo previously prepared guidance summary memo on pension. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Review property specialist summary memo in connection with Sears Q3'18 review. | $0.00 | 3.1 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for final round of entries needed in post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update documentation of apparel forecast review for Q3'18. | $0.00 | 3.9 | $0.00 |

413

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 12/06/2018 | | | | |
| Nguyen, Donna | Update cash flow documentation for new support obtained from M. Huron (Sears). | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Update the store closure workpaper for various updates made to the general ledger by management throughout the closing period. | $0.00 | 2.7 | $0.00 |
| Rosi, Matthew | Discuss with P. Sorenson (Deloitte) on process to calculate sample size based on pre-petition liabilities subject to compromise for accounts payable systems. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Discuss accounts payable reconciliation to use in testing of liabilities subject to compromise with P. Sorenson (Deloitte) and J. Butz (SHC). | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Draft email to E. Skrgic and W. Carges (All Sears) requesting invoice detail based on J. Butz (Sears) guidance. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Close notes made by P. Sorenson (Deloitte) on liabilities subject to compromise workpaper. | $0.00 | 2.6 | $0.00 |
| Rosi, Matthew | Run Essbase (client database software) to retrieve net book value of lease payments on stores that have been closed. | $0.00 | 1.6 | $0.00 |
| Rosi, Matthew | Make additional selections for testing of post-petition liabilities subject to compromise. | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Discuss with K. Straub (Deloitte) task of reviewing consolidated real estate loan collateral entries for fair value and valuation date for secured loan collateral. | $0.00 | 1.1 | $0.00 |
| Rothstein, Louis | Prepare additional industry metrics for purposes of property impairment analysis of Sears third quarter review | $0.00 | 2.6 | $0.00 |
| Sal, TANMOY | Close P. Nanda (Deloitte) notes on equity workpaper for Q3'18 review. | $0.00 | 3.0 | $0.00 |

414

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Sal, TANMOY | Update tracker of requested items from clients for schedules needed for tie out of management discussion and analysis. | $0.00 | 1.2 | $0.00 |
| Sal, TANMOY | Create tracker to list out all schedules needed for footnote tie outs. | $0.00 | 3.0 | $0.00 |
| Slattery, Matthew | Respond to comments and questions left on preliminary Q3'18 10-Q. | $0.00 | 1.3 | $0.00 |
| Smietanski, Meredith | Participate in call with J. Hoye (Deloitte) regarding backups and access provisioning for the Item Maintenance System. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Review Telluride provisioning workpaper. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Participate in internal status call with M. Berggren, P. Vajhala, and T. Dixon (all Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Discuss accounts payable reconciliation to use in testing of liabilities subject to compromise with M. Rosi (Deloitte) and J. Butz (SHC). | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Discuss with M. Rosi (Deloitte) on process to calculate sample size based on pre-petition liabilities subject to compromise for accounts payable systems. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review evidence documented in income statement analytic workpaper. | $0.00 | 3.5 | $0.00 |
| Sorenson, Peter | Review Q3'18 income statement tie out. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Meet with H. Halberg (Deloitte) to discuss the changes related to risk profile of the engagement. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Straub, Kelsey | Discuss with M. Rosi (Deloitte) task of reviewing consolidated real estate loan collateral entries for fair value and valuation date for secured loan collateral. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Edit and update project plan for workpaper progression for week of 12/7, including distributing workpapers with partner notes to seniors | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Research answers to questions on documentation of Company's debt and store closure disclosures | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Compile a list of outstanding Company support related to the 2018 audit for the week of 12/7 | $0.00 | 0.4 | $0.00 |
| Torregrossa, Michelle | Review Q3'18 going concern memorandum draft. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Participate in internal status call with M. Berggren, T. Dixon, and M. Smietanski (all Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Review general information technology control workpapers. | $0.00 | 1.9 | $0.00 |
| Weinert McDonnell, Lesley | Review documentation of pension interim remeasurement including correspondence and approval of internal actuarial specialist. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review draft communications to the audit committee regarding Q3 10Q disclosures. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review revised Q3'18 management representation letter. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review revised Q3'18 summary of misstatements. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Research disclosure requirements for reclassification of long term debt. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| **12/06/2018** | | | | |
| Weinert McDonnell, Lesley | Meet with J. Drosopoulos, S. Brokke (All Sears), J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 cash flow proof workpaper. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 analytic review procedures over Sears segment income statement. | $0.00 | 0.9 | $0.00 |
| Williams, Adam | Review income tax memorandum associated with Q3'18 review. | $0.00 | 1.3 | $0.00 |
| Williams, Adam | Review Q3'18 earnings per share testing associated with Deloitte's Q3'18 review procedures. | $0.00 | 0.9 | $0.00 |
| Williams, Adam | Review apparel lower of cost or market analysis sales forecast lookback testing as part of Q3'18 review. | $0.00 | 1.1 | $0.00 |
| Williams, Adam | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Meet with E. Gee and S. Haywood (Sears) to discuss update on iPlan (financial planner application related to inventory). | $0.00 | 1.0 | $0.00 |
| **12/07/2018** | | | | |
| Allen, Michael | Document internal references of the related party footnote as part of our Q3'18 tie out procedures. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Review changes to supplemental information footnote to assess whether additional review procedures should be performed for Q3'18 10Q. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Allen, Michael | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Update post close journal entry memo documentation regarding entries made by K. Stopen (Sears). | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.1 | $0.00 |
| Berland, Taylor | Clear notes on Sears income statement analytical procedures regarding explanations for period to period fluctuations. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Update documentation of Sears fair value specialist property summary memo. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Update documentation on our review of management memo written by the client regarding property valuation. | $0.00 | 1.4 | $0.00 |
| Berry, Jim | Call with B. Garrett, S. Klein, K. Lauret, J. Staiger, and L. McDonnell (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Review Audit Committee governance documents as a required quarterly procedure. | $0.00 | 2.7 | $0.00 |
| Berry, Jim | Call with J. Staiger, L. McDonnell, K. Lauret (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Call with B. Kohn, J. Staiger, L. McDonnell, K. Lauret, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Perform analytical procedures based on our gross margin data to develop an expectation for merchandise sales for Q3'18. | $0.00 | 3.9 | $0.00 |

418

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Bougadis, Blake | Document findings regarding analytical procedures performed over Sears Merchandise Sales. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Enkhbayar, Tuya | Meet with S. Liu (Deloitte) for status of the Audit Committee schedule. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Update the audit committee presentation deck for our tailored review procedures pertaining the Q3 2018 review. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Garrett, Brad | Call with S. Klein, K. Lauret, J. Staiger, L. McDonnell and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Review Deloitte's documentation for the Q3'2018 quarterly review file of the warrants classification as of 11/3/2018. | $0.00 | 1.3 | $0.00 |
| Hartmann, Becky | Meet with L. McDonnell and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Hartmann, Becky | Draft review notes for the Q3'2018 income statement analytic fluctuations observed | $0.00 | 0.2 | $0.00 |
| Hartmann, Becky | Review the Sears Holdings management presentation deck for the Audit Committee meeting regarding the Q3 10Q. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Assess the documentation of Income tax tie out procedures by checking internal and external references. | $0.00 | 2.0 | $0.00 |
| Hoye, Jim | Meet with Smietanski (Deloitte) regarding Access Benchmark, general updates, and next week strategy. | $0.00 | 0.6 | $0.00 |

419

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Hoye, Jim | Update Documentation for Access Provisioning workpapers and Telluride. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Participate in call with D. Mason (Deloitte), J. Goodin, T. Gore, (All Sears) regarding Access Benchmark. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Prepare agenda for Access Reviews Timely Removal Meeting. | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Document results of analytical procedures over the Guarantor/Non-Guarantor Subsidiary financial Information data. | $0.00 | 1.1 | $0.00 |
| Jha, Abhinav | Update Internal references due to changes in disclosures in the Management Discussion and Analysis portion of the 10Q draft. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Update management discussion and analysis documentation based on update draft of client 10Q | $0.00 | 1.8 | $0.00 |
| Klein, Sara | Call with B. Garrett, K. Lauret, J. Staiger, L. McDonnell and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Kohn, Barry | Call with J. Berry, J. Staiger, L. McDonnell, K. Lauret, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review third quarter shop your way revenue recognition workpaper. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Call with S. Brokke, J. Drosopolous (Sears) to discuss recommendations on Deloitte's Q3'18 Audit Committee communications. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Call with B. Garrett, S. Klein, J. Staiger, L. McDonnell and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Lauret, Kyle | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Call with B. Kohn, J. Berry, J. Staiger, L. McDonnell, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Call with J. Berry, J. Staiger, L. McDonnell (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Meet with T. Enkhbayar (Deloitte) for status of the Audit Committee schedule. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Update fees schedule in Tax notes documentation as part of the firm's independence requirements. | $0.00 | 3.2 | $0.00 |
| Mason, David | Draft Item Maintenance Application Provisioning Access Review workpaper. | $0.00 | 1.2 | $0.00 |
| Mason, David | Participate in call with J. Hoye (Deloitte), J. Goodin, T. Gore, (All Sears) regarding Access Benchmark. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Update documentation on consolidation guidance summary memo. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update documentation of pricing team discussion memo. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the Q3 and bankruptcy project plans to prepare for 12/7/18 Q3 status meeting. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Review updated property specialist summary memo in connection with Sears Q3'18 review. | $0.00 | 4.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| McShane, Connor | Review additional documentation added to property specialist summary memo in connection with Sears Q3'18 review | $0.00 | 2.1 | $0.00 |
| McShane, Connor | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Run Essbase (client software database) to pull numbers needed for Q3'18 income statement analytic. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Run Essbase (client software database) to pull updated numbers for Q3'18 trial balance. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for final round of entries received for post-close journal entry memorandum. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for third round review of post-close journal entry memorandum. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Run Essbase (client software database) to retrieve updated financial statement numbers used in materiality memorandum. | $0.00 | 1.7 | $0.00 |
| Nguyen, Donna | Prepare Q3'18 related party listing that is sent out to base engagement team on a quarterly basis. | $0.00 | 1.4 | $0.00 |
| Riordan, Katy | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Update the store closure file and left notes for transitioning the testing progress to K. Straub (Deloitte). | $0.00 | 0.9 | $0.00 |

422

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/07/2018**

| | | | | |
|------|-------------|------|-------|------|
| Rosi, Matthew | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Close notes on liabilities subject to compromise workpaper. | $0.00 | 2.8 | $0.00 |
| Rosi, Matthew | Use invoice and receipt support obtained from K. Corbat (Sears) to document workpaper related to liabilities subject to compromise. | $0.00 | 1.1 | $0.00 |
| Rothstein, Louis | Update analysis of market indices for partner review notes/comments, for purposes of property impairment analysis | $0.00 | 1.4 | $0.00 |
| Slattery, Matthew | Review financial statements in preliminary Q3'18 10-Q. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Meet with Smietanski (Deloitte) regarding Access Benchmark, general updates, and next week strategy. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Address notes in workpaper related to Virtual Private Network application. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Explain Information Used in Control write-ups from internal audit reliance on access benchmark tool. | $0.00 | 1.2 | $0.00 |
| Sorenson, Peter | Review notes addressed in Q3'18 income statement tie out. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Review Q3'18 consolidated statement of operations. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Review additional evidence documented in income statement analytic workpaper. | $0.00 | 2.3 | $0.00 |
| Staiger, Jt | Call with B. Garrett, S. Klein, K. Lauret, L. McDonnell and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Call with J. Berry, L. McDonnell, K. Lauret (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.2 | $0.00 |

423

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/07/2018 | | | | |
| Staiger, Jt | Call with B. Kohn, J. Berry, L. McDonnell, K. Lauret, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Edit and update project plan for workpaper progression for week of 12/7 | $0.00 | 2.8 | $0.00 |
| Straub, Kelsey | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review notes addressed in Q3'18 cash flow proof workpaper. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review additional notes addressed in Q3'18 cash flow proof workpaper. | $0.00 | 1.8 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 review procedures over reorganization items. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Call with B. Garrett, S. Klein, K. Lauret, J. Staiger, and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Call with B. Kohn, J. Berry, J. Staiger, K. Lauret, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, J. Staiger, K. Lauret (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review consideration of required quality review levels for Q3'18 review. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 analytic review procedures over Kmart segment income statement. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Weinert McDonnell, Lesley | Review revised analytical review of balance sheet for Q3'18 review. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review revised tax summary memorandum with supporting analyses for Q3'18 review. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Draft email to S. Brokke (SHC) related to valuation allowance release for the Q3'18 management representation letter explaining the correcting entries. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Review notes addressed in apparel lower of cost or market analysis sales forecast lookback testing as part of Q3'18 review. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Review tax footnote tie out in the Form 10-Q associated with Q3'18 review. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Review revisions made in income tax memorandum associated with Q3'18 review. | $0.00 | 0.3 | $0.00 |
| 12/08/2018 | | | | |
| Berry, Jim | Review Sears tradename impairment analysis memo. | $0.00 | 2.3 | $0.00 |
| Kohn, Barry | Review quarterly interest expense workpaper. | $0.00 | 2.4 | $0.00 |
| Lauret, Kyle | Make updates to third quarter shop your way revenue recognition workpaper based on review. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review new statement of equity disclosure requirements to assess whether it is applicable to Sears for Q3'18. | $0.00 | 1.2 | $0.00 |
| 12/09/2018 | | | | |
| Doster, Kiera | Draft comparison document based on the actuarial insurance data received as of 9/30/18 compared to the actuarial data received the year prior. | $0.00 | 3.4 | $0.00 |

425

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

**12/09/2018**

| | | | | |
|---|---|---|---|---|
| Kohn, Barry | Review testing of reorganization items as it relates to financial reporting of the Q3'18 10Q. | $0.00 | 1.7 | $0.00 |
| McManus, Joseph | Prepare Masters of Final versions of Third Quarter workpapers for final archive. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Perform a review of the documentation of the Company's store closure analysis | $0.00 | 1.3 | $0.00 |
| Williams, Adam | Review pricing documentation for inventory valuation considerations associated with Deloitte's Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review equity statement presentation in Sears Q3'18 10-Q against recently issued firm guidance based on changes issued by the financial accounting standards board. | $0.00 | 0.5 | $0.00 |

**12/10/2018**

| | | | | |
|---|---|---|---|---|
| Adorno, Dan | Document Non-productive Inventory workpaper preparation. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Meet with B. Bougadis, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Update Balance Sheet analytic workpapers due to changes in the general ledger. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Create schedule of Debtor-in-Possession financial statements as part of our review procedures of the new financial statement disclosures required by client due to bankruptcy. | $0.00 | 2.4 | $0.00 |
| Allen, Michael | Consider additional tie-out procedures to be performed over the Supplemental financial information footnote within the Q3 10Q based on client changes in the general ledger. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Allen, Michael | Assess client support for updates made to the bankruptcy footnote within the Q3 10Q. | $0.00 | 1.6 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 1.7 | $0.00 |
| Berland, Taylor | Discuss with J. Berry, A. Williams (All Deloitte) updates on focused support reviewer scope for the Q3'18 review of Sears Holdings. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with B. Mashburn, J. Berry, A. Williams (Deloitte) to discuss the review procedures related to property impairment and tradename impairment. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Close notes on the impairment of property analysis for Q3'18. | $0.00 | 1.3 | $0.00 |
| Berland, Taylor | Update documentation of impairment risk assessment based on review of property analysis for Q3'18. | $0.00 | 1.9 | $0.00 |
| Berry, Jim | Meet with B. Kohn, J. Staiger, M. Lonnemann, and K. Lauret (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Review equity workpapers for Q3'18. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with B. Mashburn, A. Williams, T. Berland (Deloitte) to discuss the review procedures related to property impairment and tradename impairment. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Discuss with S. Sitley (Sears) regarding inventory valuation and existence procedures. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Berry, Jim | Meet with T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Discuss with A. Williams, T. Berland (All Deloitte) updates on focused support reviewer scope for the Q3'18 review of Sears Holdings. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Review Sears tradename memo impairment testing excel schedules | $0.00 | 2.3 | $0.00 |
| Bougadis, Blake | Assess gain on sale of plant and equipment (PP&E) transactions to assess potential impact on Income statement analytical procedure results. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Meet with M. Allen, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Burya, Jim | Review cyber security memo related to physical security controls. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Participate in internal status meeting with G. Yauch, M. Smietanski, and P. Vajhala (all Deloitte) to discuss Sears Holdings Corporation updates and Sears Internal Audit testing progress. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Call with G. Russell (Sears), G. Yauch, J. Staiger (Deloitte) to discuss updates to the information technology organization. | $0.00 | 0.4 | $0.00 |
| Enkhbayar, Tuya | Document changes in tax summary memo due to adjustments to book income. | $0.00 | 0.3 | $0.00 |
| Enkhbayar, Tuya | Document procedures performed for tax testing based on Q2'18 summary tax memo. | $0.00 | 0.5 | $0.00 |
| Enkhbayar, Tuya | Review the audit committee fee schedule for tax services (required independence procedure). | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Fitzgerald, Connor | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 10th. | $0.00 | 0.5 | $0.00 |
| Goncalves, Tony | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Close notes on the warrants Q3'2018 quarterly review workpapers. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Review notes addressed on the tie out of the Q3'2018 benefit plans footnote regarding pension settlements. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Review Tax Specialist memo Q3'18 review procedures. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Identify evidence regarding the Systems Integration and Provisioning for Access Reviews. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Reconcile newly received workpapers from Sears Internal Audit to develop plan for testing execution. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Compile listing of support needed regarding Access reviews testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft Information Used in performance of Control (IUC) write up for Access reviews. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Discuss with J. Hoye (Deloitte) regarding Contractor Termination Testing and access reviews. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Jain, Yash R | Foot/Cross foot Guarantor/ Non-Guarantor balance sheet with respect to footnote disclosure in the 10Q. | $0.00 | 1.6 | $0.00 |
| Jain, Yash R | Document tie out procedures performed over the management discussion and analysis disclosure in the 10Q for Q3'18. | $0.00 | 3.9 | $0.00 |
| Jain, Yash R | Review daily Essbase pulls done by A. Jha (Deloitte) with respect to account changes reflect the post close journal entries made by the client. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Create schedule of Consolidated Results of Operations in the Management Discussion and Analysis disclosure within the Q3 10Q to test accuracy of client disclosure. | $0.00 | 2.8 | $0.00 |
| Jha, Abhinav | Update documentation of Trial balance workpaper based on review notes received from P. Nanda (Deloitte). | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Draft email to entire Sears audit team noting differences in trial balance accounts so they can update workpapers to their respective review areas accordingly. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform tie out procedures over Q3'18 Balance Sheet. | $0.00 | 1.2 | $0.00 |
| Kapecki, Kenneth | Review additional industry metrics for purposes of property impairment analysis for Sears third quarter review | $0.00 | 0.6 | $0.00 |
| Kohn, Barry | Meet with J. Berry, J. Staiger, M. Lonnemann, and K. Lauret (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Kohn, Barry | Review quarterly management representation letter. | $0.00 | 3.8 | $0.00 |
| Kohn, Barry | Review Debtor In Possession financing footnote disclosure in the Q3'18 Form 10Q. | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Lauret, Kyle | Review management's changes to the updated Q3'18 Form 10-Q as compared to the previous draft. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Prepare for third quarter audit committee meeting regarding accounting implications due to the bankruptcy filing. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Prepare draft audit committee materials for third quarter meeting with the Sears audit committee. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Attend the Company's disclosure committee review meeting S. Brokke, J. Drosopolous, B. Phelan, S. Sitley, C. Olsen, L. Meerschaert, J. Goodin, E. Gee, S. Haywood, N. Sinha, L. Valentino (All Sears) and J. Staiger, M. Lonnemann (All Deloitte). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke (Sears) to discuss status of open items associated with third quarter review. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, B. Kohn, J. Staiger, M. Lonnemann (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with B. Hartmann, T. Berland, and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Review Q3'18 property valuation documentation. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Draft follow up email to T. Hermanson (Deloitte) regarding status of open items on executed Statement of work/engagement letter. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Lonnemann, Malorie | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Attend the Company's disclosure committee review meeting S. Brokke, J. Drosopolous, B. Phelan, S. Sitley, C. Olsen, L. Meerschaert, J. Goodin, E. Gee, S. Haywood, N. Sinha, L. Valentino (All Sears) and K. Lauret, J. Staiger (All Deloitte). | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, B. Kohn, J. Staiger, and K. Lauret (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Aggregate internal Deloitte comments on Sears Holdings 10-Q draft. | $0.00 | 3.8 | $0.00 |
| Lonnemann, Malorie | Review workpaper related to property, plant, and equipment cash flow for Q3'18. | $0.00 | 0.9 | $0.00 |
| Mashburn, Brian | Meet with J. Berry, A. Williams, T. Berland (Deloitte) to discuss the review procedures related to property impairment and tradename impairment. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update Information Used in Control Access Review workpaper to reflect latest updates. | $0.00 | 0.9 | $0.00 |
| Mason, David | Draft contractor extensions workpaper. | $0.00 | 1.6 | $0.00 |
| Mason, David | Draft Job Resolution rollforward workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Discuss with D. Mason (Deloitte) regarding Contractor Termination Testing and access reviews. | $0.00 | 0.6 | $0.00 |

432

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Mason, David | Revise Item Maintenance Application Privileged Access Review workpaper. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update workpaper tracker to reflect what has been received from Sears Internal Audit Team. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the Q3 and bankruptcy project plans to prepare for 12/10/18 Q3 status meeting. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update Q3 "provided by client" request listing based on support provided. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with M. Allen, B. Bougadis, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update the segment reporting memo documentation based on L. McDonnell (Deloitte) discussion. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Research pension related other comprehensive income expense accounting. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the Audit Committee Q3 presentation PowerPoint deck for J. Berry (Deloitte) updates. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnotes for new draft of 10Q Report. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Respond to H. Jaiswal's (Deloitte) questions on the Guarantor and Non-Guarantor Third Quarter 10-Q report footnote tie out. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| McManus, Joseph | Answer H. Jaiswal's (Deloitte) questions on the Third Quarter 10-Q report management's discussion and analysis tie out. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Prepare Sears Q3 2018 Quarterly Report tax footnote tie out. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for entries needed in post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for final round review of post-close journal entry memorandum. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Close notes from M. Lonnemann (Deloitte) on workpaper related to property, plant, and equipment cash flow. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Close note from K. Lauret (Deloitte) on workpaper related to Q3'18 cash flow. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Meet with M. Allen, B. Bougadis, J. McManus, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Meet with M. Allen, B. Bougadis, J. McManus, D. Nguyen, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Run Essbase (client data software) to retrieve income statement numbers for Kmart income statement analytic. | $0.00 | 3.1 | $0.00 |
| Rosi, Matthew | Close P. Sorenson (Deloitte) notes on liabilities subject to compromise workpaper. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Run Essbase (client data software) to retrieve numbers for equity workpaper. | $0.00 | 2.8 | $0.00 |
| Rosi, Matthew | Draft email to W. Carges and E. Skrgic (All Sears) reiterating need to attain invoice detail previously requested. | $0.00 | 0.6 | $0.00 |

434

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Rosi, Matthew | Discuss with P. Sorenson (Deloitte) about changes to income Kmart analytics. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Pull fourth round of Q3'18 footnote tie-outs into Deloitte audit file. | $0.00 | 1.6 | $0.00 |
| Rothstein, Louis | Revise memo based on Deloitte audit partner comments received in the fair value review process for property impairment analysis for purposes of Sears third quarter review | $0.00 | 3.4 | $0.00 |
| Sal, TANMOY | Tie out the Q3'18 cash flow and update documentation. | $0.00 | 4.3 | $0.00 |
| Sal, TANMOY | Update documentation on Sears Holdings guarantor/non-guarantor income statement based on new client information obtained for Q3'18 review. | $0.00 | 3.7 | $0.00 |
| Slattery, Matthew | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Smietanski, Meredith | Participate in call with P. Vajhala (Deloitte) to discuss General IT Control interim testing updates. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Participate in internal status meeting with G. Yauch, T. Dixon, and P. Vajhala (all Deloitte) to discuss Sears Holdings Corporation updates and Internal Audit delays/testing progress. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Participate in call with P. Vajhala (Deloitte), and T. Williams, K. Thorat, D. Tangen (all Sears Holdings) on the Information Management System database conversion. | $0.00 | 0.1 | $0.00 |
| Sorenson, Peter | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |

435

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Sorenson, Peter | Meet with M. Allen, B. Bougadis, J. McManus, D. Nguyen, M. Rosi, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Discuss with M. Rosi (Deloitte) about changes to income Kmart analytics. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Review Q3'18 balance sheet tie out. | $0.00 | 1.3 | $0.00 |
| Sorenson, Peter | Close second round of notes on income statement analytic for archive. | $0.00 | 3.7 | $0.00 |
| Staiger, Jt | Meet with J. Berry, B. Kohn, J. Staiger, M. Lonnemann, and K. Lauret (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Attend the Company's disclosure committee review meeting S. Brokke, J. Drosopolous, B. Phelan, S. Sitley, C. Olsen, L. Meerschaert, J. Goodin, E. Gee, S. Haywood, N. Sinha, L. Valentino (All Sears) and K. Lauret, J. Staiger, M. Lonnemann (All Deloitte). | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Analyze the Q3'18 updates to be made to the project plan. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Call with G. Russell (Sears), G. Yauch, T. Dixon (Deloitte) to discuss updates to the information technology organization. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Analyze the first draft of the Q3'18 financial statement disclosures. | $0.00 | 1.3 | $0.00 |
| Staiger, Jt | Review the Q3'18 financial statement disclosures. | $0.00 | 2.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Staiger, Jt | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Recalculate the Company's future minimum lease payments for store closures | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with M. Allen, B. Bougadis, J. McManus, D. Nguyen, M. Rosi, P. Sorenson (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt and interest progression for week of 12/14 and summarize list of outstanding client support. | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Assign a Q3'18 footnote disclosure tie-out to each Deloitte team member to document and provide them with the support to complete. | $0.00 | 1.8 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (Deloitte) to discuss General IT Control interim testing updates. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (Deloitte), and T. Williams, K. Thorat, D. Tangen (all Sears Holdings) on the Information Management System database conversion. | $0.00 | 0.1 | $0.00 |
| Vajhala, Phani Kiran | Participate in internal status meeting with G. Yauch, M. Smietanski, and T. Dixon (all Deloitte) to discuss Sears Holdings Corporation updates and Internal Audit delays/testing progress. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

### 12/10/2018

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Review earnings per share interim review procedures for Q3'18. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review notes addressed in Q3'18 Sears segment income statement analytic workpaper. | $0.00 | 1.2 | $0.00 |
| Williams, Adam | Review post close journal entry memorandum related to Q3'18 review. | $0.00 | 0.8 | $0.00 |
| Williams, Adam | Review additional pricing documentation specific to inventory valuation considerations associated with Deloitte's Q3 review procedures over Sears Holdings. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Review tie out of income tax footnote in Sears Form 10-Q to underlying supporting documentation. | $0.00 | 1.0 | $0.00 |
| Williams, Adam | Meet with B. Mashburn, J. Berry, T. Berland (Deloitte) to discuss the review procedures related to property impairment and tradename impairment. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Discuss with J. Berry, T. Berland (All Deloitte) updates on focused support reviewer scope for the Q3'18 review of Sears Holdings. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Calculated passed disclosures related to guarantor and non-guarantor footnote disclosure for Q3'18 review. | $0.00 | 1.8 | $0.00 |
| Yauch, Glenn | Review Audit Committee Deck for Q3'18. | $0.00 | 1.3 | $0.00 |
| Yauch, Glenn | Participate in internal status meeting with P. Vajhala, M. Smietanski, and T. Dixon (all Deloitte) to discuss Sears Holdings Corporation updates and Internal Audit delays/testing progress. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Allen, Michael | Consider additional review procedures to be performed in regards to the Store closure footnote based on changes in client draft of 10Q. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of store closure footnote tie out procedures based on changes made in the draft of the client 10Q. | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Document external references to Debtor-in-Possession footnote based on updates made by client to 10Q. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Update documentation of post close entry memo based on discussion with M. Huron (Sears). | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Document post close journal entry memo based on discussion with T. Wilczak (Sears). | $0.00 | 0.4 | $0.00 |
| Bakshi, Kushagri | Update the Q3'18 Estimated time to completion template based on timing of client support. | $0.00 | 3.2 | $0.00 |
| Berggren, Maureen | Review notes from Chief Information Officer meeting and assessed impact on audit procedures. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review fixed asset working paper to check whether previous notes were addressed. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Review Generally Accepted Accounting Principal and Securities and Exchange Commission checklist prepared to management. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Meet with B. Mashburn, J. Berry, J. Staiger, A. Williams, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 1.7 | $0.00 |
| Berland, Taylor | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, K. Lauret, A. Williams, R. Hartmann, and M. Lonnemann (All Deloitte). | $0.00 | 0.8 | $0.00 |

439

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Berry, Jim | Review debt classification memo. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Discuss with B. Phelan (Sears) regarding inventory valuation and existence procedures. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Call with R. Riecker, S. Brokke, B. Phelan, L. Meerschaert, E. Gee, L. Valentino (Sears) and K. Lauret, J. Staiger (Deloitte) for Q3'18 review update. | $0.00 | 1.8 | $0.00 |
| Berry, Jim | Discuss the engagement status and priorities for the week with J. Staiger, K. Lauret, A. Williams, R. Hartmann, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Meet with B. Mashburn, J. Staiger, A. Williams, T. Berland, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Analyze the Company's Q3'18 tradename impairment disclosures. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Call with B. Kohn, J. Treiber, T. Barton, D. Sorgen, K. Lauret (Deloitte) to discuss inventory valuation and existence procedures. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Attend status update call to debrief on Audit Committee meeting with T. Barton, B. Kohn, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Prepare background section of Inventory Existence memo. | $0.00 | 1.7 | $0.00 |
| Berry, Jim | Review Inventory Valuation and Existence memo. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review initial draft of goodwill memo. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Review edits to representation letter. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Dixon, Teagan (TJ) | Participate in internal touchpoint with A. Williams, M. Lonnemann, and P. Vajhala (all Deloitte) regarding impact of changes to iPlan application and Essbase. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 11th. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update documentation of quarterly meeting agendas. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Meet with B. Mashburn, J. Berry, J. Staiger, A. Williams, T. Berland (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 0.7 | $0.00 |
| Goncalves, Tony | Provide written consultation regarding the adequacy of the Company's 10Q disclosures for J. Berry (Deloitte). | $0.00 | 3.2 | $0.00 |
| Hartmann, Becky | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, K. Lauret, A. Williams, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |
| Hartmann, Becky | Document comments provided by Deloitte SEC Services in regards to the Q3'18 draft of the 10Q as part of our review procedures. | $0.00 | 1.6 | $0.00 |
| Hartmann, Becky | Respond to comments provided by Deloitte SEC Services on SHC's Q3'2018 10-Q draft. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Review Backups Schedule Evidence for integration server to assess follow-up evidence needed from client. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) on backups and job error resolution. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Draft scoping memo regarding Provisioning testing for Sears Internal audit. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft scoping memo regarding Tivoli Workload Scheduler for Sears Internal Audit. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Hoye, Jim | Draft and send instructions for Common control provisioning and IMA provisioning to D. Mason (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Job Failure resolution workpaper. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding Access Review  notes and Information used in Performance of the Control (IUC). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review Privileged Access Review workpaper. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review Administrative Access Review workpaper. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Prepare independent schedule of the Guarantor/ Non-Guarantor balance sheet checking amounts against our testing. | $0.00 | 3.4 | $0.00 |
| Jain, Yash R | Update documentation of our testing of the guarantor/ non-guarantor balance sheet based on creation of new liabilities subject to compromise account due to the bankruptcy. | $0.00 | 2.1 | $0.00 |
| Jha, Abhinav | Prepare tie out of balance sheet for Q3'18. | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Prepare tie out for statement of operations for Q3'18. | $0.00 | 2.5 | $0.00 |
| Jha, Abhinav | Perform tieout procedures over Full Line Stores Domestic schedule located in the management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 3.0 | $0.00 |
| Jha, Abhinav | Document external references for our tie out procedures over the impairment analysis section in the management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 1.5 | $0.00 |
| Kohn, Barry | Attend status update call to debrief on Audit Committee meeting with T. Barton, J. Berry, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Kohn, Barry | Call with J. Berry, J. Treiber, T. Barton, D. Sorgen, K. Lauret (Deloitte) to discuss inventory valuation and existence procedures. | $0.00 | 0.5 | $0.00 |
| Kohn, Barry | Review Sears intangible assets impairment testing. | $0.00 | 1.6 | $0.00 |
| Kohn, Barry | Review Kenmore intangible assets impairment testing. | $0.00 | 3.2 | $0.00 |
| Lauret, Kyle | Call with J. Berry, B. Kohn, J. Treiber, T. Barton, D. Sorgen (Deloitte) to discuss inventory valuation and existence procedures. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Draft Inventory Existence and Valuation memo. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, A. Williams, R. Hartmann, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Draft listing of procedures to be performed in regards to Inventory Valuation and Existence testing. | $0.00 | 3.1 | $0.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) to analyze store closure cease use liability accruals disclosed in Q3'18 10-Q, as part of review procedures. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Call with R. Riecker, S. Brokke, B. Phelan, L. Meerschaert, E. Gee, L. Valentino (Sears) and J. Staiger, J. Berry (Deloitte) for Q3'18 review update. | $0.00 | 1.8 | $0.00 |
| Lauret, Kyle | Meet with J. Berry and J. McManus (All Deloitte) to discuss interim review procedures performed on new debtor financial information in Q3'18 Form 10-Q footnote. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Prepare for Q3'18 audit committee meeting. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Lauret, Kyle | Attend status update call to debrief on Audit Committee meeting with T. Barton, J. Berry, B. Kohn, J. Staiger (Deloitte). | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Review property cash flow testing for Q3'18 review. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Close notes left on draft of 10-Q from Engagement Quality Control Reviewer and Partner. | $0.00 | 2.3 | $0.00 |
| Lonnemann, Malorie | Review management representation letter for Q3'18 10-Q. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Participate in internal touchpoint with A. Williams, T. Dixon, and P. Vajhala (all Deloitte) regarding impact of changes to iPlan application and Essbase. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Drosopolous, S. Brokke (All Sears), and J. Staiger (All Deloitte) to discuss status of Q3'18 review and outstanding requests needed prior to filing. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, K. Lauret, A. Williams, R. Hartmann, and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus (Deloitte) to discuss open items on the preparation of the guarantor/non-guarantor footnote tieout. | $0.00 | 0.4 | $0.00 |
| Mashburn, Brian | Meet with J. Berry, J. Staiger, A. Williams, T. Berland, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 0.7 | $0.00 |
| Mashburn, Brian | Review procedures on potential impairment of tradenames and property, plant, and equipment. | $0.00 | 5.0 | $0.00 |
| Mason, David | Update Privileged Access Review workpaper for additional documentation. | $0.00 | 2.9 | $0.00 |

444

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Mason, David | Revise Admin Access Review workpapers. | $0.00 | 2.6 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding Access Review notes and Information used in Performance of the Control (IUC). | $0.00 | 0.3 | $0.00 |
| Mason, David | Draft Sears Source Subsidy Information System access provisioning workpaper. | $0.00 | 1.7 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote on accounting policies. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote on debt. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote 8 segment footnote. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Research Sears Q3 2018 Quarterly Report guarantor non-guarantor footnote exhibits provided by client and documentation of the related documents. | $0.00 | 1.6 | $0.00 |
| McManus, Joseph | Update Documentation on Sears Q3 2018 Quarterly Report income tax footnote. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote 9 supplemental information footnote and supplemental workpaper. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update Sears Holdings base audit project plan for current statuses of outstanding workpapers for week of 12/11/2018. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Discuss with S. Brokke (Sears) open items needed to complete the Management Discussion and Analysis tieout. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Meet with S. Haywood (Sears) to discuss testing coordination between Deloitte and Sears internal audit. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| McManus, Joseph | Document Sears Q3 2018 Quarterly Report guarantor/non guarantor footnote support received from client. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann (Deloitte) to discuss open items on the preparation of the guarantor/non-guarantor footnote tieout. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Answer T. Sal's (Deloitte) questions on inventory confirmation workpaper procedures and open items. | $0.00 | 0.9 | $0.00 |
| Morrissey, Michael | Analyze the Company's Q3'18 tradename impairment disclosures. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Prepare tie out of borrowings footnote for Q3'18. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Prepare tie out of related party footnote for Q3'18. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for status of post-close journal entry memorandum in A. Williams (Deloitte) review. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for entries received for post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Rosi, Matthew | Consider how to address open testing items in workpaper related to liabilities subject to compromise. | $0.00 | 1.4 | $0.00 |
| Rosi, Matthew | Run Essbase (client database software) to pull numbers to use in income statement analytic for Kmart. | $0.00 | 1.7 | $0.00 |
| Rosi, Matthew | Run Essbase (client database software) to pull numbers for equity and income statement. | $0.00 | 1.6 | $0.00 |
| Rosi, Matthew | Close notes on tie out of income taxes footnote within the Q3 10Q. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Close second round of notes on tie out of basis of presentation footnote within the Q3 10Q. | $0.00 | 3.2 | $0.00 |
| Rosi, Matthew | Import Q3 10Q footnote support for tie outs into audit file. | $0.00 | 1.4 | $0.00 |

446

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Sal, TANMOY | Perform management discussion and analysis (MD&A) tie-out for Q3'2018. | $0.00 | 3.1 | $0.00 |
| Sal, TANMOY | Perform addition procedures on management discussion and analysis (MD&A) tie-out for Q3'2018. | $0.00 | 1.8 | $0.00 |
| Sal, TANMOY | Tie out Q3 10Q income statement using additional schedules obtained from K. Pollack (Sears). | $0.00 | 3.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss Sears Internal Audit and Information Technology Compliance status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) on backups and job error resolution. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams (Sears Holdings Corporation) to review the implementation of the Resource Access Control Facility go-live approvals for all phases. | $0.00 | 1.4 | $0.00 |
| Sorenson, Peter | Close third round of notes on income statement analytic for archive. | $0.00 | 3.6 | $0.00 |
| Sorenson, Peter | Review notes addressed in Q3'18 balance sheet tie out. | $0.00 | 3.1 | $0.00 |
| Staiger, Jt | Meet with B. Mashburn, J. Berry, A. Williams, T. Berland, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Attend status update call to debrief on Audit Committee meeting with T. Barton, J. Berry, B. Kohn, K. Lauret (Deloitte). | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Discuss the engagement status and priorities for the week with J. Berry, K. Lauret, A. Williams, R. Hartmann, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |

447

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ### Audit Services | | | | |
| 12/11/2018 | | | | |
| Staiger, Jt | Assess Q3'18 financial statement disclosures specific to debt. | $0.00 | 1.8 | $0.00 |
| Staiger, Jt | Assess Q3'18 financial statement disclosures specific to updated accounting standards. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Meet with J. Drosopolous, S. Brokke (All Sears), M. Lonnemann, and J. Staiger (All Deloitte) to discuss status of Q3'18 review and outstanding requests needed prior to filing. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Analyze the Company's Q3'18 goodwill triggering event (event that indicates fair value may be below carrying value) analysis. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Analyze detail of the Company's Q3 tradename impairment disclosures. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Call with R. Riecker, S. Brokke, B. Phelan, L. Meerschaert, E. Gee, L. Valentino (Sears) and K. Lauret, J. Berry (Deloitte) for Q3'18 review update. | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Meet with K. Lauret (Deloitte) to analyze store closure cease use liability accruals disclosed in Q3'18 10-Q, as part of review procedures. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Document additional considerations on cash flow workpaper based on manager comments and notes. | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Inquire of C. Fitzgerald and J. McManus (Deloitte) regarding the status of tie-outs of Company disclosures within the Q3 10Q. | $0.00 | 1.6 | $0.00 |
| Straub, Kelsey | Prepare a project plan to track the status of the team's documentation of Company disclosures. | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Review documentation on minimum lease payment calculations of store closures. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Treiber, John | Call with J. Berry, B. Kohn, T. Barton, D. Sorgen, K. Lauret (Deloitte) to discuss inventory valuation and existence procedures. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss Sears Internal Audit and Information Technology Compliance status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Participate in internal touchpoint with M. Lonnemann, , and P. Vajhala (all Deloitte) regarding impact of changes to iPlan application and Essbase. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Meet with B. Mashburn, J. Berry, J. Staiger, T. Berland, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 1.0 | $0.00 |
| Williams, Adam | Calculate Q1'18 passed disclosure related to guarantor/non-guarantor footnote disclosure for Q3'18 review. | $0.00 | 1.8 | $0.00 |
| 12/12/2018 | | | | |
| Allen, Michael | Update trial balance workpaper based on changes made to the other liabilities account by the client. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Create updated listing of post close entries made by client based on discussion with T. Wilczak (Sears) to identify which Sear's employees made post close entries that are subject to review. | $0.00 | 0.4 | $0.00 |

449

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/12/2018 | | | | |
| Allen, Michael | Obtain independent general ledger pull via Essbase due to client updates to Segment data footnote in the 10Q. | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Update documentation of tie out procedures related to Supplemental Financial Information footnote within the Q3 10Q based on review notes received from T. Berland (Deloitte). | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Update documentation of store closure tie out based on notes received from T. Berland (Sears). | $0.00 | 1.7 | $0.00 |
| Bakshi, Kushagri | Prepare Sear's Sarbanes Oxley (SOX) report. | $0.00 | 2.1 | $0.00 |
| Berland, Taylor | Review the testing of store closure expenses based on leasing schedules obtained from J. Drosopoulos (Sears). | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review Supplemental information tieout documentation to assess internal and external references. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review the audit committee representation letter. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review Q3'18 analytical procedures performed on the Guarantor footnote of the 10Q. | $0.00 | 2.4 | $0.00 |
| Berry, Jim | Review the Q3 10Q for debtor-specific disclosures. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Update documentation of Inventory Existence and Valuation procedures based on review. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Document internal references to the Summary of Segment data footnote within the Q3 10Q as part of our quarterly tie out procedures. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform system pulls of updated data from software (Essbase) in order to check for updates to balance sheet. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Perform system pulls of updated data from software (Essbase) in order to check for updates to income statement items. | $0.00 | 0.4 | $0.00 |

450

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/12/2018**

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Prepare record of issuance for the audit committee communications. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Enhance documentation of the cash flows from financing activities section of the cash flow. | $0.00 | 1.8 | $0.00 |
| Hartmann, Becky | Meet with D. Nguyen (Deloitte), L. Valentino (Sears) to discuss and summarize board meetings since previous meeting on November 1st. | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Review the related party footnote disclosure tie out in the company's Q3'2018 10-Q. | $0.00 | 1.8 | $0.00 |
| Hartmann, Becky | Meet with D. Nguyen (Deloitte) to review Q3'18 board minutes and materials. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Participate on call with M. Smietanski (Deloitte) regarding remote sync backups. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Administration and Privileged Access Review Workpapers. | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Tie numbers in "Liquidity" section of management discussion and analysis for Q3'18 10Q to prior year and current year audit work papers. | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Prepare management discussion and analysis tie out for Q3'18. | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Add additional documentation to management discussion and analysis tie out for Q3'18. | $0.00 | 1.0 | $0.00 |
| Kohn, Barry | Provide comments based on review of Q3'18 10Q to management. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Review supplemental testing related to guarantor/non-guarantor footnote within the Q3 10Q. | $0.00 | 1.9 | $0.00 |
| Lonnemann, Malorie | Review footnote tie-outs related to Q3'18 10-Q. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Review workpaper related to summary of misstatements for Q3'18 10-Q review. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 12/12/2018 | | | | |
| Mason, David | Revise Access Review workpapers for Information Produced by Entity items that need follow up. | $0.00 | 3.1 | $0.00 |
| Mason, David | Revise Access Review workpapers. | $0.00 | 2.7 | $0.00 |
| McManus, Joseph | Prepare final, signed Third Quarter 2018 Sears Internal Counsel legal letter to archive ready status. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update documentation on Sears Q3 2018 Quarterly Report bankruptcy footnote supplemental schedules. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update documentation on Sears Q3 2018 Quarterly Report footnote on segment information. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Update Sears Q3 2018 Quarterly Report segment reporting footnote for updated 10Q. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Update Sears Q3 2018 Quarterly Report guarantor/nonguarantor footnote based on updated client support and updated 10Q footnotes. | $0.00 | 2.2 | $0.00 |
| McManus, Joseph | Update the Sears Q3 2018 Quarterly Report guarantor/non guarantor footnote for updated 10Q. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for second round of entries needed in post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for status of post-close journal entry memorandum complete through A. Williams (Deloitte) review. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Close notes from T. Berland (Deloitte) on Q3'18 borrowings footnote. | $0.00 | 3.1 | $0.00 |
| Nguyen, Donna | Close notes from B. Hartmann (Deloitte) on Q3'18 related party footnote. | $0.00 | 3.8 | $0.00 |
| Nguyen, Donna | Meet with R. Hartmann (Deloitte) to review Q3'18 board minutes and materials. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/12/2018 | | | | |
| Nguyen, Donna | Meet with R. Hartmann (Deloitte), L. Valentino (Sears) to discuss and summarize board meetings since previous meeting on November 1st. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Prepare tie out of summary of segment date footnote within Q3 10Q. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Prepare second round tie out of summary of segment date footnote within Q3 10Q. | $0.00 | 2.3 | $0.00 |
| Rosi, Matthew | Close notes on tie out of basis of presentation footnote within Q3 10Q. | $0.00 | 1.7 | $0.00 |
| Rosi, Matthew | Close notes on tie out of summary of segment data footnote within Q3 10Q. | $0.00 | 1.6 | $0.00 |
| Rosi, Matthew | Prepare tie out of Q3'8 statement of cash flows within Q3 10Q. | $0.00 | 2.1 | $0.00 |
| Sal, TANMOY | Perform tie out of Q3'18 statement of cash flow. | $0.00 | 1.0 | $0.00 |
| Sal, TANMOY | Prepare Sears Holdings guarantor/non-guarantor income statement for Q3'18 review. | $0.00 | 3.1 | $0.00 |
| Sal, TANMOY | Prepare equity workpaper for Sears Holdings Q3'18 review. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Review change management workpaper related to PeopleSoft General Ledger system application. | $0.00 | 1.6 | $0.00 |
| Smietanski, Meredith | Participate on call with J. Hoye (Deloitte) regarding remote sync backups. | $0.00 | 0.2 | $0.00 |
| Sorenson, Peter | Review Q3'18 statement of equity tie out. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Close fourth round of notes on income statement analytic for archive. | $0.00 | 3.7 | $0.00 |
| Staiger, Jt | Analyze additional information on the Company's Q3'18 Sears tradename impairment analysis. | $0.00 | 1.7 | $0.00 |
| Staiger, Jt | Analyze the second draft of the Company's Q3'18 financial statement disclosures. | $0.00 | 1.3 | $0.00 |

453

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/12/2018 | | | | |
| Staiger, Jt | Meet with M. Lonnemann, P. Sorenson (Deloitte), S. Brokke, J. Drosopoulos, J. Butz, K. Stopen, T. Wilczak (Sears) to discuss liabilities subject to compromise testing findings. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Review the list of projects that P. Nanda (Deloitte) is currently working on relating to the Q3 10Q. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Address partner notes on documentation of store closures during the third quarter | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Address manager notes on documentation of store closures during the third quarter | $0.00 | 3.8 | $0.00 |
| Williams, Adam | Review tie out of statement of equity footnote to supporting documentation related to Sears Q3'18 review. | $0.00 | 0.8 | $0.00 |
| Williams, Adam | Calculate Q2'18 passed disclosure related to guarantor/non-guarantor footnote disclosure for Q3'18 review. | $0.00 | 1.2 | $0.00 |
| Williams, Adam | Review tie out of bankruptcy footnote to supporting documentation related to Sears Q3 review. | $0.00 | 1.1 | $0.00 |
| 12/13/2018 | | | | |
| Allen, Michael | Document comparison analysis between final client draft and previous draft of 10Q to consider additional procedures to be performed. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Assess client obtained schedules based on discussion with K. Pollack (Sears). | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Update post close journal entry memo documentation based on inquiry with J. Goodin (Sears) regarding held for sale post close entries. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Meet with T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss Segregation of Duty controls. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Berland, Taylor | Update documentation of our tie out procedures over the supplemental financial information footnote within the Q3 10Q based on review of the Deferred Protection agreement revenue schedule. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Call with B. Kohn, J. Staiger, M. Lonnemann, and K. Lauret (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Review comparative analytical procedures regarding the Condensed Debtor in possession footnote within the Q3 10Q. | $0.00 | 1.7 | $0.00 |
| Berry, Jim | Review final 10Q. | $0.00 | 2.8 | $0.00 |
| Bougadis, Blake | Document external references to the Summary of Segment data footnote as part of our quarterly tie out procedures for Q3'18. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Berggren, P. Vajhala, and M. Smietanski (all Deloitte) to discuss Segregation of Duty controls. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review the segments financial statement footnote tie out for quarter 3 2018. | $0.00 | 2.8 | $0.00 |
| Fitzgerald, Connor | Finalize audit committee communications of quarter 3 review results. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Review Quarter 3 tie out for management's discussion and analysis financial statement disclosures. | $0.00 | 3.1 | $0.00 |
| Hartmann, Becky | Review Q3'2018 documentation and footnote tie outs. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address review notes on workpapers for information security. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Participate in call with M. Smietanski, P. Patni, S. Venkata (All Deloitte) regarding the Sears IT status. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Hoye, Jim | Discuss with M. Smietanski and D. Mason (All Deloitte) regarding Workpaper Status and project next steps. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding access review notes. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Document review procedures performed to test the accuracy of the Guarantor/ non-guarantor footnote for the Q3'18 10Q. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Update documentation of the guarantor/non-guarantor cash flow analysis based on Debtor in possession financing considerations. | $0.00 | 2.3 | $0.00 |
| Jain, Yash R | Update documentation of our testing of the Guarantor/ Non-Guarantor footnote within the Q3 10Q based on cash flow support received from M. Huron (Sears). | $0.00 | 3.2 | $0.00 |
| Kapecki, Kenneth | Review updated analysis of market indices for purposes of property impairment analysis for Sears third quarter review | $0.00 | 2.1 | $0.00 |
| Kohn, Barry | Update documentation to quarterly interest expense workpaper. | $0.00 | 0.5 | $0.00 |
| Kohn, Barry | Call with J. Berry, J. Staiger, M. Lonnemann, and K. Lauret (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Kohn, Barry | Review Bankruptcy footnote disclosure in the Q3'18 10Q. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Draft documentation of Deloitte's interim oral communication with the Sears Audit Committee as required by professional standards. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review final edits to Q3'18 Form 10-Q. | $0.00 | 1.4 | $0.00 |

456

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Lauret, Kyle | Call with J. Berry, B. Kohn, J. Staiger, M. Lonnemann (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Update Documentation of Inventory Valuation and Existence memo based upon notes received from J. Berry (Deloitte). | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review closed notes on third quarter cash flow workpaper to check whether open items remained on the testing of cash flow. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Review business certifications received for Q3'18 10-Q review. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Review responses to notes left in supplemental testing related to guarantor/non-guarantor footnote within the Q3 10Q. | $0.00 | 3.7 | $0.00 |
| Lonnemann, Malorie | Aggregate second round of internal Deloitte comments on Sears Holdings 10-Q draft. | $0.00 | 4.9 | $0.00 |
| Lonnemann, Malorie | Call with J. Berry, B. Kohn, J. Staiger, and K. Lauret (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Mason, David | Revise Admin and Privileged Access Review workpapers to include additional documentation. | $0.00 | 2.9 | $0.00 |
| Mason, David | Discuss with M. Smietanski and J. Hoye (All Deloitte) regarding Workpaper Status and project next steps. | $0.00 | 0.8 | $0.00 |
| Mason, David | Draft critical access validations for privileged access review workpapers. | $0.00 | 2.1 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding access review notes. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| McManus, Joseph | Update documentation on updated financial statements for Sears Q3 2018 Quarterly Report footnote 2 (Bankruptcy). | $0.00 | 3.1 | $0.00 |
| McManus, Joseph | Maintain Q3 review final master server and prepare workpapers for issuance. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Tie out management discussion and analysis (MD&A) for Q3'18. | $0.00 | 2.3 | $0.00 |
| Nguyen, Donna | Compile status of outstanding Q3'18 footnotes needed to be tied out for J. Staiger (Deloitte). | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for status of post-close journal entry memorandum in L. McDonnell (Deloitte) review. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Participate in call with M. Smietanski, J. Hoye, S. Venkata (All Deloitte) regarding the Sears IT status. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Discuss support needed to tie out cash flow statement with K. Pollack (Sears). | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Update cash flow tie out for support obtained from K. Pollack (Sears). | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Update basis of presentation Q3 10Q footnote tie out based on changes made by management. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Close second round of notes on tie out of condensed combined debtor-in-possession financial information footnote within the Q3 10Q. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Close notes on tie out of statement of cash flow. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Close notes on tie out of condensed combined debtor-in-possession financial information footnote within the Q3 10Q. | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Participate in call with J. Hoye, P. Patni, S. Venkata (All Deloitte) regarding the Sears IT status. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Address security configurations notes in scope infrastructure admin workpaper. | $0.00 | 3.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Smietanski, Meredith | Meet with M. Berggren, P. Vajhala, and T. Dixon (all Deloitte) to discuss Segregation of Duty controls. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Discuss with M. Smietanski and J. Hoye (All Deloitte) regarding Workpaper Status and project next steps. | $0.00 | 0.8 | $0.00 |
| Sorenson, Peter | Close final round of notes on income statement analytic for archive. | $0.00 | 1.5 | $0.00 |
| Sorenson, Peter | Review notes addressed in Q3'18 statement of equity tie out. | $0.00 | 3.6 | $0.00 |
| Staiger, Jt | Call with J. Berry, B. Kohn, M. Lonnemann, and K. Lauret (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Analyze additional information on the Company's Q3'18 Kenmore tradename impairment analysis. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Meet with A. Williams (Deloitte), E. Gee, J. Goodin, S. Haywood (Sears) to discuss status of Service Organization Control reports. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Document the potential sale of sears home services and improvement products and the impact on the Company's liquidity | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Edit documentation on bankruptcy proceedings and timeline of important court dates | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Compile a list of outstanding Company support related to the 2018 audit for the week of 12/14 | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren, T. Dixon, and M. Smietanski (all Deloitte) to discuss Segregation of Duty controls. | $0.00 | 0.3 | $0.00 |
| Venkatasubramanyan, Srikanth | Participate in call with M. Smietanski, J. Hoye, P. Patni (All Deloitte) regarding the Sears IT status. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Williams, Adam | Review documentation related to segment reporting considerations associated Sears bankruptcy filing and Q3'18 review. | $0.00 | 1.3 | $0.00 |
| Williams, Adam | Meet with J. Staiger (Deloitte), E. Gee, J. Goodin, S. Haywood (Sears) to discuss status of Service Organization Control reports. | $0.00 | 0.6 | $0.00 |
| 12/14/2018 | | | | |
| Allen, Michael | Review 10Q filed by client to check each number to assess no changes in client filing. | $0.00 | 3.2 | $0.00 |
| Bakshi, Kushagri | Draft updated tracker highlighting the workpapers needed for completion and provided by client (PBC) support needed. | $0.00 | 1.7 | $0.00 |
| Berland, Taylor | Call with J. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Meet with B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Update documentation related to fluctuation analysis in our Balance Sheet analytic workpaper. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Call with J. Staiger (Deloitte) to discuss audit status and next steps subsequent to the Q3'18 10-Q filing. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Meet with M. Allen, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss status across areas of the engagement and discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Call with J. Staiger, M. Lonnemann, t. Berland, P. Vajhala, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |

460

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/14/2018 | | | | |
| Fitzgerald, Connor | Document quarter 3 2018 meeting agendas with various business unit leaders. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Meet with T. Berland, B. Bougadis, M. Lonnemann, J. McManus, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with P. Sorenson, K. Straub, J. McManus (Deloitte) to discuss Quarter 3 archive plan. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address review notes for Information Security workpapers. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update Documentation for Data Center Operations workpapers. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Review Sears Access Reviews. | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Perform inventory pulls to update the workpaper related to third party valuations of inventory. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, B. Bougadis, C. Fitzgerald, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Call with J. Staiger, T. Berland, T. Dixon, P. Vajhala, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Mason, David | Draft contractor expiration workpaper with sample evidence. | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise PeopleSoft General Ledger to Amazon Web Services migration workpaper. | $0.00 | 0.4 | $0.00 |
| Mason, David | Revise physical security workpaper related to Troy Data Center for additional documentation. | $0.00 | 2.7 | $0.00 |
| Mason, David | Update Privileged Access Review workpaper related to Marketing and Advertising Reconciliation System for additional evidence. | $0.00 | 1.4 | $0.00 |

461

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/14/2018 | | | | |
| McManus, Joseph | Update the project plans to account for delays in workpapers. | $0.00 | 1.4 | $0.00 |
| McManus, Joseph | Meet with P. Sorenson, K. Straub, C. Fitzgerald (Deloitte) to discuss updates to Quarter 3 archive plan. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for status of post-close journal entry memorandum complete through L. McDonnell (Deloitte) review. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update post-close journal entry memorandum for Q3'18. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Provide instructions through email to M. Allen (Deloitte) on how to update and send out Q3'18 workpaper tracker on a daily basis. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Create workpaper tracker to be used in archive of Q3'18. | $0.00 | 3.9 | $0.00 |
| Rosi, Matthew | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, D. Nguyen, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Review draft of Q3'18 10-Q to check financial statements. | $0.00 | 3.8 | $0.00 |
| Rosi, Matthew | Pull first round of Q3'18 footnote tie-outs into Deloitte audit file. | $0.00 | 2.1 | $0.00 |
| Sal, TANMOY | Prepare additional work on equity rollforward workpaper for Q3'18. | $0.00 | 3.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/14/2018 | | | | |
| Smietanski, Meredith | Call with J. Staiger, M. Lonnemann, t. Berland, T. Dixon and P. Vajhala (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Review application access review related to Marketing and Advertising Reconciliation System. | $0.00 | 3.4 | $0.00 |
| Sorenson, Peter | Review trial balance (income statement) workpaper. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Prepare excel file for changes after issuance workpaper. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Meet with K. Straub, C. Fitzgerald, J. McManus (Deloitte) to discuss Quarter 3 archive plan. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Run a file check on fourth round of Q3'18 workpapers ready to archive. | $0.00 | 3.8 | $0.00 |
| Sorenson, Peter | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, D. Nguyen, M. Rosi, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Call with M. Lonnemann, t. Berland, T. Dixon, P. Vajhala, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Call with J. Berry (Deloitte) to discuss audit status and next steps subsequent to the Q3'18 10-Q filing. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) to discuss putting together an archive plan and staffing. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Send email to P. Nanda (Deloitte) regarding current assignments for the month of December for the 2018 audit. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, D. Nguyen, M. Rosi, P. Sorenson (Deloitte) to discuss project plan updates. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/14/2018 | | | | |
| Straub, Kelsey | Add additional details to memo on the Company's bankruptcy events. | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Update project plan tracker relating to documentation of Company's disclosures in order to assess open questions. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Meet with P. Sorenson, C. Fitzgerald, J. McManus (Deloitte) to discuss Quarter 3 archive plan. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger (Deloitte) to discuss putting together an archive plan and staffing. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Address manager notes on documentation of Company's store closure disclosure | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Call with J. Staiger, M. Lonnemann, t. Berland, T. Dixon, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review documentation related to segment reporting considerations associated with Sears bankruptcy filing and Q3'18 review. | $0.00 | 0.3 | $0.00 |
| 12/17/2018 | | | | |
| Allen, Michael | Document external references to related party footnote as part of our quarterly tie out procedures for Q3'18. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Update documentation of our Q3'18 post close journal entry memo based on notes received from D. Nguyen (Deloitte). | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Update documentation of Q3 10Q store closure footnote tie out procedures based on lease schedule obtained from J. Drosopoulos (Sears). | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Draft listing of all completed workpapers for the Q3'18 review for inclusion in the archive. | $0.00 | 1.4 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

### 12/17/2018

| | | | | |
|------|-------------|------|-------|------|
| Berland, Taylor | Review Q3'18 Deferred Protection agreement revenue schedule work paper. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, P. Sorenson, J. Staiger, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 2.1 | $0.00 |
| Berry, Jim | Call with S. Hurwitz, J. O'Dell, L. McDonnell (Deloitte) to discuss staffing of base engagement team and update on project status and expected timing. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Align referencing in the Kenmore specialist excel files to our audit work. | $0.00 | 1.8 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, P. Sorenson, J. Staiger, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Hermanson, Tom | Document updates to the Q3'18 Tax specialist memo based on review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address review notes for People Soft General Ledger to Amazon Web Services Migration. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Participate in call with D. Mason (Deloitte) regarding  Access Reviews notes, Process Owner Competency, and Internal Audit  Agenda. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Work on documentation for Tivoli Workload Scheduler (TWS) Access review. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Update Agenda for Sears Internal Audit Status Meeting. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding People Soft General Ledger 2 testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update workpaper status and priorities for Sears Internal Audit meeting. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/17/2018 | | | | |
| Hoye, Jim | Draft and send email to S. Haywood (Sears) regarding Terminations Contractors evidence and critical access validations based on analysis. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update Admin Access Review workpaper related to Marketing and Advertising Reconciliation System for additional evidence. | $0.00 | 2.6 | $0.00 |
| Mason, David | Participate in call with J. Hoye (Deloitte) regarding  Access Reviews notes, Process Owner Competency, and IA Agenda. | $0.00 | 0.7 | $0.00 |
| Mason, David | Draft process owner authority and competence information workpaper. | $0.00 | 2.9 | $0.00 |
| Mason, David | Update contractor extension workpapers. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Prepare RGIS (third party inventory service) confirmation letter. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update documentation on RGIS (third party inventory service provider) confirmation letter. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review DOS (Sears Inventory System) to High Jump (Sears Inventory interface) control. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Document engagement quality control reviewer workpaper review program. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review support from client for automated interface between KRC (Sears Inventory System) and SPRS (Sears Inventory System). | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Prepare daily balancing report controls. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update documentation on updated segment reporting documentation memo. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Update Q3 Archive status tracker for inclusion of final workpapers in archive server. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Organize Sears Holdings board minutes and materials from board meetings for the month of November. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/17/2018 | | | | |
| Rosi, Matthew | Pull second round of Q3'18 footnote tie-outs into Deloitte audit file. | $0.00 | 3.9 | $0.00 |
| Rosi, Matthew | Import updated Q3 10Q footnote tie outs into Deloitte audit file. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding People Soft General Ledger 2 testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Compile two agendas in preparation for weekly meeting with Sears Internal Audit Team. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Evaluate infrastructure systems to relevant IT applications. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Participate in call with P. Vajhala (Deloitte) to discuss outstanding follow-ups that need to be communicated with Internal Audit Compliance. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Meet with T. Berland, B. Hartmann, J. Staiger, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Run a file check on fifth round of Q3'18 workpapers ready to archive. | $0.00 | 3.8 | $0.00 |
| Sorenson, Peter | Run report in Deloitte audit file to see what workpapers were changed after issuance. | $0.00 | 1.4 | $0.00 |
| Sorenson, Peter | Review trial balance (balance sheet) workpaper. | $0.00 | 1.9 | $0.00 |
| Staiger, Jt | Meet with T. Berland, B. Hartmann, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Analyze the Q3'18 audit file to estimate time to completion of the assembly of the file. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/17/2018 | | | | |
| Straub, Kelsey | Accumulate all the team's third quarter workpapers to prepare the audit file for archiving per the Deloitte firm policy | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Prepare documentation of guidance on interest expense in a format deliverable to the Company | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Document results of meeting held with Sears Treasury department during the third quarter | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Hartmann, P. Sorenson, J. Staiger, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (Deloitte) to discuss outstanding follow-ups that need to be communicated with Internal Audit Compliance. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review memorandum regarding post-close journal entries for Q3'18 review. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Review workpapers documenting meetings with business unit leaders (business agendas) for Q3'18 review. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Review notes addressed in memorandum regarding post-close journal entries for Q3'18 review. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Respond to questions to K. Lauret (Deloitte) related to Q3'18 review workpapers. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Call with S. Hurwitz, J. O'Dell, J. Berry (Deloitte) to discuss staffing of base engagement team and update on project status and expected timing. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Review notes addressed in post close journal entry memorandum related to Q3'18 review. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/17/2018 | | | | |
| Williams, Adam | Meet with T. Berland, B. Hartmann, P. Sorenson, J. Staiger, K. Straub (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| 12/18/2018 | | | | |
| Allen, Michael | Update listing of completed workpapers based on additional review procedures required due to the bankruptcy for the Q3'18 10Q review. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Document internal references of the store closure footnote within the Q3 10Q as part of our quarterly review procedures. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Discuss with J. McManus (Deloitte) status of Essbase General ledger balancing control testing support needed to finish documentation. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Perform Essbase pulls and get detail to the general ledger bottom level accounts for several Sears entities to assess bankruptcy implications regarding these accounts. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Assess sufficiency of the Essbase balancing screenshots obtained from D. Pezzato (Sears) for our testing of the Financial reporting control. | $0.00 | 1.4 | $0.00 |
| Berland, Taylor | Review the borrowings footnote of the Q3'18 10-Q to assess the company's disclosures. | $0.00 | 0.4 | $0.00 |
| Borcher, Scott | Complete file check archive procedures for Q3'18. | $0.00 | 4.0 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann and J. McManus (Deloitte) about the handing of source data considerations on service organization controls. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Align referencing in the Sears specialist excel files to our audit work. | $0.00 | 2.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/18/2018 | | | | |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding Source Subsidy Information System Provisioning and next steps. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Access Provisioning and Access review workpaper. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason and M. Smietanski (All Deloitte) to discuss Sears Roll Forward Planning. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Update Documentation for one of the People Soft General Ledger controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review evidence provided for remediation to update meeting agenda. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation based on review of Change management workpapers. | $0.00 | 1.7 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P Vajhala, D Mason (All Deloitte) to discuss the AS400 operating system and tools testing. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Discuss with C. Fitzgerald, J. McManus (Deloitte) about the status of inventory Service Organization Control controls and the handing of source data considerations. | $0.00 | 0.4 | $0.00 |
| Mason, David | Meet with J. Hoye, P Vajhala, M. Smietanski (All Deloitte) to discuss the AS400 operating system and tools testing. | $0.00 | 0.7 | $0.00 |
| Mason, David | Meet with M. Smietanski and J. Hoye (All Deloitte) to discuss Sears Roll Forward Planning. | $0.00 | 1.1 | $0.00 |
| Mason, David | Revise access provisioning workpapers. | $0.00 | 2.7 | $0.00 |
| Mason, David | Draft provisioning workpaper related to Sears Source Subsidy Information System application. | $0.00 | 3.4 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding Source Subsidy Information System Provisioning and next steps. | $0.00 | 0.2 | $0.00 |

470

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/18/2018 | | | | |
| McManus, Joseph | Review final SEC-version 10Q tie out by M. Allen and M. Rosi (Deloitte). | $0.00 | 2.1 | $0.00 |
| McManus, Joseph | Update documentation on documentation of Engagement quality control review workpaper. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Demonstrate final file checking and final server preparation process to P. Sorenson (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Discuss with M. Allen (Deloitte) on status and open items related to control testing of Essbase (client data software). | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Deliver RGIS (third party service provider) confirmation to C. Emery (Sears) for review and signing. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review DOS (Sears Inventory System) to High Jump control and updated support from client. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Discuss with M. Lonnemann, C. Fitzgerald (Deloitte) about the status of inventory Service Organization Control controls and the handing of source data considerations. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update numbers and calculations used in materiality supplement file. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update visualizations in materiality supplement that are needed for materiality memorandum. | $0.00 | 1.7 | $0.00 |
| Rosi, Matthew | Prepare expenditure control workpaper related to 3-way match process for Kmart merchandise. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Pull Staff Accounting Bulleting 99 Exhibit (related to materiality) into Deloitte audit file. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Update Q3'18 workpaper tracker for progress made on testing of liabilities subject to compromise. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/18/2018 | | | | |
| Rosi, Matthew | Review prior year's documentation of expenditure control workpaper related to 3-way match process to reference how to document in current year. | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P Vajhala, D Mason (All Deloitte) to discuss the AS400 operating system and tools testing. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Meet with D. Mason and J. Hoye (All Deloitte) to discuss Sears Roll Forward Planning. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Test access benchmark IPE (information produced by entity). | $0.00 | 3.7 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to evaluate the interim and roll forward Advisory budget by staff level. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, M. Smietanski (all Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss IT Compliance status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Review additional documentation added to trial balance (income statement) workpaper. | $0.00 | 2.7 | $0.00 |
| Sorenson, Peter | Resolve items that arose during file check process to ensure archive-readiness | $0.00 | 3.8 | $0.00 |
| Sorenson, Peter | Run a file check on Q3'18 workpapers ready to archive. | $0.00 | 1.5 | $0.00 |
| Staiger, Jt | Analyze the Q3'18 audit file to estimate time to completion to be ready for archive. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Review the completeness of the audit team's listing of third quarter 2018 workpapers in preparation for the archive | $0.00 | 1.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Hoye, D. Mason, M. Smietanski (All Deloitte) to discuss the AS400 operating system and tools testing. | $0.00 | 0.7 | $0.00 |

472

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/18/2018 | | | | |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to evaluate the interim and roll forward Advisory budget by staff level. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Meet with P. Vajhala, M. Smietanski (all Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss IT Compliance status and outstanding items. | $0.00 | 0.5 | $0.00 |
| 12/19/2018 | | | | |
| Allen, Michael | Update documentation of Essbase balancing control based on reconciliation emails obtained from D. Pezzato (Sears). | $0.00 | 3.1 | $0.00 |
| Allen, Michael | Create Q3'18 workpaper tracker to check whether open items for quarterly review workpapers have been closed in order to prepare file for archive. | $0.00 | 1.9 | $0.00 |
| Berland, Taylor | Draft a focus support memo summarizing the key highlights from call regarding the revised risk and audit areas. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Call with J. Staiger, M. Lonnemann, P. Vajhala, M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Document the tracker listing out each quarterly meeting with specific Sears business functions. | $0.00 | 2.4 | $0.00 |
| Hoye, Jim | Document Access Provisioning Common Control. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update status tracker for workpaper completion status. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding control mapping and IT Risk Worksheets. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update Backup Schedules Documentation. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Meet with K. Thorat (Sears) regarding privileged access review. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/19/2018 | | | | |
| Hoye, Jim | Update Access Reviews listing for Internal Audit meeting. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Change Management workpapers documentation based on review notes received from M. Smietanski (Deloitte). | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update tracker for outstanding Internal Audit workpapers needed for completion. | $0.00 | 0.4 | $0.00 |
| Kohn, Barry | Review intangible asset impairment testing documentation. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Call with J. Staiger, P. Vajhala, M. Smietanski, and T. Berland (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Mason, David | Meet with D. Mason (Deloitte) regarding control mapping and IT Risk Worksheets. | $0.00 | 0.3 | $0.00 |
| Mason, David | Revise control mapping workpaper for the current year. | $0.00 | 2.2 | $0.00 |
| Mason, David | Update change management workpapers for rollforward testing. | $0.00 | 2.3 | $0.00 |
| Mason, David | Draft follow up items for Sears Internal Audit in regards to Privileged Access Review. | $0.00 | 2.3 | $0.00 |
| Nguyen, Donna | Close note from C. Fitzgerald (Deloitte) on materiality memorandum. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Round two of updates on materiality memorandum. | $0.00 | 3.9 | $0.00 |
| Rosi, Matthew | Prepare selections for manual payments in control testing of National Accounts Payable System. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Draft email to T. Ellindram (Sears) of selections for manual payments in National Accounts Payable System for control testing. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Call with J. Staiger, M. Lonnemann, P. Vajhala, and T. Berland (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/19/2018 | | | | |
| Smietanski, Meredith | Map applications to the Inventory Management System database. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Review additional documentation added to trial balance (balance sheet) workpaper. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Resolve additional items that arose during file check process to ensure archive-readiness. | $0.00 | 3.7 | $0.00 |
| Sorenson, Peter | Run a file check on second round of Q3'18 workpapers ready to archive. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Document Q3'18 meeting agendas for purposes of audit file archival. | $0.00 | 2.0 | $0.00 |
| Staiger, Jt | Call with M. Lonnemann, P. Vajhala, M. Smietanski, and T. Berland (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Call with J. Staiger, M. Lonnemann, M. Smietanski, and T. Berland (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Yauch, Glenn | Review internal audit report. | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Discuss internal audit report with E. Gee (Sears). | $0.00 | 0.5 | $0.00 |
| 12/20/2018 | | | | |
| Allen, Michael | Update bankruptcy related workpapers to the Q3'18 tracker to check whether documents are included in audit file. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Review prior year control documentation of Essbase balancing to verify changes in procedures for FY'18 testing of the control. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Update documentation of Essbase balancing control based on walkthrough with D. Pezzato (Sears). | $0.00 | 0.8 | $0.00 |
| Berggren, Maureen | Participate in internal status meeting with G. Yauch, P. Vajhala, and T. Dixon (all Deloitte) to discuss Internal Audit testing progress. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/20/2018 | | | | |
| Berry, Jim | Finalize documentation of Listing of U.S. legal entities that filed for Chapter 11 under the Company. | $0.00 | 2.1 | $0.00 |
| Berry, Jim | Call with L. McDonnell, J. O'Dell, and S. Hurwitz (Deloitte) to discuss project status updates and staffing of base engagement team. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Participate in internal status meeting with G. Yauch, P. Vajhala, and M. Berggren (all Deloitte) to discuss Internal Audit testing progress. | $0.00 | 0.4 | $0.00 |
| Hermanson, Tom | Discuss effects of proposed tax rules and regulations with L. Meerschaert (Sears). | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise change management workpaper for additional documentation. | $0.00 | 1.4 | $0.00 |
| Mason, David | Draft privileged access review workpaper related to Import 2000 system application. | $0.00 | 2.3 | $0.00 |
| Nguyen, Donna | Run Essbase (client software database) to retrieve numbers from general ledger for Earnings Before Interest Tax and Depreciation/Amortization calculations used in Sears Home Improvement testing. | $0.00 | 1.8 | $0.00 |
| Rosi, Matthew | Update documentation of the Kmart 3-way match control. | $0.00 | 1.0 | $0.00 |
| Rosi, Matthew | Review expenditure control workpaper with P. Sorenson (Deloitte). | $0.00 | 1.4 | $0.00 |
| Rosi, Matthew | Close notes on expenditure control workpaper related to 3-way match process for Kmart merchandise. | $0.00 | 1.7 | $0.00 |
| Rosi, Matthew | Close second round of notes on expenditure control workpaper related to 3-way match process for Kmart merchandise. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Run a file check on third round of Q3'18 workpapers ready to archive. | $0.00 | 2.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/20/2018 | | | | |
| Sorenson, Peter | Review expenditure control workpaper with M. Rosi (Deloitte). | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Input data from report ran for workpapers that were changed after issuance into actual changes after issuance workpaper. | $0.00 | 1.6 | $0.00 |
| Sorenson, Peter | Close open notes on income statement analytic for archive. | $0.00 | 3.9 | $0.00 |
| Staiger, Jt | Meet with A. Williams (Deloitte), E. Gee, J. Goodin, S. Haywood (Sears) to discuss upcoming potential Enterprise Resource planning. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Participate in internal status meeting with G. Yauch, T. Dixon, and M. Berggren  (all Deloitte) to discuss Internal Audit testing progress. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, J. O'Dell, and S. Hurwitz (Deloitte) to discuss project status updates and staffing of base engagement team. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with J. Staiger (Deloitte), E. Gee, J. Goodin, S. Haywood (Sears) to discuss upcoming potential Enterprise Resource planning. | $0.00 | 0.5 | $0.00 |
| Yauch, Glenn | Participate in internal status meeting with P. Vajhala, T. Dixon, and M. Berggren  (all Deloitte) to discuss Internal Audit testing progress. | $0.00 | 0.4 | $0.00 |
| 01/02/2019 | | | | |
| Bougadis, Blake | Review the risks of material misstatements within flowcharts for updates based on changes in Company environment. | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Review the open items for the transaction testing tracker and assess for further support. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Draft notes regarding the declaration document. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Discuss Sears employment tax matters with N. Viray (Deloitte). | $0.00 | 0.5 | $0.00 |

477

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/02/2019 | | | | |
| Hoye, Jim | Update documentation for change management workpapers based on comments from M. Smietanski (Deloitte). | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to discuss review notes and next steps for documentation of our testing of IT Service Organization Controls ("SOC") controls. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Review and address notes for access review testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Participate in discussion with D. Mason (Deloitte) regarding privileged access review for our general IT control testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for security configuration testing and provisioning. | $0.00 | 1.7 | $0.00 |
| Mason, David | Revise application privileged and admin access review workpapers. | $0.00 | 3.3 | $0.00 |
| Mason, David | Draft Import 2000 system admin and privileged access review workpaper. | $0.00 | 2.6 | $0.00 |
| Mason, David | Draft Telluride privileged access review workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Participate in discussion with J. Hoye (Deloitte) regarding privileged access review for our general IT control testing. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Review revenue controls relevant to the Service Organization Control Report. | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review revenue testing/controls relevant to the Service Organization Control Report. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss review notes and next steps for documentation of our testing of IT Service Organization Controls ("SOC") controls. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/02/2019 | | | | |
| Smietanski, Meredith | Review provisioning interim and rollforward items. | $0.00 | 3.2 | $0.00 |
| Vajhala, Phani Kiran | Review information technology workpapers and report. | $0.00 | 3.9 | $0.00 |
| Viray, Norell | Discuss Sears employment tax matters with T. Hermanson (Deloitte). | $0.00 | 0.5 | $0.00 |
| 01/03/2019 | | | | |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding testing status and change management workpapers. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Follow up with client for Item Maintenance Application provisioning and access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct call with P. Patni and S. Venkata (all Deloitte) regarding testing status and next steps. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze Telluride access review to determine necessary follow-ups with the client. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review information security workpapers to determine if updates need to be made. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Analyze CyberArk log monitoring for purposes of change management workpaper documentation. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Participate in discussion with D. Mason (Deloitte) regarding CyberArk access review and workpaper status. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze AS400 (operating system) for security configuration testing and follow up with client for additional support needed. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Draft ownership of key persons documentation to gain assurance over independence. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Update Sears transaction coordination documentation. | $0.00 | 1.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/03/2019 | | | | |
| Liu, Sky | Compile executed Statement of Work/Engagement Letter/Work Order for the Deloitte Entity Search and Compliance (DESC) referenced and update fees for Preapproval Summary and Reconciliation of Proxy. | $0.00 | 2.1 | $0.00 |
| Mason, David | Draft iPlan admin access review workpaper. | $0.00 | 1.7 | $0.00 |
| Mason, David | Draft CyberArk Database access review workpaper. | $0.00 | 1.3 | $0.00 |
| Mason, David | Participate in discussion with J. Hoye (Deloitte) regarding CyberArk access review and workpaper status. | $0.00 | 0.7 | $0.00 |
| Mason, David | Update application and admin access review workpapers. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft follow up email to Sears Information Technology Team for Item Maintenance Application access review workpaper. | $0.00 | 0.6 | $0.00 |
| Patni, Paridhi | Conduct call with J. Hoye and S. Venkata (all Deloitte) regarding testing status and next steps. | $0.00 | 0.1 | $0.00 |
| Paul, Samantha | Document selections for October 2018 inventory original item cost control. | $0.00 | 2.1 | $0.00 |
| Paul, Samantha | Follow up with J. Bonzo and E. Boston (all Sears) regarding cost change listing for October 2018. | $0.00 | 1.7 | $0.00 |
| Paul, Samantha | Follow up with J. Bonzo and E. Boston (all Sears) regarding ALEX reconciliation control. | $0.00 | 1.7 | $0.00 |
| Paul, Samantha | Summarize results of store physicals control process. | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review Sears transaction testing. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Review additional documentation in Sears transaction testing. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/03/2019 | | | | |
| Smietanski, Meredith | Participate in telephone conference with P. Vajhala (Deloitte) for our weekly internal status call to discuss general IT control (Service Organization Control "SOC") interim and rollforward testing updates and outstanding follow ups to be communicated to | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding testing status and change management workpapers. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Review change management workpapers for a trace of one unique identifier and tracing it back to the source system. | $0.00 | 3.8 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with M. Smietanski (Deloitte) for our weekly internal status call to discuss general IT control (Service Organization Control "SOC") interim and rollforward testing updates and outstanding follow ups to be communicated | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Proofread information technology workpapers and report. | $0.00 | 1.1 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct call with P. Patni and J. Hoye (all Deloitte) regarding testing status and next steps. | $0.00 | 0.1 | $0.00 |
| 01/04/2019 | | | | |
| Hermanson, Tom | Review and sign fee declaration as part of our compliance procedures. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Review Item Maintenance Application change provisioning. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Item Maintenance Application change management provisioning. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform change management testing regarding the Human Resources Management System. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/04/2019 | | | | |
| Hoye, Jim | Perform analysis over the access reviews and provisioning testing to determine necessary follow-ups with client. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Follow-up with client for more evidence based on review of provisioning testing. | $0.00 | 0.8 | $0.00 |
| Jain, Yash R | Resolve P. Nanda's notes (Deloitte) on the internal audit reports and preparation of tracker for collection of reports. | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise change management workpapers and update Telluride admin access review workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Revise Item Maintenance Application access review workpapers. | $0.00 | 3.1 | $0.00 |
| Mason, David | Revise Telluride privileged access review workpaper. | $0.00 | 2.9 | $0.00 |
| Paul, Samantha | Meet with R. Buenaventura (Sears) regarding support issues and open items. | $0.00 | 1.8 | $0.00 |
| Paul, Samantha | Perform substantive testing for Item Maintenance Application merchant review of price changes for October 2018. | $0.00 | 1.3 | $0.00 |
| Paul, Samantha | Perform testing of inventory balances for Sears as of Week 39. | $0.00 | 1.7 | $0.00 |
| Paul, Samantha | Perform testing of inventory balances for Kmart as of week 39. | $0.00 | 1.7 | $0.00 |
| Smietanski, Meredith | Discuss with K. Thorat (Sears Holdings) the year-end change management approach for 21 applications. | $0.00 | 2.5 | $0.00 |
| Vajhala, Phani Kiran | Review additional information technology workpapers and report. | $0.00 | 1.1 | $0.00 |
| 01/07/2019 | | | | |
| Allen, Michael | Assess client inventory support received from M. Smits (Sears) for cutoff testing. | $0.00 | 1.6 | $0.00 |

482

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Allen, Michael | Discuss with J. McManus (Deloitte) regarding the procedures to perform for control testing of business objects to general ledger testing. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Meet with K. Riordan and C. Fitzgerald (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update documentation tracker for all unit cube reconciliation emails received by client as part of our control testing procedures for the Essbase unit cube balancing control. | $0.00 | 3.2 | $0.00 |
| Allen, Michael | Compile all reconciliation emails received from client to verify that Essbase and Unit cubes balance for our control testing. | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Review client support received from T. Clark (Sears) on SHC and unit Essbase balancing. | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Meet with K. Riordan and C. Fitzgerald (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Augustian, Jenn | Document testing over the Sears and Kmart perpetual inventory systems. | $0.00 | 2.1 | $0.00 |
| Augustian, Jenn | Meet with J. McManus (Deloitte) to discuss the documentation of the physical inventory results. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Discuss with T. Dixon, G. Yauch, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Berggren, Maureen | Participate in telephone conference with T. Dixon, G. Yauch, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Staiger and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |
| Berrill, Liz | Discuss with L. McDonnell (Deloitte) to provide update on current status of engagement and bankruptcy proceedings. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Participate in telephone conference with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Discuss with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Meet with K. Riordan and C. Fitzgerald (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Meet with J. Staiger and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |

484

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Chang, Stephen | Meet with J. Staiger, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with J. Berry, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Participate in telephone conference with P. Vajhala, and M. Smietanski (all Deloitte) to discuss Service Organization Control ("SOC") objectives 9. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with K. Straub and J. Staiger (all Deloitte) to discuss ESL offer status and ramifications to the audit and other Deloitte audit workstreams. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with S. Paul (Deloitte) to discuss status of inventory control workpapers and client support issues. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Follow-up with client regarding Sears Source Subsidy Information System (Application) provisioning. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update change management workpapers for the Human Resources Management System. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Participate in telephone conference with A. Klus and T. Williams (all Sears) regarding AS400 (operating system) Security Configuration. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding backup schedules. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Update documentation for access reviews based on comments from M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation for backup schedules based on comments from M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |

485

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding AS400 (operating system) Security Configuration and PeopleSoft General Ledger automated access functionalities. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Work on change management review notes to complete documentation of our general IT control testing. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Prepare for AS400 (operating system) security configuration meeting. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Follow up with K. Thorat (Sears) regarding Item Maintenance Application user access review. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Perform analysis regarding People Soft General Ledger conversion. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update tracker of outstanding evidence needed from client to follow-up. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, A. Williams, S. Chang, and T. Berland (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding backup schedules. | $0.00 | 0.1 | $0.00 |
| Mason, David | Update list of outstanding items from Sears Internal Audit group. | $0.00 | 2.4 | $0.00 |
| Mason, David | Draft internal tracker to track status of change management and provisioning end of year population requests. | $0.00 | 2.1 | $0.00 |
| Mason, David | Draft Sears Source Subsidy Information System provisioning workpaper. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update monitoring and change management workpapers. | $0.00 | 2.6 | $0.00 |
| McManus, Joseph | Meet with  J. Staiger and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| McManus, Joseph | Meet with K. Riordan and P. Sorenson (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with M. Allen (Deloitte) to discuss the procedures to perform for control testing of business objects to general ledger testing. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review of control testing of business objects to general ledger. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Review of support received from S. Sahane (Sears) for interface control testing. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Research into source data controls over the quantity and cost information contained within Inventory controls. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Import into audit software of the second RGIS (Retail Grocery Inventory Services) confirmation from C. Emery (Sears). | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Review physical inventory count control design and implementation testing. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Meet with J. Augustian (Deloitte) to discuss the documentation of the physical inventory results. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Import into audit software of the third RGIS (Retail Grocery Inventory Services) confirmation from C. Emery (Sears). | $0.00 | 0.9 | $0.00 |
| Patni, Paridhi | Review Change Management workpaper. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Meet with C. Fitzgerald (Deloitte) to discuss status of inventory control workpapers and client support issues. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Riordan, Katy | Meet with J. McManus and P. Sorenson (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with J. Staiger and J. McManus (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Participate in call with P. Vajhala (Deloitte) for our weekly internal status call to discuss Service Organization Control matter outstanding items that need to be communicated to Sears Internal Audit. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda for weekly progress meeting. | $0.00 | 3.4 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye (Deloitte) regarding AS400 (operating system) Security Configuration and PeopleSoft General Ledger automated access functionalities. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) for internal status call to discuss potential IT control matters. | $0.00 | 4.6 | $0.00 |
| Smietanski, Meredith | Review year-end provisioning workpapers. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Meet with K. Riordan and J. McManus (all Deloitte) to assess status across areas of the engagement and discuss project plan updates related to Lands End and Sears hometown controls. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Discuss with T. Dixon, G. Yauch, M. Berggren, J. Berry, and L. McDonnell (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Staiger, Jt | Meet with J. McManus and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with K. Straub and C. Fitzgerald (all Deloitte) to discuss ESL offer status and ramifications to the audit and other Deloitte audit workstreams. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Participate in telephone conference with T. Dixon, G. Yauch, M. Berggren, J. Berry, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with S. Chang, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with K. Straub and A. Williams (all Deloitte) to discuss the priorities related to Lands End and Sears hometown. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Develop a revised listing of Service Organization Controls the team should test during January. | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger and C. Fitzgerald (all Deloitte) to discuss ESL offer status and ramifications to the audit and other Deloitte audit workstreams. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger and A. Williams (all Deloitte) to discuss the priorities related to Lands End and Sears hometown. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (Deloitte) for our weekly internal status call to discuss potential Service OrganizationControl matter outstanding items that need to be communicated to Sears Internal Audit. | $0.00 | 0.6 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

01/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) for internal status call to discuss potential IT control matters. | $0.00 | 4.6 | $0.00 |
| Weinert McDonnell, Lesley | Participate in telephone conference with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and J. Berry (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with L. Berrill (Deloitte) to provide update on current status of engagement and bankruptcy proceedings. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and J. Berry (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Meet with J. Staiger, S. Chang, M. Lonnemann, and T. Berland (all Deloitte) to discuss manager priorities and weekly to-do. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with K. Straub and J. Staiger (all Deloitte) to discuss the priorities related to Lands End and Sears hometown. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Meet with J. McManus and K. Riordan (all Deloitte) to discuss priorities and assess status across the areas of the engagement for documentation/testing. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Participate in telephone conference with T. Dixon, J. Berry, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss current audit status and action items as it relates to IT specialist work. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Discuss with T. Dixon, J. Berry, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss status with the Service Organization Control ("SOC") report. | $0.00 | 0.5 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/07/2019 | | | | |
| Yauch, Glenn | Review documentation over IT control testing over revenue. | $0.00 | 0.5 | $0.00 |
| 01/08/2019 | | | | |
| Allen, Michael | Update and consolidate Risk of Material Misstatement (ROMM) documentation based on changes in control documentation. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Document control testing for the design and implementation of the Essbase unit cubes balancing control. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Discuss with J. McManus (Deloitte) regarding the remaining steps to complete business objects to general ledger testing. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update documentation of our control testing for the business object and general ledger reconciliation control based on notes received from J. McManus (Deloitte). | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Draft email request for account reconciliation for each control owner (Sears employees - 13 different control owners). | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Review account reconciliation journal entry received from client to make selections for testing. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Assess client responses received from control owners for account reconciliation documentation (Q3'18) as part of out annual audit procedures. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of our cutoff testing for the Distribution Center inventory observation based on support received from M. Smits (Sears). | $0.00 | 2.4 | $0.00 |
| Augustian, Jenn | Document evaluation of physical inventory count results from FY18 as operating effectiveness testing for inventory controls. | $0.00 | 3.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/08/2019 | | | | |
| Beekman, Berna | Draft project management plan regarding the approach to self-insurance analysis. | $0.00 | 1.3 | $0.00 |
| Beekman, Berna | Review current scoping memo and prior year's actuarial reports (for all segments) to inform current year's approach. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Document 2019 self insurance approach based on review of prior actuarial analysis. | $0.00 | 1.8 | $0.00 |
| Berland, Taylor | Attend meeting with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Discuss with L. McDonnell (Deloitte) regarding audit status as of 1-8-2019 and manager deployment strategy. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Attend meeting with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Doster, Kiera | Draft plan for 2019 self-insurance analysis based on data review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Review change management review notes to complete documentation of our general IT control testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation of our backup schedules testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding change management year-end testing and next steps in documentation of this testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze access benchmark provisioning queries for year-end testing. | $0.00 | 0.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/08/2019 | | | | |
| Hoye, Jim | Analyze AS400 (Operating System) privileged access review and security configuration evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Participate in telephone conference with S. Venkata (Deloitte) regarding change management review notes and documentation. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Work on documentation for automated expenditure controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding agenda items, provisioning year-end testing, infrastructure access review, and change management review notes. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update documentation of our year-end provisioning testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation regarding AS400 (Operating system) access reviews. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analysis company support regarding I2K (Import 2000 application) access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for People Soft General Ledger conversion. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Update the master audit maps for year-end and change in database. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Update documentation of Sears planning documents on risk profile as part of our procedures to assess new guidance. | $0.00 | 2.8 | $0.00 |
| Jaiswal, Himanshu | Update documentation summary of internal control procedures as part of our procedures to assess new guidance. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Update documentation summary of substantive procedures as part of our procedures to assess new guidance. | $0.00 | 3.2 | $0.00 |
| Lauret, Kyle | Meet with D. Jackson and L. McDonnell (all Deloitte) to discuss priorities of responsibilities. | $0.00 | 0.4 | $0.00 |

493

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/08/2019 | | | | |
| Lauret, Kyle | Attend meeting with L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8, 2019. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Update review notes from T. Enkhbayar (Deloitte) on Preapproval Summary and Reconciliation of Proxy workpaper. | $0.00 | 3.1 | $0.00 |
| Lonnemann, Malorie | Attend meeting with L. McDonnell, J. Staiger, K. Lauret, A. Williams, S. Chang, and T. Berland (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Mason, David | Revise common access provisioning workpaper. | $0.00 | 2.5 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding change management year-end testing and next steps in documentation of this testing. | $0.00 | 0.2 | $0.00 |
| Mason, David | Update change management workpapers for interim testing. | $0.00 | 1.9 | $0.00 |
| Mason, David | Update change management workpapers for year-end rollforward testing. | $0.00 | 3.6 | $0.00 |
| Mason, David | Update additional change management workpapers documented for end of year testing. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Review Sears store level processes narrative. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Close notes on Source Data controls over the quantity and cost information contained within interfacing systems. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Close manager notes (Deloitte) on Interface between Sears Point of Sale System and Sears Performance Reporting System. | $0.00 | 0.4 | $0.00 |

494

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/08/2019 | | | | |
| McManus, Joseph | Review Kmart store level processes narrative. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with M. Allen (Deloitte) to discuss steps remaining to complete business objects to general ledger testing. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review outstanding Q2'18 account reconciliation provided by client requests. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Select Q3'18 account reconciliations for review as part of control testing over the account reconciliation process. | $0.00 | 1.4 | $0.00 |
| McManus, Joseph | Close of manager notes (Deloitte) on controls over financial reporting. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Review of new support received from S. Sahane (Sears) for interface control testing. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Select samples for testing of Distributed Operating System to High Jump inventory interface testing. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Updates to project plan for current status of Service Organization Controls. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Prepare selection documents for National Accounts Payable System manual payment operating effectively workpaper. | $0.00 | 1.5 | $0.00 |
| Rosi, Matthew | Close senior notes on 3-way match accounts payable process control for Kmart. | $0.00 | 1.9 | $0.00 |
| Rosi, Matthew | Update National Accounts Payable System control for detail obtained from Invoice Processing System. | $0.00 | 3.3 | $0.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to review questions related to manual payments in National Accounts Payable control system (operating effectiveness). | $0.00 | 0.6 | $0.00 |

495

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/08/2019 | | | | |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit compliance outstanding items. | $0.00 | 4.5 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye (Deloitte) regarding agenda items, provisioning year-end testing, infrastructure access review, and change management review notes. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Review common control provisioning control. | $0.00 | 3.7 | $0.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) to review questions related to manual payments in National Accounts Payable control (operating effectiveness). | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Attend meeting with L. McDonnell, S. Chang, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit compliance outstanding items. | $0.00 | 4.5 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct call with J. Hoye (Deloitte) regarding change management review notes. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry (Deloitte) regarding audit status as of 1-8-2019 and manager deployment strategy. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with D. Jackson and K. Lauret (all Deloitte) to discuss priorities of responsibilities for the week of 1-8-2019. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**01/08/2019**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Attend meeting with J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Williams, Adam | Attend meeting with L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss weekly leadership update meeting and audit status as of January 8th 2019. | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Review system application workpaper documentation. | $0.00 | 3.2 | $0.00 |

**01/09/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Document Independent Essbase retrieval of inventory amounts at the Distribution Center observed as part of inventory observation testing procedures. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Update design and implementation documentation for financial reporting Service Organization Control (SOC) testing. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of the Financial Statement Information Risk of Material Misstatement (ROMM) based on changes in control/assertion assessments. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Update documentation of testing over the business objects and general ledger reconciliation control, a financial reporting Service Organization Control (SOC), based on notes received from T. Berland (Deloitte). | $0.00 | 3.3 | $0.00 |
| Allen, Michael | Meet with T. Berland (Deloitte-Manager) and J. McManus (Deloitte-Senior) to assess client financial reporting Service Organization Control ("SOC") controls. | $0.00 | 0.2 | $0.00 |

497

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Allen, Michael | Update documentation of our account reconciliation review based on the responses received from client control owners. | $0.00 | 1.7 | $0.00 |
| Augustian, Jenn | Prepare for self-insurance walkthrough with L. Jenchel (Sears) by reviewing the support provided and identifying follow up questions. | $0.00 | 0.8 | $0.00 |
| Augustian, Jenn | Review support provided by M. Gore (Sears) regarding the Kmart and Sears self-insurance claim review. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Perform walkthrough of self-insurance claims triangle review with L. Jenchel (Sears) and P. Sorenson (Deloitte) for SOC report. | $0.00 | 0.5 | $0.00 |
| Augustian, Jenn | Meet with P. Sorenson (Deloitte) to discuss the documentation of the self-insurance controls and support received from client (Lands End). | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Update inventory count result workpaper based on comments received from J. McManus (Deloitte). | $0.00 | 0.4 | $0.00 |
| Augustian, Jenn | Prepare control documentation over the review of the self-insurance claims triangle based on discussion had with L. Jenchel (Sears). | $0.00 | 3.2 | $0.00 |
| Balester, Jennifer | Participate in conference call with B. Beekman and K. Doster (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Beekman, Berna | Participate in conference call with J. Balester and K. Doster (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Beekman, Berna | Update draft of 2019 self insurance approach based on review of prior actuarial analysis (for all segments). | $0.00 | 0.8 | $0.00 |

498

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Beekman, Berna | Compile email to K. Doster and J. Balester (all Deloitte) regarding project planning and estimated time to completion for outstanding areas in self insurance. | $0.00 | 0.6 | $0.00 |
| Beekman, Berna | Participate in conference call with K. Doster (Deloitte) to discuss project plan for 2019 self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Discuss with S. Emricson (Sears) regarding the ServiceNow replacement system. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with M. Allen (Deloitte) and J. McManus (Deloitte) to assess client financial reporting Service Organization Control ("SOC") controls. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with K. Straub and P. Nanda (all Deloitte) to discuss status of audit projects related to updated auditing guidance sent to India team. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Discuss with J. Staiger, M. Lonnemann, P. Vajhala, and M. Smietanski (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with B. Phelan (SHC) regarding potential accounting results of various bid transactions. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review of accounting literature associated with discontinued operations and liquidation basis accounting in preparing for meetings with SHC. | $0.00 | 1.3 | $0.00 |
| Berry, Jim | Review of staffing needs and consideration of project management of workstreams. | $0.00 | 0.7 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) on January 9, 2019 to discuss engagement bankruptcy update and other relevant accounting matters. | $0.00 | 1.4 | $0.00 |

499

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Berry, Jim | Meet with R. Riecker (SHC) to discuss status of ESL bid and potential impacts to financial statements. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Finalize notes from national office on IT security consultation memo. | $0.00 | 1.1 | $0.00 |
| Doster, Kiera | Participate in conference call with B. Beekman (Deloitte) to discuss project plan for 2019 self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Doster, Kiera | Participate in conference call with J. Balester and B. Beekman (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Review data compilation of Milliman's (Sear's third party actuarial firm) summary data files for 2019 self-insurance analysis. | $0.00 | 3.6 | $0.00 |
| Fitzgerald, Connor | Discuss Sears outstanding control requests with J. Butz, K. Corbat, and B. Foster (all Sears) for our inventory control testing. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Follow up with R. Buenaventura (Sears) on any changes to automated control processes under his review. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review cost changes for October selections for inventory control testing. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Review support for the cost same user control to assess the operating effectiveness of inventory control. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Follow up with K. Brazovich (Sears) on any process changes to automated controls under his review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Make selections for change management year-end testing of inventory. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze Item Maintenance Application access review. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Identify samples for testing for year-end testing for provisioning to send to client. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Hoye, Jim | Participate in telephone conference with M. Smietanski and D. Mason (all Deloitte) regarding access review and change management follow up items. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review year-end provisioning evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze Sears revenue system change management evidence. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Update the Essbase system password so the team can perform Essbase pulls. | $0.00 | 0.3 | $0.00 |
| Jaiswal, Himanshu | Draft ownership of key persons documentation to assess independence for January 2018. | $0.00 | 1.2 | $0.00 |
| Jaiswal, Himanshu | Prepare master maps tracker for Sears FY 18 Audit. | $0.00 | 1.5 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) on January 9, 2019 to discuss engagement bankruptcy update and other relevant accounting matters. | $0.00 | 1.4 | $0.00 |
| Lauret, Kyle | Draft meeting agenda for weekly audit status update meeting set to occur on January 10, 2019. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Discuss with J. Staiger, T. Berland, P. Vajhala, and M. Smietanski (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control report testing procedures. | $0.00 | 0.5 | $0.00 |
| Mason, David | Review evidence provided for end of year provisioning populations. | $0.00 | 1.7 | $0.00 |
| Mason, David | Review evidence provided for change management testing. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Mason, David | Participate in telephone conference with M. Smietanski and J. Hoye (all Deloitte) regarding access review and change management follow up items. | $0.00 | 0.7 | $0.00 |
| Mason, David | Update change management workpapers with end of year populations. | $0.00 | 2.4 | $0.00 |
| Mason, David | Revise Sears Source Subsidy Information System provisioning workpaper. | $0.00 | 2.7 | $0.00 |
| McManus, Joseph | Review of operating effectiveness controls for Service Organization Controls Report. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Close manager notes on interface controls related to Service Organization Controls Report. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Close T. Berland (Deloitte) notes on automated interface between Essbase and general ledger control. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review information technology specialists work on Service Organization Controls Report interface controls. | $0.00 | 1.7 | $0.00 |
| McManus, Joseph | Review documentation of new samples from S. Sahane (Sears) for interface control testing. | $0.00 | 1.6 | $0.00 |
| McManus, Joseph | Review of staff closed notes on physical inventory count controls. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Update base audit project plan for current status of Service Organization Controls. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with T. Berland (Deloitte-Manager) and M. Allen (Deloitte- Staff) to assess client financial reporting Service Organization Control ("SOC") controls. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub and T. Berland (all Deloitte) to discuss status of audit projects related to updated auditing guidance sent to India team. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Rosi, Matthew | Prepared tie-out of Puerto Rico segment footnote regarding inventory balances at 12-31-2017. | $0.00 | 4.0 | $0.00 |
| Rosi, Matthew | Completed operating effectiveness testing over manual payments in National Accounts Payable System control. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Participate in telephone conference with J. Hoye and D. Mason (all Deloitte) regarding access review and change management follow up items. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Discuss with J. Staiger, M. Lonnemann, P. Vajhala, and T. Berland (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Review CyberArk evidence provided by internal audit. | $0.00 | 3.6 | $0.00 |
| Smietanski, Meredith | Meet with J. Staiger, P. Vajhala, and M. Lonnemann (all Deloitte) regarding Service Organization Control report testing procedures. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Send out roll forward inquiries for automated and interface inventory controls. | $0.00 | 3.9 | $0.00 |
| Sorenson, Peter | Meet with J. Augustian (Deloitte) to discuss the documentation of the self-insurance controls and support received from client (Lands End). | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Attend walkthrough of self-insurance claims triangle review with L. Jenchel (Sears) and J. Augustian (Deloitte) for Service Organization Control report. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, and K. Lauret (all Deloitte) on January 9, 2019 to discuss engagement bankruptcy update and other relevant accounting matters. | $0.00 | 1.4 | $0.00 |

503

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/09/2019 | | | | |
| Staiger, Jt | Meet with M. Smietanski, P. Vajhala, and M. Lonnemann (all Deloitte) regarding Service Organization Control report testing procedures. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Discuss with T. Berland, M. Lonnemann, P. Vajhala, and M. Smietanski (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda and T. Berland (all Deloitte) to discuss status of audit projects related to updated auditing guidance sent to India team. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review Sarbanes-Oxley change management workpapers. | $0.00 | 1.9 | $0.00 |
| Vajhala, Phani Kiran | Discuss with J. Staiger, M. Lonnemann, T. Berland, and M. Smietanski (all Deloitte) regarding SOC findings/potential impact and test approaches over source data. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Staiger, and M. Lonnemann (all Deloitte) regarding Service Organization Control report testing procedures. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, and K. Lauret (all Deloitte) on January 9, 2019 to discuss engagement bankruptcy update and other relevant accounting matters. | $0.00 | 1.4 | $0.00 |
| Williams, Adam | Prepare Q3'18 specials billing summary and analysis related to special projects and accounting and reporting advisory services. | $0.00 | 2.3 | $0.00 |
| 01/10/2019 | | | | |
| Allen, Michael | Update documentation of testing of the general ledger based on notes received from T. Berland (Deloitte). | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Update documentation of our Inventory Observation of the Distribution Center selected based on review notes received from J. McManus (Deloitte). | $0.00 | 1.4 | $0.00 |

504

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Allen, Michael | Pull general ledger data for inventory analytic based on client changes. | $0.00 | 0.7 | $0.00 |
| Augustian, Jenn | Document control over self-insurance claim triangles based on updated triangles received from L. Jenchel (Sears). | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Write email to L. Jenchel (Sears) regarding outstanding support requests and follow up questions on self-insurance triangles. | $0.00 | 0.3 | $0.00 |
| Augustian, Jenn | Document D&T's approach to using work of others (including internal audit) in the FY18 audit. | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Document the Kmart daily review over general liability claims payments control for the Lands End Service Organization Control report. | $0.00 | 1.3 | $0.00 |
| Augustian, Jenn | Document the Kmart daily review over general liability claims payments control for the Sears Hometown Outlet Service Organization Control report. | $0.00 | 1.4 | $0.00 |
| Beekman, Berna | Meet with K. Straub (Deloitte) regarding the November tax changes file received from E. Fellner (Sears). | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Review access provisioning IT workpapers. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Participate in telephone conference with T. Dixon and P. Vajhala (all Deloitte) to discuss SHC Service now change impact to audit. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with K. Straub and P. Nanda (all Deloitte) to discuss status of projects and timeline of reviews for the week of January 10th. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with S. Brokke (Sears), J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |

505

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Berland, Taylor | Meet with S. Brokke (Sears), J. Staiger, A. Williams, M. Lonnemann, S. Liu, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Chang, Stephen | Meet with S. Brokke (Sears), J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with S. Brokke (Sears), J. Staiger, A. Williams, M. Lonnemann, S. Liu, and T. Berland (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Dixon, Teagan (TJ) | Participate in call with M. Berggren and P. Vajhala (all Deloitte) to discuss Service now change impact to audit. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Finalize documentation of IT control memo to be ready for archive. | $0.00 | 0.4 | $0.00 |
| Doster, Kiera | Review of exposure data received from Milliman (third-party actuary) for the 2019 self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Doster, Kiera | Compare current 2019 data to 2018 data for purposes of the 2019 self-insurance analysis. | $0.00 | 2.5 | $0.00 |
| Fitzgerald, Connor | Discuss Sears additional control requests with J. Butz, K. Corbat, and B. Foster (all Sears) for our inventory control testing. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Make updates to the overdue client support items listing. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Make additional cost same user selection with T. Chowdhury (Sears) with respect to operating effectiveness of inventory controls. | $0.00 | 0.5 | $0.00 |

506

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Fitzgerald, Connor | Make additional store selections for controls utilizing retail inventory method purchase testing. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Request an additional retail price change selection from J. Bonzo (Sears). | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update documentation of testing of inventory controls based on notes received from IT regarding automated controls. | $0.00 | 3.3 | $0.00 |
| Hoye, Jim | Perform year-end inquiry of provisioning testing to obtain sufficient evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Finalize Kmart access review testing procedures. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address manager notes on year-end provisioning testing and application Risk Associated with Controls (RAWCs). | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Conduct call with P. Patni and S. Venkata (all Deloitte) to assess Sears Service Organization Control ("SOC") workpaper status. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze automated revenue control workpapers and send email correspondence for year-end inquiry. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze Alex application change management information provided by client. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze CyberArk with support provided by Sears Internal Audit. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Participate in discussion with D. Mason (Deloitte) regarding Import 2000 (Application) access review for purposes over our IT control testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes for documentation of testing of People Soft General Ledger control. | $0.00 | 0.7 | $0.00 |

507

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Hoye, Jim | Analyze automated IT testing workpapers to consider additional follow up support needed from client. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze review notes for National Accounts Payable vendor master file automated control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what support is required for the Import 2000 application access review control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Conduct telephone conference with M. Smietanski (Deloitte) regarding common control privileged access review. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Update documentation of the CyberArk Periodic Access Review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review and update common control privileged periodic access review. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke (Sears), J. Staiger, T. Berland, A. Williams, M. Lonnemann, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with A. Williams, J. Staiger (Deloitte), E. Gee, and J. Goodin (Sears) to discuss Sears internal audit updates including inventory investigation matters. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Meet with S. Brokke (Sears), J. Staiger, A. Williams, M. Lonnemann, T. Berland, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Liu, Sky | Update second round of review notes from T. Enkhbayar (Deloitte) on Preapproval Summary and Reconciliation of Proxy workpaper. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Liu, Sky | Update third round of review notes from T. Enkhbayar (Deloitte) on Preapproval Summary and Reconciliation of Proxy workpaper. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke (Sears), J. Staiger, K. Lauret, A. Williams, T. Berland, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke (Sears), J. Staiger, A. Williams, T. Berland, S. Liu, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Mason, David | Review Marketing and Advertising Reconciliation System provisioning workpaper. | $0.00 | 1.2 | $0.00 |
| Mason, David | Identify required follow-up items for end of year provisioning testing. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update access review workpapers for additional documentation. | $0.00 | 2.3 | $0.00 |
| Mason, David | Participate in discussion with J. Hoye (Deloitte) regarding Import 2000 (Application) access review for purposes over our IT control testing. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Clear notes on inventory interface controls. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Document Confidential Information Management Plan (CIMP) memorandum. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Update base audit project plan for current statuses. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update provided by client listing for Service Organization Controls related requests. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Updates statutory audit project plan for current statuses. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| McManus, Joseph | Research iPlan risk associated with the control factors for information technology team. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Clear notes on design and implementation testing workpaper. | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub and T. Berland (all Deloitte) to discuss status of projects and timeline of reviews for the week of January 10th. | $0.00 | 0.3 | $0.00 |
| Patni, Paridhi | Review infrastructure controls for inventory. | $0.00 | 2.0 | $0.00 |
| Patni, Paridhi | Conduct call with J. Hoye and S. Venkata (all Deloitte) to assess Sears Service Organization Control ("SOC") workpaper status. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with B. Bougadis (Deloitte) to discuss the controls he will be documenting for Sears insurance. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Test design and implementation of the control relating to manual payments in National Accounts Payable System. | $0.00 | 2.6 | $0.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) about closing notes on Receipt Match and discussion about included positive instance within design and implementation summary. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Prepare email to T. Ellindram (Sears) about inquiries regarding the operating effectiveness and design and implementation of the manual payments in National Accounts Payable System control. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Read through Service Organization Controls relating to automated matching of member transactions and dollars. | $0.00 | 3.1 | $0.00 |
| Smietanski, Meredith | Compile Import 2000 System access review evidence to send to Sears internal audit. | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Smietanski, Meredith | Conduct telephone conference with J. Hoye (Deloitte) regarding common control privileged access review. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) about closing notes on Purchase Order/Receipt Match and discussion about included positive instance within design and implementation summary. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, A. Williams (Deloitte), E. Gee, and J. Goodin (Sears) to discuss Sears internal audit updates including inventory investigation matters. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with S. Brokke (Sears), T. Berland, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with S. Brokke (Sears), T. Berland,  A. Williams, M. Lonnemann, S. Liu, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda and T. Berland (all Deloitte) to discuss status of projects and timeline of reviews for the week of January 10th. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Conduct telephone conference with M. Berggren and T. Dixon (all Deloitte) to discuss SHC service now change impact to audit. | $0.00 | 0.4 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct call with P. Patni and J. Hoye (all Deloitte) to assess Sears Service Organization Control ("SOC") workpaper status. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/10/2019 | | | | |
| Williams, Adam | Meet with K. Lauret, J. Staiger (Deloitte), E. Gee, and J. Goodin (Sears) to discuss Sears internal audit updates including inventory investigation matters. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Revise third quarter specials billing summary and analysis related to special projects and accounting and reporting advisory services based on comments from J. Staiger (Deloitte). | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with S. Brokke (Sears), J. Staiger, K. Lauret, T. Berland, M. Lonnemann, and S. Chang (Deloitte) to discuss the latest bankruptcy developments and the resulting relevant audit impacts. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Meet with S. Brokke (Sears), J. Staiger, T. Berland, M. Lonnemann, S. Liu, and S. Chang (Deloitte) to discuss the latest bankruptcy developments, status of stat audits, company updates, and the relevant audit impacts. | $0.00 | 1.4 | $0.00 |
| 01/11/2019 | | | | |
| Allen, Michael | Document design and implementation changes (D&I) to fixed asset control based on client inquiry. | $0.00 | 2.1 | $0.00 |
| Augustian, Jenn | Update documentation of claim triangle review control based client updates in the claim listing report received from L. Jenchel (Sears). | $0.00 | 1.3 | $0.00 |
| Augustian, Jenn | Document the Kmart daily review over workers' compliance claims payments control for the Service Organization Control report. | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Document the Sears daily review over self-insurance claims payments control for the Service Organization Control report. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/11/2019 | | | | |
| Augustian, Jenn | Update documentation regarding D&T's approach to using work of others (including internal audit) for the 2018 Service Organization Control reports issued . | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Document physical inventory controls based on counts D&T attended in 2018. | $0.00 | 1.3 | $0.00 |
| Babbar, Bhumika | Participate in call with K. Doster and B. Beekman (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.7 | $0.00 |
| Balester, Jennifer | Compose email to B. Beekman, K. Doster, and B. Babbar (all Deloitte) regarding split of self-insurance exposures. | $0.00 | 0.1 | $0.00 |
| Beekman, Berna | Compile email to K. Doster, B. Babbar, and J. Balester (all Deloitte) regarding retrospective procedures for 2019 self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Compose email to T. Vosicky (Milliman) to discuss additional data request for the 2019 self-insurance analysis. | $0.00 | 0.6 | $0.00 |
| Beekman, Berna | Compile email to K. Doster, B. Babbar, and J. Balester (all Deloitte) regarding approach to 2019 self-insurance analysis. | $0.00 | 0.7 | $0.00 |
| Beekman, Berna | Participate in call with K. Doster and B. Babbar (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.7 | $0.00 |
| Berggren, Maureen | Review rollforward testing for testing and approval IT workpapers. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Edit documentation of the procedures performed to test the control related to the company's financial reporting software balancing with the general ledger. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/11/2019 | | | | |
| Chang, Stephen | Perform initial review of team's documentation on management's entity level controls for 2018. | $0.00 | 5.1 | $0.00 |
| Doster, Kiera | Compare claims data provided by Milliman (third party actuarial firm) from 2018 to 2019 for 2019 self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Doster, Kiera | Participate in call with B. Beekman and B. Babbar (all Deloitte) to discuss approach to 2019 self-insurance analysis. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Meet with P. Sorenson, J. McManus, and J. Staiger (all Deloitte) to discuss team time reporting requirements and team update for status of Sears bankruptcy. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Review infrastructure admin access review to assess testing performed by team. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review CyberArk event checkout. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze year-end provisioning evidence received from client to assess appropriate follow up. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review infrastructure admin access review in order to assess testing. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze AS400 (Operating System) Security Configuration to assess effectiveness. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation of change management workpapers. | $0.00 | 1.6 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding CyberArk and change management workpapers. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Address partner ntoes on AS400 (operating system) Security Configuration testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Address partner notes on ciboodle revenue system analysis and testing. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 01/11/2019 | | | | |
| Hoye, Jim | Discuss with P. Sorenson (Deloitte) regarding National Accounts Payable master file automated control testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Address review notes for testing of the polling interface. | $0.00 | 0.2 | $0.00 |
| Liu, Sky | Send email to engagement team requesting the Statement of Work, Engagement Letter, and Work Order for the Deloitte Entity Search and Compliance (DESC) system, which tracks independence restrictions. | $0.00 | 1.8 | $0.00 |
| Liu, Sky | Update fees for Preapproval Summary and Reconciliation of Proxy workpaper. | $0.00 | 1.3 | $0.00 |
| Liu, Sky | Compile Statement of Work, Engagement Letter, and Work Order for the Deloitte Entity Search and Compliance (DESC) system, which tracks independence restrictions. | $0.00 | 1.8 | $0.00 |
| Mason, David | Draft CyberArk access review workpaper. | $0.00 | 3.4 | $0.00 |
| Mason, David | Update infrastructure access review workpaper for rollforward. | $0.00 | 2.3 | $0.00 |
| Mason, David | Review outstanding year end change management items. | $0.00 | 2.1 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding CyberArk and change management workpapers. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Meet with P. Sorenson, C. Fitzgerald, and J. Staiger (all Deloitte) to discuss team time reporting requirements and team update for status of Sears bankruptcy. | $0.00 | 1.9 | $0.00 |
| McManus, Joseph | Review of staff's closed manager notes on use of Sears internal audit workpaper. | $0.00 | 0.6 | $0.00 |
| Patni, Paridhi | Review Import 2000 System rollforward workpaper. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Close senior notes on Import 2000 System match of purchase order and receipt control. | $0.00 | 3.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/11/2019 | | | | |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to discuss manual payments in National Accounts Payable system control testing. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Prepare control documentation over the matching between Point of Sales & Telluride. | $0.00 | 1.9 | $0.00 |
| Rosi, Matthew | Draft email to T. Ellindram (Sears) regarding a new selection for National Accounts Payable System manual payments testing. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Adjust the Sears Hometown and Outlet Service Organization Control Report based on managements control adjustments and final conclusions. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Review year-end Sarbanes-Oxley change management workpapers. | $0.00 | 3.7 | $0.00 |
| Sorenson, Peter | Meet with J. McManus, C. Fitzgerald, and J. Staiger (all Deloitte) to discuss team time reporting requirements and team update for status of Sears bankruptcy. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Discuss with M. Rosi (Deloitte) about manual payments in National Accounts Payable control testing. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Discuss with J. Hoye (Deloitte) regarding National Accounts Payable master file automated control. | $0.00 | 0.1 | $0.00 |
| Staiger, Jt | Meet with J. McManus, C. Fitzgerald, and P. Sorenson (all Deloitte) to discuss team time reporting requirements and team update for status of Sears bankruptcy. | $0.00 | 1.9 | $0.00 |
| 01/12/2019 | | | | |
| Doster, Kiera | Prepare claims data for purposes of uploading to Deloitte reserve model for 2019 self-insurance analysis. | $0.00 | 4.5 | $0.00 |

516

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/12/2019 | | | | |
| Smietanski, Meredith | Adjust the Lands End Service Organization Control Report based on management's control adjustments and final conclusions. | $0.00 | 3.8 | $0.00 |
| 01/13/2019 | | | | |
| Doster, Kiera | Update data preparation in order to upload to Deloitte reserve model for 2019 self-insurance analysis. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Review the Troy Data center SiPass access review workpaper. | $0.00 | 3.2 | $0.00 |
| 01/14/2019 | | | | |
| Allen, Michael | Assess client support received from J. Johnson (Sears) to determine if we received sufficient support for design and implementation testing for Service Organization Control (SOC) expenditure controls. | $0.00 | 1.5 | $0.00 |
| Allen, Michael | Discuss expenditure SOC controls with J. Johnson, K. Corbat, and T. Crane (all Sears) to gain understanding of the processes of the controls. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Document design and implementation procedures section of control testing of the manual adjustments made in the Sears payment processing systems. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Document testing for operating effectiveness of the manual adjustments made in the National Accounts Payable system (NAP). | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Meet with K. Straub and K. Riordan (all Deloitte) to assess status across areas of the engagement and discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Augustian, Jenn | Prepare the documentation of the Sears general liability and workers compensation claim payments based on support provided by R. Mathur (Sears). | $0.00 | 1.4 | $0.00 |

517

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Augustian, Jenn | Prepare the documentation of the Kmart workers compensation claim payments based on support provided by R. Mathur (Sears). | $0.00 | 0.9 | $0.00 |
| Augustian, Jenn | Meet with K. Straub, B. Bougadis, C. Fitzgerald, J. McManus, M. Allen, C. McShane, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Meet with J. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Berggren, Maureen | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss controls over source data related to item cost. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Document review notes of ALEX (application) and Business Objects change management workpapers. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Conduct call with L. McDonnell, S. Klein, and S. Hurwitz (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Meet with K. Straub, J. Augustian, C. McShane, C. Fitzgerald, M. Allen, J. McManus, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Chang, Stephen | Meet with J. McManus. A. Williams, K. Straub, C. Fitzgerald, J. Staiger, K. Riordan, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, M. Lonnemann, and A. Williams (all Deloitte) to discuss a general business update and priorities of Deloitte resources. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Meet with J. Staiger, M. Lonnemann, P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Review/edit documentation of the testing of the effectiveness of IT controls. | $0.00 | 3.2 | $0.00 |
| Doster, Kiera | Prepare self insurance claims data in order to upload to Deloitte reserve model for 2019 self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation non-California reserve segment for purposes of the 2019 self-insured analysis. | $0.00 | 3.1 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 14th on Deloitte Connect. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann and J. McManus (all Deloitte) to discuss controls over source data related to item cost. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Fitzgerald, Connor | Meet with J. McManus, S. Chang, A. Williams, K. Straub, K. Riordan, J. Staiger, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Meet with K. Straub, J. Augustian, C. McShane, B. Bougadis, M. Allen, J. McManus, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 14th for our service organization control report. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte) and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Address IT questions on risk associated with the control considerations. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Address comments on inventory cost change service organization controls. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Address comments on inventory interface service organization controls. | $0.00 | 2.7 | $0.00 |
| Hermanson, Tom | Review tax billing to ensure accuracy and as a compliance requirement. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review infrastructure access review workpapers. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Review Cyber ark access workpapers for our testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Address partner notes on testing of Item Maintenance Application access review. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Determine what client support is required for IT backups testing. | $0.00 | 0.4 | $0.00 |

520

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding CyberArk review notes, change management, and Internal Audit agenda. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update documentation of change management workpapers based on review notes received. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Update documentation for privileged and admin access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Internal Audit agenda for status meeting. | $0.00 | 0.4 | $0.00 |
| Hurwitz, Scott | Conduct call with L. McDonnell, S. Klein, and J. Berry (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Hurwitz, Scott | Conduct call with L. McDonnell, S. Klein, and J. Berry (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Klein, Sara | Conduct call with L. McDonnell, J. Berry, and S. Hurwitz (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Compile executed Statement of Work/Engagement Letter/Work Order and update fees for the Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 0.9 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Lonnemann, Malorie | Meet with J. McManus, A. Williams, K. Straub, S. Chang, C. Fitzgerald, K. Riordan, and J. Staiger (Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagem | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, S. Chang, and A. Williams (all Deloitte) to discuss a general business update and priorities of Deloitte resources. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Review inventory control for 2017 Service Organization Control reports and Sears Holdings base audit. | $0.00 | 2.3 | $0.00 |
| Lonnemann, Malorie | Meet with M. Berggren and C. Fitzgerald (all Deloitte) to discuss controls over source data related to item cost. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger,  P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding CyberArk review notes, change management, and Internal Audit agenda. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update change management rollforward workpapers to reflect latest updates. | $0.00 | 2.3 | $0.00 |
| Mason, David | Update infrastructure admin access review workpaper for additional documentation. | $0.00 | 2.7 | $0.00 |
| Mason, David | Draft list of outstanding items needed from Sears Internal Audit team to complete our IT testing procedures. | $0.00 | 1.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| McManus, Joseph | Meet with K. Straub, J. Augustian, C. McShane, B. Bougadis, M. Allen, C. Fitzgerald, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald (Deloitte) and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with J. Staiger, A. Williams, S. Chang, C. Fitzgerald, K. Riordan, K. Straub, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Meet with K. Straub, B. Bougadis, C. Fitzgerald, J. McManus, M. Allen, K. Riordan, and J. Augustian (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with K. Straub, B. Bougadis, C. Fitzgerald, J. McManus, J. Augustian, M. Allen, and C. McShane (all Deloitte) to assess status across areas of the engagement and discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with J. McManus, A. Williams, K. Straub, S. Chang, C. Fitzgerald, J. Staiger, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Riordan, Katy | Meet with J. Staiger, A. Williams, S. Chang, C. Fitzgerald, J. McManus, K. Straub, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the engagement. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Document concluding procedures performed in relation to our testing of general IT controls as part of our procedures. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Discuss with S. Kumar, A. Klus, T. Williams, and D. Tangen (all Sears Holdings) on the database conversion on the IT systems. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams (Sears Holdings) on the infrastructure layout on Mongo and Casanda databases and document the infrastructure for the applications within the IT risk worksheet. | $0.00 | 3.4 | $0.00 |
| Smietanski, Meredith | Review Sears internal audit's production lockdown scoping and pull of each security file for all applications. | $0.00 | 3.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Staiger, M. Lonnemann, P. Vajhala, and T. Dixon (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with S. Chang, M. Lonnemann, and A. Williams (all Deloitte) to discuss a general business update and priorities of Deloitte resources. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with  M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |

524

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Staiger, Jt | Meet with J. McManus, A. Williams, K. Straub, S. Chang, C. Fitzgerald, K. Riordan, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the e | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Analyze the company's response to audit risk associated with declining inventories. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with J. McManus, A. Williams, S. Chang, C. Fitzgerald, K. Riordan, J. Staiger, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Meet with C. McShane, M. Allen, B. Bougadis, C. Fitzgerald, J. McManus, J. Augustian, and K. Riordan (all Deloitte) to discuss project plan updates with emphasis on service organization controls. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review additional change management workpapers. | $0.00 | 2.1 | $0.00 |
| Vajhala, Phani Kiran | Meet with  M. Lonnemann, T. Dixon, and M. Smietanski (all Deloitte) regarding Service Organization Control ("SOC")/Base Audit source data controls and decommissioning of ServiceNow. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Conduct call with J. Berry, S. Klein, and S. Hurwitz (all Deloitte) to update Deloitte Chicago leadership on Sears base audit status and engagement team profile and staffing needs. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry (Deloitte) regarding upcoming bankruptcy court proceedings and auction and implication of outcome on planned audit procedures for the Sears FY2018 base audit. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/14/2019 | | | | |
| Williams, Adam | Meet with J. McManus, K. Straub, S. Chang, C. Fitzgerald, K. Riordan, J. Staiger, and M. Lonnemann (all Deloitte) to discuss a general business update, priorities with emphasis on service organization controls, and assess status across the areas of the en | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Meet with J. Staiger, S. Cheng, and L. Lonnemann (all Deloitte) to discuss a general business update and priorities of Deloitte  resources. | $0.00 | 0.2 | $0.00 |
| 01/15/2019 | | | | |
| Allen, Michael | Assess procedures performed to test the interface of posting of payments between the lease system and National Accounts Payable system control testing to consider the changes to this year's testing. | $0.00 | 2.7 | $0.00 |
| Allen, Michael | Examine lease payments and additional information on Sears Livelink database to analyze expenses incurred for selections for Service Organization Control fixed asset testing. | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Review and analyze internal control testing done by Deloitte IT to consider additional client support needed for fixed asset control testing. | $0.00 | 1.5 | $0.00 |
| Allen, Michael | Document testing of the interface of posting of payments between the lease system and National Accounts Payable system control, which is a Service Organization Control (SOC). | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Send email to P. Drilling (Sears) requesting journal entry detail for rent payments of various Sears stores for control testing. | $0.00 | 0.3 | $0.00 |
| Beekman, Berna | Review approach for 2019 self-insurance analysis (all segments). | $0.00 | 0.8 | $0.00 |

526

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Beekman, Berna | Participate in conference call with K. Doster (Deloitte) to discuss review of 2019 self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Berggren, Maureen | Review of ALEX (application) and Business Objects change management working papers. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review IT working papers related to information security. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with J. Staiger, L. McDonnell, A. Williams, and M. Lonnemann (all Deloitte) to discuss  bankruptcy matters and time reporting requirements as of January 15th 2019. | $0.00 | 1.0 | $0.00 |
| Dixon, Teagan (TJ) | Participate in meeting with G. Yauch, M. Smietanski, J. Hoye, and D. Mason (all Deloitte) regarding departure of key client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |
| Doster, Kiera | Participate in conference call with B. Beekman (Deloitte) to discuss review of 2019 self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Doster, Kiera | Update documentation regarding the Sears workers compensation non-California reserve segment for purposes of the 2019 self-insured analysis. | $0.00 | 4.3 | $0.00 |
| Fitzgerald, Connor | Address comments on inventory configuration service organization controls. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 15th on Deloitte Connect. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 15th for our service organization control report. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Enhance documentation on inventory IT service organization controls. | $0.00 | 1.7 | $0.00 |

527

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Fitzgerald, Connor | Meet with M. Lonnemann and M. Berggren (all Deloitte) to discuss controls over source data related to item cost and documentation of those controls. | $0.00 | 0.3 | $0.00 |
| Hermanson, Tom | Discuss year-end income tax provision issues and unemployment tax issues with L. Meerschaert (Sears). | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's testing for CyberArk password checkout. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what additional client support is required for IT backups testing at year-end. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Participate in discussion with M. Smietanski and D. Mason (all Deloitte) regarding Sears Internal Audit agenda items and CyberArk password checkout testing. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding Item Maintenance Application testing and documentation. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Participate in meeting with G. Yauch, T. Dixon, M. Smietanski, and D. Mason (all Deloitte) regarding departure of client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review and update Iplan access review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with J. Goodin (Sears) over Item Maintenance Access (IMA) privileged access review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding Item Maintenance access reviews. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Discuss with T. Williams (Sears) regarding AS400 (operating system) testing. | $0.00 | 0.2 | $0.00 |

528

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Hoye, Jim | Address review notes and update documentation for CyberArk checkout event review with respect to the control. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Participate in discussion with D. Mason (Deloitte) regarding Lightweight Directory Access Protocol (LDAP) Administrator Critical access roles and CyberArk workpapers. | $0.00 | 0.5 | $0.00 |
| Liu, Sky | Send follow-up email to audit team regarding the engagement letter conflict check for the Deloitte Entity Search and Compliance (DESC) system, which tracks independence requirements. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Send second follow-up email to audit team regarding the engagement letter conflict check for the Deloitte Entity Search and Compliance (DESC) system, which tracks independence requirements. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Review second inventory control for 2017 Service Organization Control reports and Sears Holdings base audit. | $0.00 | 2.0 | $0.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald and M. Berggren (all Deloitte) to discuss controls over source data related to item cost and documentation of those controls. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Assess controls over source data related to accounts payable controls. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update internal change management tracker for current status. | $0.00 | 0.4 | $0.00 |
| Mason, David | Update logging and monitoring workpaper for year end status. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Mason, David | Participate in meeting with G. Yauch, T. Dixon, M. Smietanski, and J. Hoye (All Deloitte) regarding  departure of client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |
| Mason, David | Participate in discussion with M. Smietanski and J. Hoye (all Deloitte) regarding Internal Audit agenda items and CyberArk password checkout testing. | $0.00 | 0.8 | $0.00 |
| Mason, David | Participate in discussion with J. Hoye (Deloitte) regarding Lightweight Directory Access Protocol (LDAP) Administrator Critical access roles and CyberArk workpapers. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update CyberArk check out event workpapers for rollforward testing. | $0.00 | 3.1 | $0.00 |
| Mason, David | Update Green Box change management workpaper for end of year testing. | $0.00 | 1.3 | $0.00 |
| Mason, David | Update privileged access review workpaper for additional documentation. | $0.00 | 1.8 | $0.00 |
| McManus, Joseph | Update 2017 Statutory Audit provided by client listing for current status of outstanding requests. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Review Sears internal audit work on self-insurance control testing. | $0.00 | 3.7 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye (Deloitte) regarding Item Maintenance access reviews. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Participate in meeting with G. Yauch, T. Dixon, D. Mason, and J. Hoye (All Deloitte) regarding  departure of key client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss compliance rollforward status and outstanding requests for production lockdown. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye and D. Mason (all Deloitte) regarding Internal Audit agenda items and CyberArk password checkout testing. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Item Maintenance Application testing and documentation. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, A. Williams, and M. Lonnemann (all Deloitte) to discuss audit status updates bankruptcy matters and time reporting requirements as of January 15th 2019. | $0.00 | 1.0 | $0.00 |
| Straub, Kelsey | Review outstanding request list for client for the week of 11/18. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss compliance rollforward status and outstanding requests for production lockdown. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review provisioning workpapers. | $0.00 | 1.5 | $0.00 |
| Weinert McDonnell, Lesley | Perform and document leadership update. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, A. Williams, and M. Lonnemann (all Deloitte) to discuss bankruptcy matters and time reporting requirements as of January 15th 2019. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Speak with J. Berry, A. Williams, A. Sasso, and M. Sullivan (all Deloitte) regarding liquidation basis of accounting considerations. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/15/2019 | | | | |
| Williams, Adam | Meet with J. Berry, L. McDonnell, J. Staiger, and M. Lonnemann (all Deloitte) to discuss bankruptcy matters and time reporting requirements as of January 15th 2019. | $0.00 | 1.0 | $0.00 |
| Yauch, Glenn | Review additional system application workpaper documentation. | $0.00 | 2.1 | $0.00 |
| Yauch, Glenn | Participate in meeting with T. Dixon, M. Smietanski, J. Hoye, and D. Mason (all Deloitte) regarding departure of client contacts and the decommissioning of Ariba and ServiceNow. | $0.00 | 0.4 | $0.00 |
| 01/16/2019 | | | | |
| Allen, Michael | Assess previous procedures performed for operating effectiveness for fixed asset Service Organization Control testing to consider additional procedures for this year. | $0.00 | 2.2 | $0.00 |
| Allen, Michael | Document procedures performed for this year to test for operating effectiveness of Fixed Asset controls. | $0.00 | 1.0 | $0.00 |
| Beekman, Berna | Compile email to K. Doster (Deloitte) regarding changes in approach for the 2019 self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Reviewed the interface control for Sears Performance Reporting System Application. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Participate in telephone conference with G. Yauch, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications and the Periodic/Administrative Access Reviews for application. | $0.00 | 0.5 | $0.00 |
| Chang, Stephen | Perform initial review of entity level controls that address Committee of Service Organization (COSO) framework related principles. | $0.00 | 3.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/16/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dixon, Teagan (TJ) | Participate in telephone conference with G. Yauch, M. Berggren, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications and the Periodic/Administrative Access Reviews for applicati | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation California reserve segment for purposes of the 2019 self-insured analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Update documentation regarding the Sears workers compensation California reserve segment for purposes of the 2019 self-insured analysis. | $0.00 | 2.5 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 16th for our service organization control report. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Update client request listing for Sears base audit for January 16th with respect to outstanding requests from the client. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Map source data and control dependency considerations for inventory service organization controls. | $0.00 | 3.8 | $0.00 |
| Hoye, Jim | Review notes for tools change management testing in order to update documentation. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Send out follow ups to T. Williams (Sears) for Ciboodle and Tools Change Management Year-End Testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review Sears internal audit's production lockdown testing. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Review notes left by M. Smietanski (Deloitte) over the infrastructure administrator access review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update documentation of infrastructure administrator access review based on review notes. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/16/2019 | | | | |
| Hoye, Jim | Speak with S. Venkata (Deloitte) regarding Ciboodle change management testing and documentation. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with D. Mason (Deloitte) regarding production lockdown testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes and update CyberArk workpapers accordingly. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Compile the draft Statement of Work conflict checks within the Deloitte Entity Search and Compliance (DESC) system, which tracks independence requirements. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Compile the executed Work Orders within the Deloitte Entity Search and Compliance (DESC) system, which tracks independence requirements. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Meet with K. Straub and P. Nanda (all Deloitte) about the work progress for tax schedules of statutory audits. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update infrastructure access review workpaper for rollforward testing. | $0.00 | 1.7 | $0.00 |
| Mason, David | Draft common provisioning workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Update common provisioning workpaper for rollforward testing documentation. | $0.00 | 2.5 | $0.00 |
| Mason, David | Update internal tracker for year end change management populations. | $0.00 | 2.2 | $0.00 |
| Mason, David | Speak with J. Hoye (Deloitte) regarding production lockdown testing. | $0.00 | 0.4 | $0.00 |
| Mason, David | Update change management tool workpapers for rollforward testing. | $0.00 | 2.1 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub and M. Lonnemann (all Deloitte) about the work progress for tax schedules of statutory audits. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Meet with D. Klatkiewicz (Sears) and B. Bougadis (Deloitte) to perform walkthrough of Sears insurance controls. | $0.00 | 0.6 | $0.00 |

534

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/16/2019 | | | | |
| Smietanski, Meredith | Participate in telephone conference with G. Yauch, M. Berggren, T. Dixon, and P. Vajhala (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications and the Periodic/Administrative Access Reviews for Import 2000. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Participate in telephone conference with P. Vajhala (Deloitte) for weekly internal status call to discuss general IT control (Service Organization Control "SOC") interim and rollforward testing updates, as well as outstanding follow ups to be communicated | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Reconcile the server listing to the Sears Hometown and Outlet applications. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Reconcile the server listing to the additional Sears Hometown and Outlet applications. | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda and M. Lonnemann (all Deloitte) about the work progress for tax schedules of statutory audits. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Participate in telephone conference with M. Smietanski (Deloitte) for weekly internal status call to discuss general IT control (Service Organization Control "SOC") interim and rollforward testing updates, as well as outstanding follow ups to be communica | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review additional provisioning workpapers. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**01/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Participate in telephone conference with G. Yauch, M. Berggren, T. Dixon, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications and the Periodic/Administrative Access Reviews for application | $0.00 | 0.5 | $0.00 |
| Venkatasubramanyan, Srikanth | Speak with J. Hoye (Deloitte) regarding Ciboodle change management testing and documentation. | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Drosopoulos (Sears) regarding potential going concern impact should Sears pension plan be taken over by Pension Benefit Guaranty Corporation. | $0.00 | 0.4 | $0.00 |
| Yauch, Glenn | Participate in telephone conference with M. Berggren, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application | $0.00 | 0.5 | $0.00 |

**01/17/2019**

| | | | | |
|------|-------------|------|-------|------|
| Augustian, Jenn | Make selections of inventory purchase orders based on support provided by A. Foster (Sears). | $0.00 | 0.6 | $0.00 |
| Balester, Jennifer | Participate in conference call with B. Beekman and K. Doster (all Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.4 | $0.00 |
| Beekman, Berna | Review self-insurance data entry (for all segments). | $0.00 | 3.0 | $0.00 |
| Beekman, Berna | Speak with K. Doster (Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Beekman, Berna | Participate in conference call with K. Doster and J. Balester (all Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.4 | $0.00 |

536

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/17/2019 | | | | |
| Beekman, Berna | Compile email to K. Doster, B. Babbar, and J. Balester (all Deloitte) regarding approach for the self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Review changes in 2019 self-insurance assumptions (for all segments). | $0.00 | 2.8 | $0.00 |
| Berry, Jim | Meet with B. Kohn, L. McDonnell, and J. Staiger (all Deloitte) to analyze Sears inventory value to the company in a liquidation scenario. | $0.00 | 0.7 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, A. Williams, and M. Lonnemann (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Discuss with S. Brokke and J. Drosopoulos (all Sears) and L. McDonnell, J. Staiger, A. Williams, and M. Lonnemann (all Deloitte), topics inclusive of the status of the Puerto Rico statutory audits and accounting implications of ESL's winning bid. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Review audit memorandum on the considerations of reliance of internal audit for management control purposes. | $0.00 | 2.7 | $0.00 |
| Doster, Kiera | Participate in conference call with B. Beekman and J. Balester (all Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.4 | $0.00 |
| Doster, Kiera | Review data compilation for input into reserve model for purposes of the self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Speak with B. Beekman (Deloitte) to discuss approach to self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 17th on Deloitte Connect. | $0.00 | 0.6 | $0.00 |

537

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/17/2019 | | | | |
| Fitzgerald, Connor | Update client request listing for January 17th for our service organization control report. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding Peoplesoft and Essbase logging and monitoring. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update and address review notes for logging and monitoring workpapers. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email T. Gore (Sears) regarding Access Benchmark User Listing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Conduct call with P. Patni and S. Venkata (all Deloitte) to discuss Sears status and workpapers pending. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with D. Mason (Deloitte) regarding new price provisioning. | $0.00 | 0.2 | $0.00 |
| Kohn, Barry | Meet with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) to analyze Sears inventory value to the company in a liquidation scenario. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Discuss with S. Brokke and J. Drosopoulos (all Sears) and L. McDonnell, J. Staiger, A. Williams, and S. Chang (all Deloitte) about accounting implications of ESL's winning bid. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, A. Williams, J. Berry, and J. Staiger (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |
| Mason, David | Draft infrastructure admin access review workpaper for rollforward testing. | $0.00 | 1.3 | $0.00 |
| Mason, David | Update NewPrice provisioning workpaper for rollforward testing. | $0.00 | 1.4 | $0.00 |
| Mason, David | Speak with J. Hoye (Deloitte), regarding NewPrice provisioning. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/17/2019 | | | | |
| Mason, David | Draft Marketing and Advertising Reconciliation System access provisioning workpaper for year-end testing. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update Essbase change monitoring/testing/approval workpaper. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update project plan for current status of service organization control reports outstanding controls. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Close partner notes on use of internal specialists workpaper. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Meet with E. Gee (Sears) and A. Williams (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Patni, Paridhi | Conduct call with J. Hoye and S. Venkata (all Deloitte) to discuss Sears status and workpapers pending. | $0.00 | 0.1 | $0.00 |
| Smietanski, Meredith | Review tools change management testing workpaper. | $0.00 | 4.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding Peoplesoft and Essbase logging and monitoring. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Participate in call with G. Yauch and P. Vajhala (all Deloitte) to discuss the decommissioning ServiceNow and Ariba. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with B. Kohn, J. Berry, and L. McDonnell (all Deloitte) to analyze Sears inventory value to the company in a liquidation scenario. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Discuss with S. Brokke and J. Drosopoulos (all Sears) and L. McDonnell, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) about accounting implications of ESL's winning bid for Sears Holdings. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/17/2019 | | | | |
| Staiger, Jt | Meet with L. McDonnell, A. Williams, J. Berry, and M. Lonnemann (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with G. Yauch and M. Smietanski (all Deloitte) to discuss the decommissioning ServiceNow and Ariba. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Review automated controls related to Point of Sales systems. | $0.00 | 1.9 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct call with P. Patni and J. Hoye (all Deloitte) to discuss Sears status and workpapers pending. | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, B. Kohn, and J. Staiger (all Deloitte) to analyze Sears inventory value to the company in a liquidation scenario. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke and J. Drosopoulos (all Sears) and J. Staiger, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) about accounting implications of ESL's winning bid for Sears Holdings. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Meet with A. Williams, J. Staiger, J. Berry, and M. Lonnemann (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |
| Williams, Adam | Meet with L. McDonnell, J. Staiger, J. Berry, and M. Lonnemann (all Deloitte) to discuss audit status updates, including bankruptcy matters, statutory audits, and time reporting requirements as of January 17th 2019. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/17/2019 | | | | |
| Williams, Adam | Discuss with S. Brokke and J. Drosopoulos (all Sears) and L. McDonnell, J. Staiger, M. Lonnemann, and S. Chang (all Deloitte) about accounting implications of ESL's winning bid for Sears Holdings. | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Meet with E. Gee (Sears) and C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Participate in call with P. Vajhala and M. Smietanski (all Deloitte) to discuss the decommissioning ServiceNow and Ariba. | $0.00 | 0.3 | $0.00 |
| 01/18/2019 | | | | |
| Allen, Michael | Examine journal entry detail obtained from P. Drilling (Sears) (including Business Objects system and Oracle system) for design and implementation testing for fixed asset Service Organization Control (SOC). | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Update documentation of our design and implementation testing for fixed asset Service Organization Controls based on Lease payment system screenshots obtained from P. Drilling (Sears). | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of our control testing of the reconciliation of the payments in the lease system and the National Accounts Payable system based on the support obtained from P. Drilling (Sears). | $0.00 | 3.4 | $0.00 |
| Allen, Michael | Agree balances in Lease system, payment proof, and journal entry detail to our audited lease schedules to assess whether rent was appropriately recorded. | $0.00 | 0.7 | $0.00 |

541

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/18/2019 | | | | |
| Allen, Michael | Assess payment support information received from P. Drilling (Sears) for design and implementation testing for fixed asset Service Organization Control (SOC). | $0.00 | 0.5 | $0.00 |
| Berggren, Maureen | Review New Price Admin Access working paper. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review our testing of inventory Service Organization Control (SOC) workpaper. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Speak with G. Yauch, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application Import 200. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Speak with G. Yauch, M. Berggren, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application Import 200. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 18th on Deloitte Connect. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 18th for our service organization control report. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Address review notes by updating documentation for change management and logging and monitoring workpapers. | $0.00 | 1.1 | $0.00 |
| Liu, Sky | Compile third round of Statement of Works for the Deloitte Entity Search and Compliance (DESC) conflict check system for independence. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update common production lockdown workpaper. | $0.00 | 2.1 | $0.00 |

542

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/18/2019 | | | | |
| Mason, David | Update PeopleSoft Financials General Ledger changing and monitoring for rollforward testing. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update Endeavor end of year change management. | $0.00 | 1.4 | $0.00 |
| Patni, Paridhi | Address review notes in system application workpapers. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and D. Tangen (Sears Holdings Corporation) to discuss Internal Audit's approach around the segregation of duties among several applications as part of the common control. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Update Ciboodle change management testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Update CyberArk workpapers based on review. | $0.00 | 3.1 | $0.00 |
| Vajhala, Phani Kiran | Review of ALEX automated control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Speak with M. Berggren, T. Dixon, G. Yauch, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application Import 200. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) and D. Tangen (Sears Holdings Corporation) to discuss Sears Internal Audit's approach around the segregation of duties among several applications as part of the common control. | $0.00 | 0.5 | $0.00 |
| Yauch, Glenn | Speak with M. Berggren, T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss segregation of duties around provisioning for a sample of SHC applications & the Periodic Administrative Access Reviews for application Import 200. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/19/2019 | | | | |
| Jaiswal, Himanshu | Document ownership of key persons with respect to independence. | $0.00 | 1.0 | $0.00 |
| 01/20/2019 | | | | |
| Doster, Kiera | Document changes regarding the Sears workers compensation California reserve segment for self-insurance analysis. | $0.00 | 1.4 | $0.00 |
| Doster, Kiera | Perform data analysis regarding the Sears workers compensation California reserve segment for self-insurance analysis. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Review the Tivoli Workload Scheduler access review workpapers. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Review the Marketing and Advertising Reconciliation System provisioning workpaper. | $0.00 | 2.9 | $0.00 |
| 01/21/2019 | | | | |
| Berggren, Maureen | Participate in call with T. Dixon, G. Yauch, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with K. Riordan, S. Chang, K. Lauret, M. Lonnemann, K. Straub, J. McManus, and J. Staiger (all Deloitte) to discuss a general business update, priorities- with emphasis on service organization controls. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Participate in call with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to discuss next steps on updating year-end inventory procedures related to valuation and existence. | $0.00 | 0.2 | $0.00 |

544

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/21/2019 | | | | |
| Chang, Stephen | Meet with K. Riordan, K. Lauret, M. Lonnemann, J. Staiger, K. Straub, J. McManus, and T. Berland (all Deloitte) to discuss a general business update, priorities- with emphasis on service organization controls. | $0.00 | 0.9 | $0.00 |
| Dixon, Teagan (TJ) | Participate in call with J. Berry, G. Yauch, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Rewrite attributes for provisioning controls. | $0.00 | 0.2 | $0.00 |
| Doster, Kiera | Document changes regarding the Sears workers compensation non-California reserve segment for self-insurance analysis. | $0.00 | 1.1 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation California reserve segment as part of our 2019 self-insurance analysis. | $0.00 | 2.3 | $0.00 |
| Doster, Kiera | Work on Kmart workers compensation all other states for self-insurance analysis. | $0.00 | 4.8 | $0.00 |
| Doster, Kiera | Update documentation of Kmart workers compensation of the California reserve segment for self-insurance analysis. | $0.00 | 3.3 | $0.00 |
| Fitzgerald, Connor | Update documentation on the Sears distribution center automated costing control. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Review and update agenda for status meeting with Sears Internal Audit as part of annual audit procedures. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze change population evidence for the Sears People Soft system to consider necessary follow up requests to K. Thorat (Sears). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Draft and send follow up for change management testing (year-end) to K. Thorat (Sears). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/21/2019 | | | | |
| Hoye, Jim | Analyze change population evidence for People Soft system to consider follow up requests to K. Thorat (Sears). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update documentation of Security Configuration workpaper. | $0.00 | 3.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding production lockdown review control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update design and implementation documentation for Tivoli Workload Simulator error resolution process. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding Sears status items, change management year-end delta testing approach and workpaper review notes over provisioning. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) to discuss next steps on updating year-end inventory procedures related to valuation and existence. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with K. Riordan, S. Chang, M. Lonnemann, J. Staiger, K. Straub, J. McManus, and T. Berland (all Deloitte) to discuss a general business update, priorities- with emphasis on service organization controls. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Make updates to meeting agenda related to Service Organization Control report testing status. | $0.00 | 0.1 | $0.00 |
| Lonnemann, Malorie | Meet with K. Riordan, S. Chang, K. Lauret, J. Staiger, K. Straub, J. McManus, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding production lockdown review control. | $0.00 | 0.2 | $0.00 |
| Mason, David | Draft follow up requests to Sears management for outstanding change management end of year workpapers. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

01/21/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mason, David | Update production lockdown (common) Information Used in Control workpaper. | $0.00 | 2.6 | $0.00 |
| McManus, Joseph | Create close and consolidation risk of material misstatement workbook for information used in controls and information produced by the entity. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update inventory interface controls workpapers based on manager notes. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with K. Riordan, S. Chang, K. Lauret, M. Lonnemann, J. Staiger, K. Straub, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Patni, Paridhi | Call with J. Hoye (Deloitte) to discuss updated testing approach for general IT controls. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with J. McManus, S. Chang, K. Lauret, M. Lonnemann, J. Staiger, K. Straub, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Update the internal tracker based upon the automated controls reviewed by audit information technology partner. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Address partner review notes for tools administrative testing. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye (Deloitte) regarding Sears status items, change management year-end delta testing approach and workpaper review notes over provisioning. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss provisioning common controls and outstanding follow-ups needing to be communicated. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, and K. Lauret (all Deloitte) to discuss next steps on updating year-end inventory procedures related to valuation and existence. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/21/2019 | | | | |
| Staiger, Jt | Participate in call with T. Dixon, G. Yauch, M. Berggren, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Meet with K. Riordan, S. Chang, K. Lauret, M. Lonnemann, K. Straub, J. McManus, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan, S. Chang, K. Lauret, M. Lonnemann, J. Staiger, J. McManus, and T. Berland (all Deloitte) to discuss a general business update and priorities. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss provisioning common controls and outstanding follow-ups needing to be communicated. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review provisional access review workpapers. | $0.00 | 3.9 | $0.00 |
| Weinert McDonnell, Lesley | Participate in call with T. Dixon, G. Yauch, M. Berggren, J. Staiger, and. Berry (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, and K. Lauret (all Deloitte) to discuss next steps on updating year-end inventory procedures related to valuation and existence. | $0.00 | 0.2 | $0.00 |
| Yauch, Glenn | Participate in call with T. Dixon, M. Berggren, J. Staiger, and L. McDonnell (all Deloitte) to discuss impacts of recent changes and action items as it relates to IT specialist work & Service Organization Control reports. | $0.00 | 0.4 | $0.00 |

548

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/22/2019 | | | | |
| Berggren, Maureen | Review rollforward updates to testing and approval General IT Control (GITC) working papers. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Berry, E. Berrill, A. Williams, S. Chang, M. Lonnemann, K. Lauret, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Berrill, Liz | Meet with S. Brokke (Sears) to discuss accounting and other matters related to Sears bankruptcy. | $0.00 | 0.3 | $0.00 |
| Berrill, Liz | Meet with J. Drosopoulos (Sears) to discuss accounting and other matters related to Sears bankruptcy. | $0.00 | 0.4 | $0.00 |
| Berrill, Liz | Meet with J. Berry, A. Williams, M. Lonnemann, T. Berland, S. Chang, K. Lauret, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Berrill, Liz | Meet with R. Riecker (Sears) to discuss accounting and other matters related to Sears bankruptcy. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Meet with E. Berrill, A. Williams, M. Lonnemann, T. Berland, S. Chang, K. Lauret, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, K. Lauret, A. Williams, T. Berland, M. Lonnemann, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Doster, Kiera | Update documentation of Sears workers compensation of the California reserve segment as part of our 2019 self-insurance procedures. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/22/2019 | | | | |
| Doster, Kiera | Compile Sears workers compensation California reserve segment data for self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Compile Sears workers compensation California reserve segment data in order to perform self-insurance analysis procedures. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Document Sears workers compensation California reserve segment data in order to perform self-insurance analysis procedures. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Prepare mapping of inventory controls over source data considerations. | $0.00 | 2.5 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding access review design confirmations around segregation of duties. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review process owner documentation as part of our testing procedure. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review design and implementation control testing of change management workpapers. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review CyberArk Safes workpaper. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review change management evidence provided for Essbase. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update workpaper testing status and access benchmark design narrative. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze tools testing time and testing strategy. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address review notes for Infrastructure Admin Access Review. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss access review/production lockdown status. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review Tools Admin Access Reviews provided by Sears Internal Audit. | $0.00 | 0.4 | $0.00 |

550

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 01/22/2019 | | | | |
| Hoye, Jim | Review new evidence provided for Universal Cart change management. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update agenda for Internal Audit status meeting based on new evidence provided for configuration. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with T. Williams, L. Perry, and T. Gore (all Sears) regarding Tools Admin. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review new evidence provided for Universal Cart change management. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update agenda for Internal Audit status meeting based on new evidence provided for configuration. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with T. Williams, L. Perry, and T. Gore (all Sears) regarding Tools Admin. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, A. Williams, M. Lonnemann, T. Berland, S. Chang, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Compile additional Statement of Works for the Deloitte Entity Search and Compliance (DESC) system that tracks independence. | $0.00 | 1.6 | $0.00 |
| Liu, Sky | Compile additional engagement letters for the Deloitte Entity Search and Compliance (DESC) system that tracks independence. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, E. Berrill, A. Williams, K. Lauret, T. Berland, S. Chang, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Mason, David | Update additional documentation of Universal Cart for end of year change management workpapers. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/22/2019 | | | | |
| Mason, David | Update Universal Cart for end of year change management workpapers. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, and J. Goodin (Sears Holdings Corporation) to discuss the segregation of duties impact. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P. Vajhala (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss access review/production lockdown status. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access review design confirmations around segregation of duties. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, A. Williams, K. Lauret, S. Chang, T. Berland, M. Lonnemann, and K. Lauret (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (Sears Holdings Corporation) to discuss access review/production lockdown status. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review common controls on change management workpaper. | $0.00 | 2.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, and J. Goodin (Sears Holdings Corporation) to discuss the segregation of duties impact. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Research accounting for acquisitions under common control using Financial Accounting Standards Board authoritative literature. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/22/2019 | | | | |
| Williams, Adam | Meet with J. Berry, E. Berrill, M. Lonnemann, K. Lauret, T. Berland, S. Chang, and J. Staiger (all Deloitte) to discuss topics including lease rejection, and accounting and common control transaction considerations. | $0.00 | 0.9 | $0.00 |
| 01/23/2019 | | | | |
| Beekman, Berna | Update documentation of self-insurance data entry (for all segments) based on review. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Review self-insurance assumptions (all segments). | $0.00 | 1.3 | $0.00 |
| Berrill, Liz | Meet with J. Avitia-Guzman (Sears) to discuss proposed asset sale. | $0.00 | 0.4 | $0.00 |
| Berrill, Liz | Meet with J. Staiger and K. Lauret (all Deloitte) to update current bankruptcy and transaction related audit matters effecting the company. | $0.00 | 1.3 | $0.00 |
| Doster, Kiera | Document Sears workers compensation California reserve segment data for self-insurance analysis. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Update documentation for infrastructure admin access review based on review notes received from M. Smietanski (Deloitte). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with P. Vajhala, M. Smietanski (all Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (all Sears Holdings Corporation) to discuss management's Service Organization Control ("SOC") review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding mapping and Essbase change management. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding Land's End account numbers and Essbase change management. | $0.00 | 0.2 | $0.00 |

553

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/23/2019 | | | | |
| Hoye, Jim | Update documentation for Tools and Change Management Year-end Testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation for infrastructure admin access review based on review notes received from M. Smietanski (Deloitte). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with P. Vajhala, M. Smietanski (all Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (all Sears Holdings Corporation) to discuss management's Service Organization Control ("SOC") review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding mapping and Essbase change management. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding Land's End account numbers and Essbase change management. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update documentation for Tools and Change Management Year-end Testing. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with L. Berrill and J. Staiger (all Deloitte) to update audit partner on current bankruptcy and transaction related audit matters effecting the company. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Meet with C. McShane and M. Lonnemann (all Deloitte) to discuss service organization controls and statutory audit timelines and assess status across the areas of the engagement. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Send followup email to engagement team in regards to compilation of tax work orders for the Deloitte Entity Search and Compliance (DESC) independence searches. | $0.00 | 0.4 | $0.00 |

554

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/23/2019 | | | | |
| Liu, Sky | Aggregate tax statement of work for the Deloitte Entity Search and Compliance (DESC) independence searches. | $0.00 | 1.4 | $0.00 |
| Lonnemann, Malorie | Meet with M. Smietanski, P. Vajhala, and J. Staiger (all Deloitte) to discuss inventory source data controls, and IT conversion status update. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with C. McShane and K. Lauret (all Deloitte) to discuss service organization controls and statutory audit timelines and assess status across the areas of the engagement. | $0.00 | 0.9 | $0.00 |
| Mason, David | Document change management end of year workpapers for updates. | $0.00 | 2.3 | $0.00 |
| Mason, David | Document systems overview and assertions workpaper for third round of updates. | $0.00 | 2.9 | $0.00 |
| Mason, David | Conduct telephone conference with J. Hoye (Deloitte) regarding account numbers and Essbase change management. | $0.00 | 0.2 | $0.00 |
| Mason, David | Conduct telephone conference with J. Hoye (Deloitte) regarding Land's End account numbers and Essbase change management. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Meet with K. Lauret and M. Lonnemann (all Deloitte) to discuss service organization controls and statutory audit timelines and assess status across the areas of the engagement. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Meet with M. Lonnemann, P. Vajhala, and J. Staiger (all Deloitte) to discuss inventory source data controls, and IT conversion status update. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala (Deloitte) to connect on the revised wording for Sears Internal Audit's identification around access review designs in regards to segregation of duties. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/23/2019 | | | | |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, and J. Goodin (Sears Holdings Corporation) to discuss the segregation of duties impact. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Address partner notes over change management Sarbanes-Oxley inquiry and apply to testing and approval application workpapers. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Hoye (all Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (all Sears Holdings Corporation) to discuss management's Service Organization Control ("SOC") review. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Meet with L. Berrill and K. Lauret (all Deloitte) to update audit partner on current bankruptcy and transaction related audit matters effecting the company. | $0.00 | 1.3 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, P. Vajhala, and M. Smietanski (all Deloitte) to discuss inventory source data controls, and IT conversion status update. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, and J. Goodin (Sears Holdings Corporation) to discuss the segregation of duties impact. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte) to connect on the revised wording for Sears Internal Audit's identification around access review designs in regards to segregation of duties. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Lonnemann, J. Staiger, and M. Smietanski (all Deloitte) to discuss inventory source data controls, and IT conversion status update. | $0.00 | 0.2 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/23/2019 | | | | |
| Vajhala, Phani Kiran | Meet with J. Hoye, M. Smietanski (all Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, S. Emricson, and S. Ulhameed (all Sears Holdings Corporation) to discuss management's Service Organization Control ("SOC") review. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review additional provisional access review workpapers. | $0.00 | 3.6 | $0.00 |
| 01/24/2019 | | | | |
| Allen, Michael | Analyze support received from T. Crane (Sears) (Purchase order screenshots, payment support, claim support) to assess effectiveness of expenditure service organization control. | $0.00 | 3.2 | $0.00 |
| Beekman, Berna | Review self-insurance data entry (for all segments) to gain assurance over appropriateness. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, J. Staiger, and E. Berrill (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Berrill, Liz | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, J. Staiger, and K. Lauret (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, J. Staiger, and K. Lauret (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Doster, Kiera | Document Sears workers compensation for non- California reserve segment data for self-insurance analysis. | $0.00 | 2.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/24/2019 | | | | |
| Hoye, Jim | Update documentation of testing of the Infrastructure Admin Access Review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what client support is required for recent terminations testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Conduct Sears status call with P. Patni, D. Mason, and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyzing Terminations Associates Testing and assess additional follow ups needed. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for financial reporting controls testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation of testing of the Infrastructure Admin Access Review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what client support is required for recent terminations testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes for financial reporting controls testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyzing Terminations Associates Testing and assess additional follow ups needed. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct Sears status call with P. Patni, D. Mason, and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, and J. Staiger (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with M. Lonnemann (Deloitte), and S. Emricson, E. Gee, and J. Goodin (Sears) to discuss implementation status and its implications on Sears' current IT environment. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Compile executed audit engagement letters for the Deloitte Entity Search Compliance independence requirements. | $0.00 | 0.7 | $0.00 |

558

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 01/24/2019 | | | | |
| Liu, Sky | Update additional engagement letters for the Deloitte Entity Search and Compliance (DESC) referenced for independence requirements. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Update tax Statement of Works for the Deloitte Entity Search and Compliance (DESC) referenced within as a requirement for independence compliance. | $0.00 | 4.4 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, and K. Lauret (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Meet with K. Lauret (Deloitte), S. Emricson, E. Gee, and J. Goodin (Sears) to discuss implementation status and its implications on Sears' current IT environment. | $0.00 | 0.4 | $0.00 |
| Mason, David | Draft list of year-end items to update in change management and information security workpapers. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update infrastructure admin access review for roll forward testing. | $0.00 | 0.6 | $0.00 |
| Mason, David | Make updates to infrastructure admin access review for roll forward testing. | $0.00 | 0.6 | $0.00 |
| Mason, David | Conduct Sears status call with P. Patni, S. Venkata, and J. Hoye (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Mason, David | Update list of year-end items to update in change management and information security workpapers. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update additional Access Benchmark tool change management workpaper documented for rollforward testing. | $0.00 | 0.7 | $0.00 |
| Patni, Paridhi | Conduct Sears status call with J. Hoye, D. Mason, and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Smietanski, Meredith | Review infrastructure access review (common control) workpaper. | $0.00 | 3.8 | $0.00 |

559

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/24/2019 | | | | |
| Smietanski, Meredith | Review the automated Tivoli Workload Scheduler automatic ticket generation when error tracking is enabled within the new fixed assets automated control workpaper. | $0.00 | 2.2 | $0.00 |
| Vajhala, Phani Kiran | Review additional common controls on change management workpaper. | $0.00 | 3.8 | $0.00 |
| 01/25/2019 | | | | |
| Babbar, Bhumika | Review draft of self-insurance assumptions. | $0.00 | 1.1 | $0.00 |
| Babbar, Bhumika | Make updates to the draft of self-insurance assumptions based on discussion with B. Beekman (Deloitte). | $0.00 | 2.7 | $0.00 |
| Babbar, Bhumika | Draft notes related to the email received from B. Beekman (Deloitte) for future use in Sears Re audit. | $0.00 | 0.9 | $0.00 |
| Babbar, Bhumika | Document 2019 self insurance approach based on review of the prior year actuarial analysis. | $0.00 | 2.2 | $0.00 |
| Babbar, Bhumika | Update internal model for self-insurance analysis based on discussion with B. Beekman (Deloitte). | $0.00 | 3.4 | $0.00 |
| Beekman, Berna | Review documentation of self-insurance data entry testing (for all segments). | $0.00 | 2.0 | $0.00 |
| Beekman, Berna | Update draft of self-insurance assumptions (for all segments) based on prior review. | $0.00 | 1.5 | $0.00 |
| Berrill, Liz | Participate in conference call with J. Berry, L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |
| Berrill, Liz | Review Asset Purchase Agreement for Sears determined following bankruptcy court auction. | $0.00 | 1.7 | $0.00 |
| Berrill, Liz | Review Unsecured Creditors Committee motion for future audit impacts. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/25/2019 | | | | |
| Berrill, Liz | Review bankruptcy guidance regarding audit procedures going forward. | $0.00 | 2.3 | $0.00 |
| Berrill, Liz | Participate in conference call with K. Lauret (Deloitte) to update audit partner on management's preliminary decision to not require a PCAOB Sears Holdings 2018 audit. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Participate in conference call with L. Berrill, L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |
| Doster, Kiera | Document Sears workers compensation for non-California reserve segment data for our procedures for self-insurance analysis. | $0.00 | 1.2 | $0.00 |
| Doster, Kiera | Prepare Sears workers compensation for non-California reserve segment data for our procedures for self-insurance analysis. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Update documentation on store physical inventory control. | $0.00 | 1.8 | $0.00 |
| Lauret, Kyle | Participate in conference call with J. Berry, L. Berrill, L. McDonnell, and J. Staiger (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Participate in conference call with L. Berrill (Deloitte) to update audit partner on management's preliminary decision to not require a PCAOB Sears Holdings 2018 audit. | $0.00 | 0.2 | $0.00 |
| Levin, Gary | Conduct conference call with J. Berry and K. Lauret (all Deloitte) to discuss assessment of potential inventory valuation and existence claim and corresponding audit team response. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/25/2019 | | | | |
| Liu, Sky | Update second round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 3.7 | $0.00 |
| Liu, Sky | Update third round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 3.9 | $0.00 |
| Liu, Sky | Send emails to Deloitte audit team to request fees on the executed Statement of Works for independence requirements. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Address T. Hermanson's (Deloitte) comments on executed Statement of Work/Engagement Letter independence documentation. | $0.00 | 1.6 | $0.00 |
| Liu, Sky | Update fourth round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update Endevor System change management with end of year populations and design confirmation. | $0.00 | 2.1 | $0.00 |
| Mason, David | Draft NewPrice Access Review workpaper. | $0.00 | 2.3 | $0.00 |
| Mason, David | Analyze end of year change management population. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Add the revised attributes based on the design of applications with a pre-approved ruleset to the provisioning common control workpaper. | $0.00 | 3.1 | $0.00 |
| Staiger, Jt | Participate in conference call with J. Berry, L. Berrill, L. McDonnell, and K. Lauret (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/25/2019 | | | | |
| Weinert McDonnell, Lesley | Participate in conference call with J. Berry, L. Berrill, J. Staiger, and K. Lauret (all Deloitte) to update leadership team on management's preliminary decision of an AICPA vs PCAOB Sears Holdings 2018 audit. | $0.00 | 0.6 | $0.00 |
| 01/26/2019 | | | | |
| Babbar, Bhumika | Document initial 2019 self-insurance approach. | $0.00 | 1.7 | $0.00 |
| Babbar, Bhumika | Review documentation of our self-insurance data entry testing (for all segments) as part of our self-insurance procedures. | $0.00 | 3.8 | $0.00 |
| Lauret, Kyle | Draft staffing requirements by person and by week for audits of each fiscal year 2018 statutory entities. | $0.00 | 1.6 | $0.00 |
| Lauret, Kyle | Draft staffing requirements by person and by week for audits of each fiscal year 2018 United States statutory entities. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Analyze engagement teams open areas with hours estimated to complete in order to update engagement team's staffing schedule. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Analyze prior year actual hours and expected changes to statutory entities' fiscal year 2018 scope to develop fiscal year 2018 statutory audit budgets in order to plan staffing resources. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Analyze prior year actual hours and expected changes to United States statutory entities' fiscal year 2018 scope to develop fiscal year 2018 statutory audit budgets in order to plan staffing resources. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Summarize engagement teams open areas with hours estimated to provide to J. Staiger (Deloitte) in order to update engagement team's staffing schedule. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/26/2019 | | | | |
| McManus, Joseph | Update documentation on close and consolidation risk of material misstatement workbook for information used in controls and information produced by the entity. | $0.00 | 0.6 | $0.00 |
| 01/27/2019 | | | | |
| Berggren, Maureen | Meet with J. McManus, C. Fitzgerald, and M. Lonnemann (all Deloitte) to discuss source data considerations on inventory interface controls included in service organization controls report. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, S. Chang, and M. Lonnemann (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |
| Chang, Stephen | Meet with K. Riordan and M. Lonnemann (all Deloitte) to discuss a general business update (primarily the pension benefit objection). | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, T. Berland, and M. Lonnemann (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus, M. Berggren, and M. Lonnemann (all Deloitte) to discuss source data considerations on inventory interface controls included in service organization controls report. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update outstanding tools requests and workpapers received from Sears Internal audit. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update outstanding tools requests and workpapers received from Sears Internal audit. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/27/2019 | | | | |
| Lauret, Kyle | Review ESL bid to purchase certain assets and assume certain liabilities of Sears Holdings to evaluate potential audit and accounting implications. | $0.00 | 3.9 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with K. Riordan and S. Chang (all Deloitte) to discuss a general business update (primarily the pension benefit objection). | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, M. Berggren, and C. Fitzgerald (all Deloitte) to discuss source data considerations on inventory interface controls included in service organization controls report. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, M. Berggren, and C. Fitzgerald (all Deloitte) to discuss source data considerations on inventory interface controls included in service organization controls report. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with M. Lonnemann and S. Chang (all Deloitte) to discuss a general business update (primarily the pension benefit objection). | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, K. Lauret, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 Sears and Kmart Puerto Rico statutory audits. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Babbar, Bhumika | Update documentation of self-insurance data entry (for all segments) as part of our annual procedures. | $0.00 | 2.3 | $0.00 |
| Babbar, Bhumika | Finalize documentation of our 2019 self-insurance approach. | $0.00 | 2.6 | $0.00 |
| Babbar, Bhumika | Finalize documentation of our internal self-insurance models. | $0.00 | 1.2 | $0.00 |
| Babbar, Bhumika | Close J. Balester's (Deloitte) notes on actuarial testing of the company's self-insurance reserves. | $0.00 | 3.2 | $0.00 |
| Babbar, Bhumika | Perform actuarial testing on self-insurance reserves. | $0.00 | 3.1 | $0.00 |
| Balester, Jennifer | Participate in conference call with B. Beekman (Deloitte) to discuss internal model updates for self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Beekman, Berna | Document internal model updates for self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Participate in conference call with K. Doster (Deloitte) to discuss internal model updates regarding self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Beekman, Berna | Participate in conference call with J. Balester (Deloitte) to discuss internal model updates for self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with K. Riordan, C. Fitzgerald, K. Straub, J. McManus, K. Lauret, J. Staiger, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Berland, Taylor | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for the Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Berrill, Liz | Meet with J. Berry, T. Berland, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for the Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Meet with  A. Jackson, L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to discuss scope of services for purposes of monitoring permissibility of services under current SEC independence ruleset. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Meet with K. Riordan, J. McManus, K. Straub, J. Staiger, T. Berland, K. Lauret, and C. Fitzgerald (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, M. Lonnemann, and T. Berland (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |
| Doster, Kiera | Work on workers compensation Kmart California reserve segment for self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Doster, Kiera | Work on workers compensation reserve estimates for self-insurance analysis. | $0.00 | 2.7 | $0.00 |
| Doster, Kiera | Document workers compensation reserve estimates for self-insurance analysis. | $0.00 | 3.3 | $0.00 |
| Doster, Kiera | Participate in conference call with B. Beekman (Deloitte) to discuss internal model updates regarding self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation California reserve segment for self-insurance analysis. | $0.00 | 1.0 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann and J. McManus (all Deloitte) to discuss source data considerations on inventory interface controls included in testing. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with K. Riordan, K. Straub, J. Staiger, T. Berland, K. Lauret, J. McManus, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Update status of inventory service organization controls for January 28th. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Update client request listing for specific selection support on inventory original cost approval testing. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Contact with R. Buenaventura (Sears) to obtain original cost approval selection support for inventory service organization controls. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Fitzgerald, Connor | Finalize documentation on our inventory cost change testing for completion of service organization control (SOC) report. | $0.00 | 1.1 | $0.00 |
| Harrison, Tracy | Research accounting literature and interpretive guidance referenced in workpapers to ensure accuracy. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Review tax billing schedule to ensure accuracy and as a compliance requirement. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding AS400 (System) Security Configuration and Ciboodle Change Management. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review and update agenda for Sears Internal Audit status meeting, highlighting outstanding requests needed. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review tools and application change management workpapers in order to update. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update outstanding items list from Sears Internal Audit and Deloitte to communicate to Sears management. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding tools testing and common control provisioning. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address review notes for Security Configuration AS400 (operating system). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update Error Configuration documentation for IT inventory controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review common control access provisioning and production lockdown review. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review evidence regarding tools testing terminations associates request. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Hoye, Jim | Participate in discussion with M. Smietanski (Deloitte) regarding AS400 (System) Security Configuration and Ciboodle Change Management. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review and update agenda for Sears Internal Audit status meeting, highlighting outstanding requests needed. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review tools and application change management workpapers in order to update. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update outstanding items list from Sears Internal Audit and Deloitte to communicate to Sears management. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding tools testing and common control provisioning. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address review notes for Security Configuration AS400 (operating system). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update Error Configuration documentation for IT inventory controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review common control access provisioning and production lockdown review. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review evidence regarding tools testing terminations associates request. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Draft updated leadership meeting agenda with revised open matters and prioritization of open matters based on Sears management's current requests. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Lauret, Kyle | Draft agenda for audit status meeting on January 29, 2019 with S. Brokke and J. Drosopolous (Sears) with updated priority areas. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Draft initial team responsibilities on numerous action next steps if Sears management decides no fiscal year 2018 audit is required. | $0.00 | 1.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, A. Jackson, L. McDonnell, and J. Staiger (all Deloitte) to discuss scope of services for purposes of monitoring permissibility of services under current SEC independence ruleset. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with K. Riordan, T. Berland, J. McManus, K. Straub, J. Staiger, C. Fitzgerald, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Update fifth round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 2.6 | $0.00 |
| Liu, Sky | Draft and send detailed request to K. Straub (Deloitte) for certain statements of work/Engagement Letters for independence testing. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Update sixth round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team. | $0.00 | 1.9 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Lonnemann, Malorie | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, A. Williams, J. Staiger, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, and C. Fitzgerald (all Deloitte) to discuss source data considerations on inventory interface controls included in testing. | $0.00 | 0.4 | $0.00 |
| Mason, David | Make updates to production lockdown and common provisioning workpaper. | $0.00 | 1.6 | $0.00 |
| Mason, David | Update internal status tracker for year-end change management. | $0.00 | 1.5 | $0.00 |
| Mason, David | Update change management inventory workpaper for rollforward testing. | $0.00 | 1.2 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding tools testing and common control provisioning. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with K. Riordan, K. Straub, K. Lauret, T. Berland, C. Fitzgerald, J. Staiger, and S. Chang (all Deloitte) to discuss pension benefit objection. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the Deloitte statutory audit project plan for updated status for benefit of the client. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Update the Deloitte statutory audit project plan for updated status for benefit of the client to give them timeline on expected completion. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Prepare automated interface between Waste Reconciliation (Client system) and Retail Grocery Inventory Service (Third Party service provider) control. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann and C. Fitzgerald (all Deloitte) to discuss source data considerations on inventory interface controls included in our testing. | $0.00 | 0.4 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Riordan, Katy | Transition expenditure control testing open items for the service organization control report from P. Sorensen to K. Riordan (all Deloitte). | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Meet with J. McManus, K. Straub, K. Lauret, T. Berland, J. Staiger, C. Fitzgerald, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), S. Ramineni, S. Kumar, A. Klus, T. Williams, and D. Tangen (all Sears Holdings) on the database conversion timeline and completion status. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Speak with P. Vajhala (Deloitte) to discuss Service Organization Control ("SOC") rollforward testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Review testing of expenditure related IT controls. | $0.00 | 2.7 | $0.00 |
| Smietanski, Meredith | Participate in discussion with J. Hoye (Deloitte) regarding AS400 (System) Security Configuration and Ciboodle Change Management. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, A. Jackson, L. McDonnell, and K. Lauret (all Deloitte) to discuss scope of services for purposes of monitoring permissibility of services under current SEC independence ruleset. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss reallocation of staffing resources required to finalize the 2016 and 2017 statutory audits. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with K. Riordan, J. McManus, K. Straub, K. Lauret, T. Berland, C. Fitzgerald, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |

573

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan, J. McManus, T. Berland, K. Lauret, J. Staiger, C. Fitzgerald, and S. Chang (all Deloitte) to discuss the pension benefit objection. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Review production lockdown workpapers. | $0.00 | 3.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), S. Ramineni, S. Kumar, A. Klus, T. Williams, and D. Tangen (all Sears Holdings) on the database conversion timeline and completion status. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Speak with M. Smietanski (Deloitte) to discuss Service Organization Control ("SOC") rollforward testing. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Read recent press articles regarding latest developments in Sears bankruptcy case, including motion filed by Pension Benefit Guaranty Corporation. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, A. Jackson, J. Staiger, and K. Lauret (all Deloitte) to discuss scope of services for purposes of monitoring permissibility of services under current SEC independence ruleset. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. Berrill, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |

574

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/28/2019 | | | | |
| Williams, Adam | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation. | $0.00 | 1.0 | $0.00 |
| 01/29/2019 | | | | |
| Allen, Michael | Review client support (Information Processing System screenshots) to assess the cost, quantity, date, etc. of our selections for control testing of the inventory costing control. | $0.00 | 2.2 | $0.00 |
| Allen, Michael | Document design and implementation of the automated inventory costing control based on support received (Information Process System screenshots) from T. Crane (Sears). | $0.00 | 2.0 | $0.00 |
| Allen, Michael | Document operating effectiveness of the automated inventory costing control. | $0.00 | 2.6 | $0.00 |
| Beekman, Berna | Compose email to B. Babbar and K. Doster (all Deloitte) to discuss internal model updates for self-insurance analysis. | $0.00 | 0.8 | $0.00 |
| Beekman, Berna | Compose email to T. Vosicky (Milliman) to discuss further data queries relating to the self-insurance analysis. | $0.00 | 1.5 | $0.00 |
| Berggren, Maureen | Participate in call with L. McDonnell, J. Berry, J. Bergner, G. Yauch, E. Berrill, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax stru | $0.00 | 0.5 | $0.00 |
| Berggren, Maureen | Review rollforward testing of IT security working papers. | $0.00 | 0.3 | $0.00 |

575

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Berland, Taylor | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for the Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Berrill, Liz | Meet with J. Berry, T. Berland, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for the Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Berrill, Liz | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, L. McDonnell, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |
| Berrill, Liz | Discuss with J. Berry (Deloitte) regarding go forward procedures with respect to SHC work steams. | $0.00 | 0.5 | $0.00 |
| Berrill, Liz | Participate in call with L. McDonnell, J. Berry, J. Bergner, G. Yauch, M. Berggren, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax str | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Participate in call with L. McDonnell, E. Berrill, J. Bergner, G. Yauch, M. Berggren, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax s | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Discuss with E. Berrill (Deloitte) regarding go forward procedures with respect to SHC work steams. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Chang, Stephen | Meet with C. Drager, J. Staiger, M. Hu, L. McDonnell, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with T. Berland, M. Smietanski, P. Vajhala, and M. Lonnemann (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Doster, Kiera | Analyze the Sears workers compensation non-California reserve segment for 2019 self-insurance analysis. | $0.00 | 1.9 | $0.00 |
| Doster, Kiera | Work on Sears workers compensation for the non-California reserve segment for self-insurance analysis. | $0.00 | 1.1 | $0.00 |
| Doster, Kiera | Assess the Sears workers compensation non-California reserve segment for 2019 self-insurance analysis. | $0.00 | 1.5 | $0.00 |
| Doster, Kiera | Assess the Sears workers compensation non-California reserve segment for self insurance analysis procedures. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Update client request listing for January 29th for service organization control report. | $0.00 | 0.8 | $0.00 |

577

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Fitzgerald, Connor | Finalize documentation on automated costing of distribution center - Sears Performance Reporting System (SPRS) service organization control. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Update documentation of testing of the pricing interface inventory control for the Service Organization Control report. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review original cost approval selection support from J. Bonzo (Sears). | $0.00 | 1.1 | $0.00 |
| Harrison, Tracy | Research accounting literature and interpretive guidance referenced in workpapers specifically as it related to bankruptcy. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Review Access benchmark and Service Now Change Management workpaper. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Meet with P. Vajhala, M. Smietanski (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, and S. Emricson (Sears Holding Corporation) to discuss the transition from ServiceNow to Sysaid (new system put in place). | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update and review process owner competency documentation. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Ciboodle revenue change management documentation as part of our procedures. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding terminations associates inquiry. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze terminations associates testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review and update period end inquiry for IT Control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review new evidence provided for outstanding items to update Sears Internal Audit agenda. | $0.00 | 0.2 | $0.00 |

578

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Hoye, Jim | Organize debrief meeting for status call for finalizing partner notes on IT controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Draft email for change management and High Jump inventory system to S. Venkata (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review Access benchmark and Service Now Change Management workpaper. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Meet with P. Vajhala, M. Smietanski (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, and S. Emricson (Sears Holding Corporation) to discuss the transition from ServiceNow to Sysaid (new system put in place). | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update and review process owner competency documentation. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Ciboodle revenue change management documentation as part of our procedures. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding terminations associates inquiry. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze terminations associates testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review and update period end inquiry for IT Control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review new evidence provided for outstanding items to update Sears Internal Audit agenda. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Organize debrief meeting for status call for finalizing partner notes on IT controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Draft email for change management and High Jump inventory system to S. Venkata (Deloitte). | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Lauret, Kyle | Meet with D. Jackson and L. McDonnell (all Deloitte) to discuss prioritization of responsibilities for week of 1-28-2019. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Provide updated staffing to C. Chambers (Deloitte) to align current Sears workload and staffing. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell and J. Staiger (all Deloitte) to strategize engagement team staffing based on prioritization of tasks going forward. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Discuss with L. McDonnell (Deloitte) the plan for revisions to the going concern disclosure. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Analyze current engagement team staffing resources against go forward requirements based on management's most recent prioritization. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Update final round of fees for Preapproval Summary and Reconciliation of Proxy received from audit team for use in independence requirements. | $0.00 | 3.9 | $0.00 |
| Lonnemann, Malorie | Review new valuation inventory controls required for source data considerations related to the Land's End Service Organization Control Report. | $0.00 | 3.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Lonnemann, Malorie | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, A. Williams, J. Staiger, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with T. Dixon, M. Smietanski, P. Vajhala, and T. Berland (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding terminations associates inquiry. | $0.00 | 0.4 | $0.00 |
| Mason, David | Make additional updates to production lockdown workpaper. | $0.00 | 2.1 | $0.00 |
| Mason, David | Update change management access benchmark workpaper. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Meet with K. Lauret and S. Pradhan (all Deloitte) to discuss the data set to be used in Sears and Kmart store inventory, cost complement, and markup percentage audit analytics, along with the scope of services to be provided by the data analytics team. | $0.00 | 0.4 | $0.00 |
| Pradhan, Smruti | Meet with J. McManus and K. Lauret (all Deloitte) to discuss the data set to be used in Sears and Kmart store inventory, cost complement, and markup percentage audit analytics, along with the scope of services to be provided by the data analytics team. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Close manager notes on Sears transaction testing workpaper and documentation. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Close partner notes on Sears transaction testing workpaper and documentation. | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Review preparation of the Sears transaction testing workpaper and documentation. | $0.00 | 3.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Smietanski, Meredith | Meet with T. Dixon, T. Berland, P. Vajhala, and M. Lonnemann (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Hoye (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss the transition from ServiceNow to Sysaid. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Review Access benchmark workpaper prepared by J. Hoye (Deloitte) to finalize for partner review. | $0.00 | 2.9 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell and K. Lauret (all Deloitte) to strategize engagement team staffing based on prioritization of tasks going forward. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with C. Drager, J. Staiger, M. Hu, S. Chang, and L. McDonnell (all Deloitte) to discuss the status of the company's pension plans. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review of access provisioning workpapers. | $0.00 | 2.7 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte), D. Tangen, J. Goodin, T. Williams, T. Gore, A. Klus, and S. Emricson (Sears Holdings Corporation) to discuss the transition from ServiceNow to Sysaid. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Vajhala, Phani Kiran | Meet with T. Dixon, M. Smietanski, T. Berland, and M. Lonnemann (all Deloitte) to discuss prioritization of Service Organization Control workpapers. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Participate in call with J. Berry, L. Berrill, J. Bergner, G. Yauch, M. Berggren, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax struc | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. Berrill, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with K. Lauret (Deloitte) the plan for revisions to the going concern disclosure. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with D. Jackson and K. Lauret (all Deloitte) to discuss prioritization of responsibilities. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger and K. Lauret (all Deloitte) to strategize engagement team staffing based on prioritization of tasks going forward. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, and S. Chang (all Deloitte) to discuss the team priorities, including the data analytics procedures for Sears inventory valuation and existence. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/29/2019 | | | | |
| Yauch, Glenn | Participate in call with J. Berry, L. Berrill, J. Bergner, L. McDonnell, M. Berggren, A. Jackson, J. Little, T. Hermanson, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax s | $0.00 | 0.5 | $0.00 |
| 01/30/2019 | | | | |
| Berland, Taylor | Meet with M. Smietanski, P. Vajhala, T. Dixon, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Smietanski, P. Vajhala, T. Berland, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Meet with T. Berland, M. Smietanski, P. Vajhala, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Doster, Kiera | Work on updating the Kmart California workers compensation reserve segment for self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Doster, Kiera | Work on updating the Sears California workers compensation reserve segment for self-insurance analysis. | $0.00 | 0.6 | $0.00 |
| Doster, Kiera | Update reserve summary file for Workers compensation segments for self-insurance analysis. | $0.00 | 3.4 | $0.00 |
| Fitzgerald, Connor | Update status of inventory service organization controls for January 30th, including remaining support needed from client. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Determine what additional support is needed for People Soft General Ledger change monitoring script control. | $0.00 | 0.1 | $0.00 |

584

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 01/30/2019 | | | | |
| Hoye, Jim | Meet with T. Williams (Sears) regarding password setting and Tripwire status updates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding production lockdown control and endeavor testing and automated control notes. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding production lockdown common control, change management, and information security review notes. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Determine what additional evidence is needed for HighJump Change management procedures. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze evidence regarding Production Lockdown Access Review notes and Tripwire updates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze newly provided evidence for terminations associates to update workpaper. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Determine what additional support is needed for People Soft change monitoring script control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski and P. Vajhala (all Deloitte) regarding status of testing workpapers, telluride privileged access review, and provisioning common control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address review notes for Mainframe Passwords. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes for process owner documentation. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Determine what additional support is needed for People Soft General Ledger change monitoring script control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding password setting and Tripwire status updates. | $0.00 | 0.3 | $0.00 |

585

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/30/2019 | | | | |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding production lockdown control and endeavor testing and automated control notes. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Conduct telephone conference with D. Mason (Deloitte) regarding production lockdown common control, change management, and information security review notes. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Determine what additional evidence is needed for HighJump Change management procedures. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze evidence regarding Production Lockdown Access Review notes and Tripwire updates. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze newly provided evidence for terminations associates to update workpaper. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Determine what additional support is needed for People Soft change monitoring script control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski and P. Vajhala (all Deloitte) regarding status of testing workpapers, telluride privileged access review, and provisioning common control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address review notes for Mainframe Passwords. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes for process owner documentation. | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Update schedule of the team resources in the upcoming week for staffing purposes. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Draft agenda for audit status meeting on January 31, 2019 with S. Brokke and J. Drosopolous (Sears) with updated priority areas. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/30/2019 | | | | |
| Lauret, Kyle | Draft correspondence to Deloitte actuary specialists (S. Pino and J. Balester) and audit team (S. Pinto, L. McDonnell, M. Lonnemann) with background information on Sears' self-insurance reserves in preparation of yearend meeting with Sears management. | $0.00 | 0.4 | $0.00 |
| Levin, Gary | Conduct conference call with J. Berry and K. Lauret (all Deloitte) to discuss assessment of potential inventory valuation and existence claim and corresponding audit team response. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, P. Vajhala, T. Dixon, and M. Smietanski (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Review new valuation inventory controls required for source data considerations related to the Sears Hometown and Outlet Service Organization Control Report. | $0.00 | 3.6 | $0.00 |
| Mason, David | Conduct telephone conference with J. Hoye (Deloitte) regarding production lockdown common control, change management, and information security review notes. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update to statutory audit for midweek progress made. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Close manager notes on self-insurance control documentation. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Review internal audit work on claim payment review control testing. | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Review updated internal audit work on claim triangle review control testing. | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye (Deloitte) regarding production lockdown control and endeavor testing and automated control notes. | $0.00 | 0.8 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/30/2019 | | | | |
| Smietanski, Meredith | Meet with T. Berland, P. Vajhala, T. Dixon, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye and P. Vajhala (all Deloitte) regarding status of testing workpapers, telluride privileged access review, and provisioning common control. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Review Ciboodle change management documentation prepared by J. Hoye (Deloitte). | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Review testing of financial reporting related IT controls. | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Update the status and budget of the projects pertaining to the fiscal 2018 audit. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Speak with M. Smietanski and J. Hoye (all Deloitte) regarding status of testing workpapers, telluride privileged access review, and provisioning common control. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with T. Berland, M. Smietanski, T. Dixon, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, T. Dixon, T. Berland, and M. Lonnemann (all Deloitte) to discuss testing of controls over revenue and delays of client support. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Review additional production lockdown workpapers. | $0.00 | 3.3 | $0.00 |
| Weinert McDonnell, Lesley | Review background information on Sears's self insurance reserves in preparation for meeting with Sears management. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 01/30/2019 | | | | |
| Weinert McDonnell, Lesley | Review upcoming planned procedures and staffing of audit team to conclude upon redeployment of certain professionals. | $0.00 | 0.5 | $0.00 |
| 01/31/2019 | | | | |
| Allen, Michael | Review support (business object screenshots) from J. Butz (Sears) to assess the operating effectiveness of the business objects retrieval of Information Process System. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Document design and implement documentation of the business objects control over the Information Process system, based on discussion with J. Butz and T. Crane (all Sears). | $0.00 | 3.2 | $0.00 |
| Allen, Michael | Document operating effectiveness of business object retrieval of Information Process system data based on support (Business objects and Information Process system screenshots) received from J. Butz (Sears). | $0.00 | 2.1 | $0.00 |
| Beekman, Berna | Compose email to B. Babbar (Deloitte) to discuss internal model updates for self-insurance analysis. | $0.00 | 0.2 | $0.00 |
| Berrill, Liz | Discuss with J. Berry and L. McDonnell (all Deloitte) recent developments in bankruptcy case, current work plan and priorities, and preparation for workshop on purchase accounting. | $0.00 | 0.5 | $0.00 |
| Berrill, Liz | Draft notes regarding the purchase accounting workshop summary. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Call with R. Riecker (SHC) to discuss status of audit need for 2018 and status of ESL sale. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Discuss with L. McDonnell and L. Berrill (all Deloitte) recent developments in bankruptcy case, current work plan and priorities, and preparation for workshop on purchase accounting. | $0.00 | 0.5 | $0.00 |

589

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/31/2019 | | | | |
| Fitzgerald, Connor | Update documentation of our testing of the automated costing of distribution center - Sears service organizational control. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Update status of inventory service organization controls for January 31st including remaining support needed from the client. | $0.00 | 0.7 | $0.00 |
| Hartmann, Becky | Set up the continuance of an audit engagement form within the Deloitte system for the Sears Holdings 2018 pension plans audits. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Determine what additional audit suport is needed for production lockdown endeavor and common control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding endeavor production lockdown. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform evidence analysis regarding production lockdown testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Speak with D. Mason and M. Smietanski (all Deloitte) regarding production lockdown workpapers and outstanding items. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding prod lockdown endeavor. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct call with A. Klus, T. Williams (Sears), and D. Mason (Deloitte) regarding endeavor production lockdown process. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review Production Lockdown Endevor workpaper to determine additional testing. | $0.00 | 2.4 | $0.00 |
| Hoye, Jim | Conduct status call with P. Patni and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Determine what additional audit suport is needed for production lockdown endeavor and common control. | $0.00 | 0.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/31/2019 | | | | |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding endeavor production lockdown. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Perform evidence analysis regarding production lockdown testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Speak with D. Mason and M. Smietanski (all Deloitte) regarding production lockdown workpapers and outstanding items. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Speak with M. Smietanski (Deloitte) regarding prod lockdown endeavor. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Conduct call with A. Klus, T. Williams (Sears), and D. Mason (Deloitte) regarding endeavor production lockdown process. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review Production Lockdown Endevor workpaper to determine additional testing. | $0.00 | 2.4 | $0.00 |
| Hoye, Jim | Conduct status call with P. Patni and S. Venkata (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Add additional audit documentation to finalize testing of current year debt transactions in order to finalize workpapers. | $0.00 | 1.1 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding endeavor production lockdown. | $0.00 | 0.2 | $0.00 |
| Mason, David | Speak with J. Hoye and M. Smietanski (all Deloitte) regarding production lockdown workpapers and outstanding items. | $0.00 | 0.7 | $0.00 |
| Mason, David | Conduct call with A. Klus, T. Williams (Sears), and J. Hoye (Deloitte) regarding endeavor production lockdown process. | $0.00 | 0.4 | $0.00 |
| Mason, David | Document updates for Production Lockdown Common workpaper. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Updates to statutory audit provided by client request listing for midweek progress made. | $0.00 | 1.2 | $0.00 |

591

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 01/31/2019 | | | | |
| Riordan, Katy | Update disbursement testing template for revised procedures for purposes of the service organization control report. | $0.00 | 2.7 | $0.00 |
| Riordan, Katy | Close partner notes on self-insurance control documentation. | $0.00 | 4.1 | $0.00 |
| Riordan, Katy | Update the transaction testing workpaper for updated Peoplesoft business object detail provided by M. Smits (Sears). | $0.00 | 3.3 | $0.00 |
| Smietanski, Meredith | Review process owner competency documentation as part of our testing of general IT controls. | $0.00 | 2.8 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye and D. Mason (all Deloitte) regarding production lockdown workpapers and outstanding items. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Speak with J. Hoye (Deloitte) regarding prod lockdown endeavor. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Prepare analysis on engagement billings for purposes of the fee application. | $0.00 | 3.3 | $0.00 |
| Vajhala, Phani Kiran | Review our general IT testing over revenue controls to finalize documentation for our procedures. | $0.00 | 3.6 | $0.00 |
| Venkatasubramanyan, Srikanth | Conduct Status call with P. Patni and J. Hoye (all Deloitte). | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry and L. Berrill (all Deloitte) recent developments in bankruptcy case, current work plan and priorities, and preparation for workshop on purchase accounting. | $0.00 | 0.5 | $0.00 |
| 02/01/2019 | | | | |
| Allen, Michael | Update Procedure documentation for Invoice and Receipt match control testing based on discussion with K. Corbat (Sears). | $0.00 | 1.9 | $0.00 |
| Babbar, Bhumika | Make edits to summary of procedures performed for the 2018 self-insurance analysis. | $0.00 | 2.4 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/01/2019 | | | | |
| Babbar, Bhumika | Review draft of self-insurance assumptions as part of actuarial procedures. | $0.00 | 1.1 | $0.00 |
| Babbar, Bhumika | Make updates to documentation of the internal model for self-insurance analysis based on discussion with B. Beekman (Deloitte). | $0.00 | 3.6 | $0.00 |
| Babbar, Bhumika | Review procedures performed for the 2018 self-insurance analysis. | $0.00 | 2.2 | $0.00 |
| Berggren, Maureen | Meet with  G. Yauch, T. Dixon, P. Vajhala, and M. Smietanski (Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with  G. Yauch, M. Berggren, P. Vajhala, and M. Smietanski (Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update status of inventory service organization controls for February 1st. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Review inventory service control related to Business Object automatically retrieving information from the Invoice Processing System. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Update documentation of the inventory store physical results control. | $0.00 | 0.8 | $0.00 |
| Harrison, Tracy | Perform engagement quality review of Sears Protection Company Purerto Rico audit opinion. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding procedures on Access Benchmark Synchronization. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smientanski (Deloitte) to discuss backups testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Analyze access benchmark support and email T. Gore (Sears) for clarification on support received. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/01/2019 | | | | |
| Hoye, Jim | Update documentation of the process owner competency for the purposes of documenting analysis of this area for the Service Organization Control report. | $0.00 | 2.8 | $0.00 |
| Hoye, Jim | Update documentation for testing of the Production Lockdown Common control. | $0.00 | 0.3 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding procedures on Access Benchmark Synchronization. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Revise control testing methodology and documentation to align with other Deloitte control testing. | $0.00 | 3.1 | $0.00 |
| Riordan, Katy | Reperform Sears internal audit's revised review of the Kmart general liability claim payments. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Review expenditure control documentation of testing prepared by M. Allen (Deloitte). | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Apply PeopleSoft segregation of duties from automated system functionality within automated control workpaper. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss backups testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with  G. Yauch, M. Berggren, P. Vajhala, and T. Dixon ( Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Speak with P. Vajhala (Deloitte) to discuss on splitting up the Backups control in order to test the effective control within a separate workpaper and the Access Review conclusion. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Review IT production lockdown workpaper. | $0.00 | 3.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/01/2019 | | | | |
| Vajhala, Phani Kiran | Speak with M. Smietanski (Deloitte) to connect on splitting up the Backups control in order to test the effective control within a separate workpaper and the Access Review conclusion. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with  G. Yauch, M. Berggren, T. Dixon, and M. Smietanski (Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| Yauch, Glenn | Meet with  P. Vajhala, M. Berggren, T. Dixon, and M. Smietanski ( Deloitte) to discuss rollforward workpaper review status. | $0.00 | 0.4 | $0.00 |
| 02/02/2019 | | | | |
| Riordan, Katy | Review expenditure control documentation of testing prepared by J. Billie (Deloitte). | $0.00 | 3.8 | $0.00 |
| 02/03/2019 | | | | |
| Lauret, Kyle | Review unsecured creditors claim against potential ESL bid to purchase certain assets and assume certain liabilities of Sears Holdings to evaluate potential action steps. | $0.00 | 3.7 | $0.00 |
| 02/04/2019 | | | | |
| Berrill, Liz | Meet with L. McDonnell, S. Hurwitz, S. Klein, J. Berry, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, S. Hurwitz, S. Klein, E. Berrill, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Document the process for the automated shrink accrual calculation. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Update SHC request list for inventory original item cost selections. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 02/04/2019 | | | | |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 4th for benefit of E. Gee (Sears). | $0.00 | 0.9 | $0.00 |
| Hurwitz, Scott | Meet with E. Berrill, L. McDonnell, S. Klein, J. Berry, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Mason, David | Update Systems overview and assertions workpaper for reviewer comments and questions. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update Information Security workpapers for updated references in change management. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update Production Lockdown Common and Production Lockdown Endeavor workpapers. | $0.00 | 2.7 | $0.00 |
| Mason, David | Update Change Management workpaper based on reviewer comments and questions. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Review the three way match expenditure control to make additional requests to K. Corbat (Sears) for missing support. | $0.00 | 3.4 | $0.00 |
| Riordan, Katy | Review documentation of testing of the three way match expenditure control. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Review documentation of testing of automated controls. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Review the procedures performed regarding testing of general IT controls. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, S. Hurwitz, S. Klein, J. Berry, and E. Berrill (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review IT infrastructure parameters workpaper. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/04/2019 | | | | |
| Weinert McDonnell, Lesley | Meet with E. Berrill, S. Hurwitz, S. Klein, J. Berry, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Perform required review of services in connection with PCAOB and AICPA independence standards and Deloitte policies. | $0.00 | 1.6 | $0.00 |
| Weinert McDonnell, Lesley | Review recent press articles and apply for access to CourtCall to observe the February 4, 2019 bankruptcy court hearing to evaluate impact on audit procedures. | $0.00 | 0.7 | $0.00 |
| 02/05/2019 | | | | |
| Balester, Jennifer | Meet with S. Pinto, B. Beekman, K. Lauret, and M. Lonnemann (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Beekman, Berna | Review ultimate losses as part of the self-insurance analysis. | $0.00 | 0.3 | $0.00 |
| Beekman, Berna | Meet with S. Pinto, J. Balester, K. Lauret, and M. Lonnemann (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Berggren, Maureen | Review general IT control working papers related to backups testing. | $0.00 | 0.5 | $0.00 |
| Chang, Stephen | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/05/2019 | | | | |
| Fitzgerald, Connor | Update documentation of inventory service control related to results of inventory counts automatically posting to the inventory general ledger. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Call R. Buenaventura and J. Bonzo (Sears) regarding issues obtaining approval information for inventory item cost selections. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 5th for benefit of SHC. | $0.00 | 0.8 | $0.00 |
| Hermanson, Tom | Research applicable accounting guidance in preparation for discussion with L. Meerschaert, R. Boyle, D. Meyer and C. Olsen (Sears) on yearend accounting and tax issues and treatment of Medium term notes dispositions. | $0.00 | 3.3 | $0.00 |
| Lauret, Kyle | Meet with S. Pinto, J. Balester, B. Beekman, and M. Lonnemann (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with J. Balester, K. Lauret, and S. Pinto (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Review documentation of the process for the automated shrink accrual calculation. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/05/2019 | | | | |
| Mason, David | Draft internal tracker of general IT control workpapers tested in previous years. | $0.00 | 2.6 | $0.00 |
| Mason, David | Update internal tracker for developments on the admin access review workpapers. | $0.00 | 1.9 | $0.00 |
| Mason, David | Update production lockdown endeavor workpaper for recent support received. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update Data Center Operations workpapers for electronic filing of workpapers in accordance with auditing standards. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Pinto, Sarah | Meet with J. Balester, K. Lauret, and M. Lonnemann (Deloitte), and D. Nishimura, M. Paczolt, and T. Vocsicky (Milliman), and L. Jenchel and T. Wilczak (Sears) to discuss results of third party's insurance actuarial analysis as of 9/30/2018. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Prepare and send instructions to M. Allen (Deloitte) explaining disbursement testing methodology. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Meet with J. Staiger and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Research information provided by the entity sampling guidance in order to document expenditure controls. | $0.00 | 1.2 | $0.00 |
| Shah, Homil | Meet with M. Morawiec, L. McDonnell, A. Bandic and J. Staiger (Deloitte) to analyze timeline to issuance related to statutory audits of Sears Holdings Corporation. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Assess the transition made by management from ServiceNow to Sysaid. | $0.00 | 3.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/05/2019 | | | | |
| Staiger, Jt | Meet with K. Riordan and K. Straub (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan and J. Staiger (Deloitte) to discuss a general business update (primarily the 2/4/19 hearing). | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review risk assessment workpaper on IT parameters. | $0.00 | 1.2 | $0.00 |
| 02/06/2019 | | | | |
| Allen, Michael | Meet with C. Fitzgerald and J. McManus (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Update Design and Implementation testing documentation for the Invoice and Receipt match control based on Accounts payable Screenshots and Bank detail support received from K. Corbat (Sears). | $0.00 | 1.9 | $0.00 |
| Berrill, Liz | Meet with C. Fitzgerald and J. McManus (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Berrill, Liz | Meet with K. Lauret (Deloitte) to discuss update on accumulating audit file documentation required for electronic filing of workpapers in accordance with auditing standards. | $0.00 | 0.3 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/06/2019 | | | | |
| Berry, Jim | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, and M. Lonnemann (Deloitte), to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Chang, Stephen | Meet with C. Fitzgerald and J. McManus (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with R. Buenaventura (Sears) to discuss questions on the original inventory cost item file he provided. | $0.00 | 1.8 | $0.00 |
| Fitzgerald, Connor | Email R. Bueaventura (Sears) to identify additional Sears individuals to request original cost approval selections from. | $0.00 | 3.8 | $0.00 |
| Lauret, Kyle | Meet with E. Berrill (Deloitte) to discuss update on accumulating audit file documentation required for electronic filing of workpapers in accordance with auditing standards. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review first half of ESL's omnibus response in support of going concern transaction of Sears Holdings to evaluate potential action steps. | $0.00 | 2.4 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/06/2019 | | | | |
| Lauret, Kyle | Meet with C. Fitzgerald and J. McManus (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Meet with  E. Berrill, L. McDonnell, J. Staiger, K. Lauret, J. Berry, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Mason, David | Update the Privileged Access Review control for sample sizes. | $0.00 | 1.3 | $0.00 |
| Mason, David | Draft updated control wording for Change Management workpapers. | $0.00 | 2.6 | $0.00 |
| Mason, David | Update systems overview and assertions workpaper for additional support received. | $0.00 | 3.2 | $0.00 |
| Mason, David | Inspect systems overviews supporting workpapers for references. | $0.00 | 1.9 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) to discuss the Application admin common control. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/06/2019 | | | | |
| Riordan, Katy | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Review internal audit's testing and documentation of the insurance claim payment review - Kmart general liability. | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Review internal audit's testing and documentation of the insurance claim payment review - Sears. | $0.00 | 3.5 | $0.00 |
| Smietanski, Meredith | Update documentation of the procedures performed to test general IT controls. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| Straub, Kelsey | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review edits made on risk assessment workpaper on IT parameters. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Meet with C. Fitzgerald and E. Berrill (Deloitte) to discuss court hearing proceedings and potential audit approach depending on the results of the proceedings. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/06/2019 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the 2017 Sears and Kmart Puerto Rico Audits. | $0.00 | 1.2 | $0.00 |
| 02/07/2019 | | | | |
| Beekman, Berna | Review self-insurance ultimate losses (for worker's compensation segments). | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Meet with J.T. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski ( Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Berrill, Liz | Meet with L. Valentine (Sears) and J. Avita-Guzman (Sears) to discuss updated bankruptcy matters. | $0.00 | 0.2 | $0.00 |
| Berrill, Liz | Meet with N. Sinha (Sears) to discuss bankruptcy related updates. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Review the accounting conclusions made on the Medium term notes agreement to between Sears and third party. | $0.00 | 0.7 | $0.00 |
| Dixon, Teagan (TJ) | Meet with J.T. Staiger, M. Lonnemann, P. Vajhala, M. Berggren, and M. Smietanski (Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with M. Fabian (Deloitte) to discuss required steps potentially required to issue a termination of services letter to Sears Holdings. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Review second half of ESL's omnibus response in support of going concern transaction of Sears Holdings to evaluate potential action steps. | $0.00 | 1.6 | $0.00 |
| Lonnemann, Malorie | Review documentation of the inventory store physical results control. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with J.T. Staiger, T. Dixon, P. Vajhala, M. Berggren, and M. Smietanski (Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/07/2019 | | | | |
| Mason, David | Update Systems Overview and Assertions workpaper with the updated Business Controls descriptions. | $0.00 | 2.6 | $0.00 |
| Mason, David | Update IT Access Review samples and population. | $0.00 | 1.9 | $0.00 |
| Mason, David | Draft updated Business Controls workpaper tracker to send to E. Gee (Sears). | $0.00 | 2.2 | $0.00 |
| Mason, David | Draft internal email for team compliance considerations. | $0.00 | 0.9 | $0.00 |
| Mason, David | Speak with J. Hoye (Deloitte) regarding production lockdown endeavor and common control testing. | $0.00 | 0.4 | $0.00 |
| Mason, David | Draft IT and Business Controls supporting workpaper tracker to send to E. Gee ( Sears). | $0.00 | 1.8 | $0.00 |
| Riordan, Katy | Address and respond to partner and manager questions on the control over Sears general liability claims. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Review Sears internal audit's testing and documentation of the insurance claim payment review - Kmart worker's compensation. | $0.00 | 3.6 | $0.00 |
| Smietanski, Meredith | Meet with J.T. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, and M. Berggren (Deloitte) to discuss  Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with M. Berggren, M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski (Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with J.T. Staiger, M. Lonnemann, T. Dixon, M. Berggren, and M. Smietanski ( Deloitte) to discuss Property Tax matters. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Draft listing of current priorities for the general IT control testing procedures. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/08/2019 | | | | |
| Allen, Michael | Draft control testing procedures documentation for the 3-way match (receipt, invoice, and purchase order) based on walk through with K. Corbat and T. Crane (Sears). | $0.00 | 3.2 | $0.00 |
| Berrill, Liz | Review materials filed with bankruptcy court related to pending transaction and assess potential audit impacts. | $0.00 | 2.0 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with  E. Berrill, L. McDonnell, J. Staiger, K. Lauret ( Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review inventory service organization control related to the querying of purchase order data. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 8th for benefit of S. Brokke (Sears). | $0.00 | 0.7 | $0.00 |
| Jaiswal, Himanshu | Review summary of updates to audit procedures based on updated guidance. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, (Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Gather required information to update required quarterly independence procedures in Deloitte global tool for tracking services and independence under professional standards. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update Admin Access Review samples and support sent by the E. Gee (Sears). | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/08/2019 | | | | |
| Mason, David | Discuss with M. Smietanski (Deloitte) regarding Common Administration Access Reviews. | $0.00 | 0.8 | $0.00 |
| Mason, David | Document updated references in Systems Overview and Assertions workpaper. | $0.00 | 1.6 | $0.00 |
| Patni, Paridhi | Review Applications administration workpaper as part of general IT control testing. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Update the information provided by the entity consideration workpapers specific to insurance. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Update the control over the review of the self insurance claim triangles for partner questions and comments. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Discuss with D. Mason (Deloitte) regarding Common Administration Access Reviews. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret ( Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review addressed questions on IT infrastructure parameters workpaper. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, L., J. Staiger, K. Lauret ( Deloitte) to discuss revising yearend audit procedure scope based on management requests. | $0.00 | 0.6 | $0.00 |
| 02/09/2019 | | | | |
| Fitzgerald, Connor | Review inventory service organization control related to the querying of purchase order data, which is part of testing over the physical inventory. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Address partner questions on the automated revenue polling control and testing documentation. | $0.00 | 3.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/11/2019 | | | | |
| Allen, Michael | Update documentation for extent of testing of the invoice and receipt matching control based on updated Deloitte guidance for automated control testing. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Update documentation for planned procedures to test for operating effectiveness for the invoice and receipt match control for expenditures. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Update documentation of invoice and receipt matching control based on discussion with J. Johnson (Sears) on the company follow-up procedures for vendor claims. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of testing of the automated match between the invoice, price, and purchase order control based on questions received from K. Riordan (Deloitte). | $0.00 | 2.5 | $0.00 |
| Berggren, Maureen | Meet with J. Berry, E. Berrill, L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Review updated IT production lockdown workpaper. | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Review rollforward documentation procedures performed over Inventory management controls. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review rollforward documentation procedures performed over risk management controls. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review internal controls related to the process of a three way match occurring before payment is made on outstanding bills. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/11/2019 | | | | |
| Hermanson, Tom | Meet with M. Berggren, E. Berrill, L. McDonnell, E. Tzavelis, J. Berry, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Prepare Organizational chart of the Company as part of procedures to understand the entity. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Assess current audit procedures and whether they should be updated based on results of asset purchase agreement. | $0.00 | 3.9 | $0.00 |
| Lauret, Kyle | Draft updates to weekly leadership meeting agenda to reflect current status of prioritized items. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Assess go forward audit procedures based on results of asset purchase agreement by ESL. | $0.00 | 0.4 | $0.00 |
| Manjwani, Rashmi | Update documentation of changes made in Sears Organization Chart workpaper in accordance with procedures performed to understand the entity. | $0.00 | 2.4 | $0.00 |
| Mason, David | Update Team Compliance Considerations and update internal tracker to assess timeline to issuance. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft list of outstanding items for contractors termination testing. | $0.00 | 2.1 | $0.00 |
| McManus, Joseph | Update documentation for Close and Consolidation Risk of Material Misstatement workpaper. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Review prior year subsequent disbursements testing to understand procedures required for current year. | $0.00 | 2.4 | $0.00 |
| Nguyen, Donna | Review prior year subsequent disbursements testing of Information Produced by Entity to understand procedures required for current year. | $0.00 | 2.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/11/2019 | | | | |
| Riordan, Katy | Review the documentation of Sears' control over post-petition payables. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Address M. Berggren's (Deloitte) questions around access provisioning for the Retail inventory management access review. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding outstanding items needed from SHC for IT control testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Update the IT workpaper status tracker and email the agenda for outstanding items to E. Gee (Sears) in place of a meeting. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Assess documentation of general IT control considerations. | $0.00 | 3.9 | $0.00 |
| Tzavelis, Elias | Meet with M. Berggren, E. Berrill, L. McDonnell, J. Berry, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review common IT administrator access reviews. | $0.00 | 1.8 | $0.00 |
| Weinert McDonnell, Lesley | Meet with M. Berggren, E. Berrill, J. Berry, E. Tzavelis, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Meet with M. Berggren, E. Berrill, L. McDonnell, E. Tzavelis, T. Hermanson, J. Berry, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for | $0.00 | 0.6 | $0.00 |
| 02/12/2019 | | | | |
| Berggren, Maureen | Review Tax Controls to confirm that questions were addressed. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/12/2019 | | | | |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Berrill, Liz | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, L. McDonnell, K. Lauret (Deloitte) on February 12, 2019 regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with M. Berggren, E. Berrill, L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson ( Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sea | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, and M. Lonnemann(Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Update service organization control workpaper tracker for February 11th. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, L. McDonnell, E. Berrill (Deloitte) on February 12, 2019 regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |

611

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/12/2019 | | | | |
| Lauret, Kyle | Draft updates to weekly status meeting agenda with S. Brokke and J. Drosopoulos (Sears) including most recent updates to reflect current status of prioritized items. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Provide status and open items to complete remaining audit procedures as requested by S. Brokke (Sears). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Review updated internal control testing documentation of four self-insurance controls relevant to the Sears Hometown and Outlet System and Organization Controls Report. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger, K. Lauret, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Mason, David | Assess status of advisory workpapers in order to file in accordance with regulatory standards. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Sample population of October retail price changes for Retail Price Changes Control. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Review July bank statement received from B. Archambeau (Sears) to assess whether it is sufficient for testing of Kmart subsequent disbursement listing. | $0.00 | 1.7 | $0.00 |
| Nguyen, Donna | Review February bank statement received from B. Archambeau (Sears) to assess whether it is sufficient for testing of Kmart subsequent disbursement listing. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/12/2019 | | | | |
| Riordan, Katy | Address review questions on the documentation of Sears' control over post-petition payables. | $0.00 | 3.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss regarding Service Organization Control Assertion mapping documentation for purposes of report issuance. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Test PeopleSoft Financials for change management controls. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with J. Goodin, D. Dulce, C. Ramirez (Sears) and J. Hoye (Deloitte) regarding Contractors expiration testing. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams, S. Ulhameed, L. Perry, K Thorat, D Tangen ( Sears), P. Vajhala, and J. Hoye (Deloitte) regarding Contractor Expiration control testing. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, E. Berrill, K. Lauret (Deloitte) on February 12, 2019 regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Review admin access IT control workpaper. | $0.00 | 1.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with T. Williams, S. Ulhameed, L. Perry, K Thorat, D Tangen (Sears), P. Vajhala, and M. Smietanski (Deloitte) regarding Contractor Expiration control testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/12/2019 | | | | |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, E. Berrill, K. Lauret (Deloitte) on February 12, 2019 regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including the planned procedures related to pension for 2018. | $0.00 | 0.8 | $0.00 |
| 02/13/2019 | | | | |
| Allen, Michael | Perform testing over the Amended vendor listing obtained form R. Buenaventura (Sears) as part of testing of the new merchandise vendor review. | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Update documentation of testing of the merchandise three way match control based on questions received from M. Lonnemann (Deloitte). | $0.00 | 1.9 | $0.00 |
| Berrill, Liz | Meet with R. Riecker (Sears) to discuss court proceedings and matters related to the estate. | $0.00 | 0.8 | $0.00 |
| Berrill, Liz | Meet with M. Berggren, J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, J. Bergner, J. Little, A. Jackson (Deloitte) to discuss cross-functional services update and share current information regarding professional services performed for Sears. | $0.00 | 0.6 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Lonnemann, P. Vajhala, and M. Smietanski (Deloitte) to discuss Risk Associated With Control ("RAWC") business control updates. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/13/2019 | | | | |
| Fitzgerald, Connor | Update service inventory control outstanding request listing so S. Brokke (Sears) knows which items are outstanding. | $0.00 | 1.1 | $0.00 |
| Jha, Abhinav | Update Sears Organization Chart workpaper in accordance with procedures performed to understand the entity. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Meet with T. Dixon, P. Vajhala, and M. Smietanski (Deloitte) to discuss Risk Associated With Control ("RAWC") business control updates. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update Systems Overview and Assertions Documentation. | $0.00 | 2.9 | $0.00 |
| Mason, David | Update Process Owner Document for year end testing. | $0.00 | 1.8 | $0.00 |
| Mason, David | Update General IT Controls Overview Documentation for year end conclusions. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Update project plan for Service Organization Control report controls status. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Review February disbursement listing received from B. Archambeau (Sears) to assess whether it is sufficient for testing of Kmart subsequent disbursement listing. | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Document selections for Kmart subsequent disbursement listing. | $0.00 | 3.2 | $0.00 |
| Nguyen, Donna | Review July disbursement listing received from B. Archambeau (Sears) to assess whether it is sufficient for testing of Kmart subsequent disbursement listing. | $0.00 | 2.6 | $0.00 |
| Riordan, Katy | Review the control documentation over manual invoice payment adjustments. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/13/2019 | | | | |
| Smietanski, Meredith | Meet with D. Mason and J. Hoye (Deloitte) regarding Service Organization Control Mapping for business control as part of testing procedures. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding IT Risk Worksheet documentation and Assertions mapping. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with M. Lonnemann, P. Vajhala, and T. Dixon (Deloitte) to discuss Risk Associated With Control ("RAWC") business control updates. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Review Service Organization Control report revisions to inventory controls. | $0.00 | 3.8 | $0.00 |
| Vajhala, Phani Kiran | Review IT tools listing for additional requests needed from SHC. | $0.00 | 1.7 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Lonnemann, T. Dixon, and M. Smietanski (Deloitte) to discuss Risk Associated With Control ("RAWC") business control updates. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review the planned procedures performed to test the Company's pension obligation. | $0.00 | 2.1 | $0.00 |
| 02/14/2019 | | | | |
| Berrill, Liz | Meet with J. Drosopoulos (Sears), and L. McDonnell, J. Staiger, M. Lonnemann (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Meet with J. Drosopoulos (Sears), and E. Berrill, L. McDonnell, J. Staiger, and M. Lonnemann (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Smietanski (Deloitte) to discuss outstanding contractor expiration date support. | $0.00 | 0.2 | $0.00 |

616

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/14/2019 | | | | |
| Fitzgerald, Connor | Email P. Patel (Sears) on missing support needed for the original cost inventory service organization control. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Meet with J. Drosopoulos (Sears), and E. Berrill, L. McDonnell, J. Staiger, M. Lonnemann  (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Drosopoulos (Sears), and E. Berrill, L. McDonnell, J. Staiger (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Mason, David | Update Team Compliance Considerations Workpaper for manager questions. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update documentation of rollforward testing for Infrastructure management. | $0.00 | 1.7 | $0.00 |
| Mason, David | Update list of year-end items to update in change management control. | $0.00 | 2.2 | $0.00 |
| Mason, David | Create listing of documentation and support used to test infrastructure access review control. | $0.00 | 1.9 | $0.00 |
| Mason, David | Update documentation of the production lockdown testing based on changes in procedures. | $0.00 | 1.8 | $0.00 |
| Nguyen, Donna | Review June bank statement received from J. Johnson (Sears) to consider whether it is sufficient for testing of Sears subsequent disbursement listing. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | Review July bank statement received from J. Johnson (Sears) to consider whether it is sufficient for testing of Sears subsequent disbursement listing. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | Update Connect (SHC request website) for support requested from G. Dyer (Sears) related to inventory control. | $0.00 | 0.6 | $0.00 |

617

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/14/2019 | | | | |
| Nguyen, Donna | Update Connect (SHC request website) for support requested from J. Johnson and B. Archambeau (Sears) related to subsequent disbursements testing. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Address partner questions on the control documentation over manual invoice payment adjustments. | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Draft testing due dates for general IT controls. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Document rollforward strategy for the purposes of testing IT controls. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Review testing of production lockdown controls. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Meet with T. Dixon (Deloitte) to discuss outstanding contractor expiration date support. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Update documentation of the Service Organization Control rollforward testing procedures performed. | $0.00 | 3.1 | $0.00 |
| Staiger, Jt | Meet with J. Drosopoulos (Sears), and E. Berrill, L. McDonnell, M. Lonnemann, and (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review edits made to IT production lockdown workpaper. | $0.00 | 2.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Drosopoulos (Sears), and E. Berrill, J. Staiger, M. Lonnemann, and (Deloitte) to discuss the current status of audit procedures including the Kmart Puerto Rico Operations. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Discussion with S. Brokke (Sears) regarding inclusion of Deloitte audit and tax fees in the administrative professional services fee carve-out accrual. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/15/2019 | | | | |
| Fitzgerald, Connor | Update price interface service organization inventory control documentation for the purposes of testing. | $0.00 | 1.5 | $0.00 |
| Mason, David | Assess prior procedures performed for infrastructure access review and how applicable to current year. | $0.00 | 1.6 | $0.00 |
| Mason, David | Draft list of year end items that should be included in IT control testing file. | $0.00 | 2.9 | $0.00 |
| Mason, David | Discuss with M. Smietanski (Deloitte) regarding Change Migration Tools. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Review June disbursement listing received from J. Johnson (Sears) to assess whether it is  sufficient for testing of Sears subsequent disbursement listing. | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Review July disbursement listing received from J. Johnson (Sears) to assess whether it is sufficient for testing of Sears subsequent disbursement listing. | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Document selections for Sears subsequent disbursement listing. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Discuss with D. Mason (Deloitte) regarding Change Migration Tools. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with D. Mason and J. Hoye (Deloitte) regarding Contractors Terms support received. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Research the amount of debt held by related parties that remains at the Company and was not apart of the credit bid for the assets and liabilities of the Company. | $0.00 | 1.9 | $0.00 |
| Vajhala, Phani Kiran | Review IT tools general control documentation. | $0.00 | 1.9 | $0.00 |
| 02/16/2019 | | | | |
| Beekman, Berna | Review self-insurance data entry (for segments) as part of 2018 self-insurance analysis procedures. | $0.00 | 0.8 | $0.00 |

619

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/16/2019 | | | | |
| Beekman, Berna | Document procedures performed for 2018 self-insurance analysis to identify whether updates should be made. | $0.00 | 3.2 | $0.00 |
| Fitzgerald, Connor | Enhance documentation of inventory interface controls for the service organization controls reports. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Update documentation of the corporate structure of the company as part of procedures to gain an understanding of the entity. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Update Connect (SHC request website) for additional support requested from B. Archambeau (Sears) related to subsequent disbursements testing. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update Connect (SHC request website) for additional support requested from J. Johnson (Sears) related to subsequent disbursements testing. | $0.00 | 0.6 | $0.00 |
| 02/17/2019 | | | | |
| Lauret, Kyle | Evaluate potential updates to Deloitte's global system to track services for legal entities (required for purposes of maintaining independence) based on analysis of Sears Holdings' current legal entity listing. | $0.00 | 0.7 | $0.00 |
| 02/18/2019 | | | | |
| Hermanson, Tom | Draft questions on bankruptcy impacts regarding the financial statements of the statutory audit for the D. Meyer (Sears)  to review. | $0.00 | 1.6 | $0.00 |
| Mason, David | Update documentation of process owner competency assessment workpaper. | $0.00 | 2.6 | $0.00 |
| Mason, David | Make updates to documentation of process owner competency assessment workpaper based on questions received from M. Smietanski (Deloitte). | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/18/2019 | | | | |
| McManus, Joseph | Meet with K. Straub and K. Riordan (Deloitte) to discuss Service Organization Control testing priorities for the seniors and staff for the current week. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update Service Organization Controls report Project plan for current status of workpapers. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with K. Straub and J. McManus (Deloitte) to discuss Service Organization Control testing priorities for the seniors and staff for the current week. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Make updates to the documentation of testing of production lockdown controls. | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan and J. McManus (Deloitte) to discuss Service Organization Control testing priorities for the seniors and staff for the current week. | $0.00 | 0.5 | $0.00 |
| 02/19/2019 | | | | |
| Beekman, Berna | Review self-insurance assumptions (for worker's compensation segments). | $0.00 | 0.5 | $0.00 |
| Berggren, Maureen | Meet with T. Dixon, E. Berrill, J. Staiger and G. Yauch (Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |
| Berrill, Liz | Meet with T. Dixon, M. Berggren, J. Staiger and G. Yauch (Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with J. Staiger, M. Berggren, E. Berrill, and G. Yauch ( Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/19/2019 | | | | |
| Fitzgerald, Connor | Update service inventory control outstanding request listing so S. Brokke ( Sears) knows which items are outstanding as of 2/19/2019. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update general IT control testing workpapers to send to K. Straub (Deloitte). | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with D. Nguyen and K. Riordan (Deloitte) to discuss updated invoice and receipt match control documentation. | $0.00 | 0.6 | $0.00 |
| Mason, David | Update documentation of procedures performed to assess the control process owner's competency. | $0.00 | 1.6 | $0.00 |
| Mason, David | Update documentation of the production lockdown testing based on questions received from M. Smietanski (Deloitte). | $0.00 | 2.5 | $0.00 |
| Nguyen, Donna | Request support for subsequent disbursement testing from B. Archambeau (Sears). | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with K. Riordan and M. Lonnemann (Deloitte) to discuss updated invoice and receipt match control documentation. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with D. Nguyen and M. Lonnemann (Deloitte) to discuss updated invoice and receipt match control documentation. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Draft notes based on previous discussion regarding Ciboodle revenue system change management. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Review testing of Sears IT automated business processes. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Document updates based on findings from testing production lockdown controls. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/19/2019 | | | | |
| Staiger, Jt | Meet with T. Dixon, M. Berggren, E. Berrill, and G. Yauch (Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Review addressed questions on documentation of common administrator access reviews. | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Meet with J. Staiger, M. Berggren, E. Berrill, and J. Staiger (Deloitte) to discuss update on status of audit and open procedures as it relates to IT Specialist work. | $0.00 | 0.4 | $0.00 |
| 02/20/2019 | | | | |
| Allen, Michael | Update documentation of design and implementation testing of Manual adjustments in Sears payment system control based on questions received from K. Riordan (Deloitte). | $0.00 | 1.8 | $0.00 |
| Beekman, Berna | Document self-insurance assumptions (for worker's compensation segments) based on review. | $0.00 | 3.0 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Berrill, Liz | Meet with B. Phelan (Sears), J. Berry, and L. McDonnell (Deloitte) to discuss status of pension procedures and updates moving forward. | $0.00 | 0.8 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, and J. Staiger (Deloitte) to discuss cash flow forecasting related to Deloitte & Touche LLP services for the estate. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with  E. Berrill, L. McDonnell, and J. Staiger (Deloitte) to discuss cash flow forecasting related to Deloitte & Touche LLP services for the estate. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/20/2019 | | | | |
| Berry, Jim | Meet with B. Phelan (Sears), J. Berry, and L. McDonnell (Deloitte) to discuss status of pension procedures and updates moving forward. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with E. Berrill, L. McDonnell, J. Staiger,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Chang, Stephen | Meet with J. Berry, E. Berrill, L. McDonnell, J. Staiger,  and M. Lonnemann (Deloitte), to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Make updates to testing of procedures performed over physical inventory controls. | $0.00 | 2.0 | $0.00 |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 20th for benefit of S. Brokke (Sears). | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Document ownership tracking procedures as a method of understanding the entity. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Draft updated weekly leadership meeting agenda to reflect current status of open areas for benefit of S. Brokke (Sears). | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with E. Berrill, L. McDonnell, J. Staiger,  J. Berry, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update General IT Controls Workpaper based on reviewer questions and comments. | $0.00 | 1.7 | $0.00 |

624

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/20/2019 | | | | |
| Nguyen, Donna | Update Connect (Deloitte SHC request system) for additional support needed to complete subsequent disbursements testing. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Review the Kmart three way match control. | $0.00 | 3.7 | $0.00 |
| Smietanski, Meredith | Review Ciboodle revenue change management controls. | $0.00 | 1.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, L. McDonnell, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Meet with J. Berry, E. Berrill, and L. McDonnell (Deloitte) to discuss cash flow forecasting related to Deloitte & Touche LLP services for the estate. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Update documentation of backups testing procedures. | $0.00 | 3.3 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, and J. Staiger (Deloitte) to discuss cash flow forecasting related to Deloitte & Touche LLP services for the estate. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, E. Berrill, J. Staiger, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Kmart Puerto Rico Tax schedules. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears), J. Berry, and L. McDonnell (Deloitte) to discuss status of pension procedures and updates moving forward. | $0.00 | 0.8 | $0.00 |
| 02/21/2019 | | | | |
| Allen, Michael | Update Operating Effectiveness procedural documentation for testing of Expenditure Service Organization Control- Manual adjustments within Sears payment system. | $0.00 | 3.2 | $0.00 |

625

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/21/2019 | | | | |
| Allen, Michael | Meet with M. Lonnemann, K. Riordan, and D. Nguyen (Deloitte) to discuss additional testing and procedures to be performed  over expenditure controls. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update documentation of the operating effectiveness testing of Expenditure control, manual payment within Sears systems, based on discussion with M. Lonnemann, D. Nguyen, and K. Riordan (Deloitte). | $0.00 | 1.5 | $0.00 |
| Beekman, Berna | Review self-insurance assumptions (for Kmart worker's compensation segments). | $0.00 | 2.5 | $0.00 |
| Beekman, Berna | Review self-insurance assumptions (for Sears worker's compensation segments). | $0.00 | 1.0 | $0.00 |
| Berggren, Maureen | Meet with G. Yauch, T. Dixon and P. Vajhala  (Deloitte) to discuss SHC updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Berrill, Liz | Meet with R. Riecker (Sears) to discuss status of 2018 pension procedures. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Meet with G. Yauch, M. Berggren, and P. Vajhala  ( Deloitte) to discuss SHC updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update documentation of source data considerations for inventory. | $0.00 | 2.0 | $0.00 |
| Fitzgerald, Connor | Update inventory service organization control project plan tracker for February 21st for benefit of S. Brokke (Sears). | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with M. Allen, K. Riordan, and D. Nguyen ( Deloitte) to discuss additional testing and procedures to be performed  over expenditure controls. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, P. Vajhala, and M. Smietanski (Deloitte) to discuss the potential need of an IT owner to sign the Service Organization Control reports. | $0.00 | 0.3 | $0.00 |

626

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/21/2019 | | | | |
| Mason, David | Update IT Risk Worksheet concurrently with the Control Mapping worksheet. | $0.00 | 1.6 | $0.00 |
| Mason, David | Analyze Subsequent Events memo for recent updates. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update Estimated Time to Completion file for progress made during week of 2/23. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Update Connect (Deloitte SHC request system) for support needed from B. Archambeau (Sears) to continue subsequent disbursements testing. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update procedures text box in subsequent disbursements testing workpaper to better align with testing performed. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Meet with M. Lonnemann, K. Riordan, and M. Allen (Deloitte) to discuss additional testing and procedures to be performed over expenditure controls. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with M. Lonnemann, D. Nguyen, and M. Allen (Deloitte) to discuss additional testing and procedures to be performed over expenditure controls. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update documentation of rollforward strategy for testing of IT controls. | $0.00 | 2.0 | $0.00 |
| Smietanski, Meredith | Make updates to the procedures performed to test the Sears IT automated business processes. | $0.00 | 3.2 | $0.00 |
| Smietanski, Meredith | Meet with M. Lonnemann, P. Vajhala, and J. Staiger (Deloitte) to discuss the potential need of an IT owner to sign the Service Organization Control reports. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, P. Vajhala, and M. Smietanski (Deloitte) to discuss the potential need of an IT owner to sign the Service Organization Control reports. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/21/2019 | | | | |
| Vajhala, Phani Kiran | Meet with M. Lonnemann, J. Staiger, and M. Smietanski (Deloitte) to discuss the potential need of an IT owner to sign the Service Organization Control reports. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with T. Dixon, M. Berggren, and G. Yauch ( Deloitte) to discuss SHC updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Review access provisioning control workpaper. | $0.00 | 2.2 | $0.00 |
| Yauch, Glenn | Meet with T. Dixon, M. Berggren, and P. Vajhala ( Deloitte) to discuss SHC updates and testing progress. | $0.00 | 0.5 | $0.00 |
| 02/22/2019 | | | | |
| Allen, Michael | Update documentation based for operating effectiveness testing of manual adjustments to the Sears payment system control based on discussion with K. Corbat (Sears). | $0.00 | 1.5 | $0.00 |
| Allen, Michael | Update documentation of design and implementation testing of the manual payment in Sears system control based on discussion from K. Corbat (Sears). | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Update documentation for operating effectiveness of Expenditure Service organization control testing based on support received from T. Ellindram (Sears). | $0.00 | 2.4 | $0.00 |
| Allen, Michael | Participate in call with M. Lonnemann, K. Riordan (Deloitte), K. Corbat,  and J. Johnson ( Sears), to discuss the payment detail associated with selections made for testing of expenditure controls. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Update documentation of the automated shrink accrual calculation. | $0.00 | 1.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/22/2019 | | | | |
| Lonnemann, Malorie | Participate in call with K. Riordan, M. Allen (Deloitte), K. Corbat, and J. Johnson (Sears), to discuss the payment detail associated with selections made for testing of expenditure controls. | $0.00 | 0.7 | $0.00 |
| Mason, David | Draft list of outstanding items while reconciling Systems Overview and Assertions document with prior year workpapers. | $0.00 | 1.4 | $0.00 |
| Nguyen, Donna | Review files used in disbursements control testing to identify if additional testing is needed. | $0.00 | 1.8 | $0.00 |
| Nguyen, Donna | Update documentation related to Sears selection in subsequent disbursements testing workpaper. | $0.00 | 2.9 | $0.00 |
| Nguyen, Donna | Request additional support for subsequent disbursement testing from B. Archambeau (Sears). | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Participate in call with M. Lonnemann, M. Allen (Deloitte), K. Corbat, and J. Johnson (Sears), to discuss the payment detail associated with selections made for testing of expenditure controls. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Review the contractor expiration date support for use in control documentation. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review addressed questions on control documentation on access provisioning workpaper. | $0.00 | 2.7 | $0.00 |
| 02/23/2019 | | | | |
| Allen, Michael | Update documentation of Expenditure control summary documentation based on previous discussion with K. Corbat (Sears). | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Update documentation of Service Organization control testing based on additional payment support detail (required for certain selections) obtained from T. Ellindram (Sears). | $0.00 | 2.2 | $0.00 |

629

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/23/2019 | | | | |
| Nguyen, Donna | Close out remaining requests marked as open on Connect (Deloitte SHC request system). | $0.00 | 0.4 | $0.00 |
| 02/25/2019 | | | | |
| Allen, Michael | Update documentation of testing of Manual adjustments in Sears payment system control based on review questions regarding selections from K. Riordan (Deloitte). | $0.00 | 1.4 | $0.00 |
| Hermanson, Tom | Assess Other Comprehensive Income tax implications as it relates to Sears. | $0.00 | 1.0 | $0.00 |
| Mason, David | Update Contractor termination workpaper for updated support received from SHC. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Address K. Riordan (Deloitte) questions on documentation of expenditure controls related to Sears 3 -way match system. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Address K. Riordan (Deloitte) questions on documentation of expenditure controls related to Kmart 3 -way match system. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update Connect (Deloitte SHC request system) to close out support no longer needed for expenditure controls. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Review the changes made to the Kmart three-way match control. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Review the changes made to the Sears three -way match control. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Update documentation based on the contractor expiration date support. | $0.00 | 3.7 | $0.00 |
| Vajhala, Phani Kiran | Review control workpapers on Access terminations. | $0.00 | 1.2 | $0.00 |
| 02/26/2019 | | | | |
| Allen, Michael | Update documentation of testing of the 3-way match control for Sears merchandise based on review questions from M. Lonnemann (Deloitte). | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 02/26/2019 | | | | |
| Allen, Michael | Update documentation regarding certain selections for three way match testing of Sears merchandise based on discussion with T. Ellindram (Sears). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Draft control testing procedures documentation for the 3-way match (receipt, invoice, and purchase order) control. | $0.00 | 1.4 | $0.00 |
| Berrill, Liz | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Repor | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret,  M. Lonnemann, and J. Berry (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Repor | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with E. Berrill, L. McDonnell, J. Staiger, J. Berry,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/26/2019 | | | | |
| Lonnemann, Malorie | Meet with E. Berrill, L. McDonnell, J. Staiger, K. Lauret,  S. Chang, and J. Berry (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update Connect (Deloitte SHC request system) to remove support no longer needed from SHC. | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Review the updates made to the import system match control. | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Review the changes made to the vendor changes review control. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Review testing of production lockdown controls. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Analyze cash flow forecasts v. actuals for  February and March for the Sears estate. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Meet with E. Berrill, L. McDonnell, J. Berry, K. Lauret,  M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report. | $0.00 | 0.6 | $0.00 |
| 02/27/2019 | | | | |
| Allen, Michael | Update documentation of testing of Manual adjustments in Sears payment control based on response from W. Ewing (Sears). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Draft email to K. Corbat (Sears) regarding certain selections for the manual payments made in Sears payment system. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

02/27/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and D. Nguyen ( Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Allen, Michael | Correspond via email with D. Agarwal (Sears) on a debit memo authorized by her to gain a better understanding of a transaction associated with a selection for Expenditure control testing. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, M. Allen, K. Straub, K. Riordan, J. McManus, and D. Nguyen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Meet with M. Lonnemann,  P. Vajhala, and J. Staiger (Deloitte) to discuss risk memo requirements. | $0.00 | 0.4 | $0.00 |
| Hermanson, Tom | Assess Puerto Rico tax refundable issues to address to D. Meyer (Sears) based on bankruptcy. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Draft updated agenda for weekly status meeting with S. Brokke and J. Drosopoulos (Sears). | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Analyze list of open Deloitte engagements to create a tracker of the status of each engagement to assist in ongoing monitoring of independence. | $0.00 | 2.2 | $0.00 |
| Lauret, Kyle | Participate in call with J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and D. Nguyen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 02/27/2019 | | | | |
| Lonnemann, Malorie | Meet with M. Lonnemann, P. Vajhala, and T. Dixon (Deloitte) to discuss risk memo requirements. | $0.00 | 0.4 | $0.00 |
| Mason, David | Update Systems Overview and Assertions workpaper for new support. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and M. Allen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Straub, M. Allen, J. McManus, and D. Nguyen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Review the changes made to the subsequent disbursement testing file. | $0.00 | 3.6 | $0.00 |
| Riordan, Katy | Review Kmart expenditure control. | $0.00 | 3.8 | $0.00 |
| Staiger, Jt | Participate in call with K. Lauret, A. Williams, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and D. Nguyen (Deloitte) to discuss status of the Service Organization Control report and statutory audit issuance's. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, P. Vajhala, and T. Dixon (Deloitte) to discuss risk memo requirements. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Participate in call with K. Lauret, J. Staiger, A. Williams, M. Lonnemann, T. Berland, K. Riordan, J. McManus, and D. Nguyen ( Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Lonnemann, J. Staiger, and T. Dixon (Deloitte) to discuss risk memo requirements. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Audit Services_** | | | | |
| 02/27/2019 | | | | |
| Weinert McDonnell, Lesley | Review actuarial specialist scoping memo for pension liability audit. | $0.00 | 2.9 | $0.00 |
| Weinert McDonnell, Lesley | Meet with E. Berrill, J. Berry, J. Staiger, K. Lauret, M. Lonnemann, and S. Chang (Deloitte) to discuss the team priorities for the week, including procedures performed over the Sears Hometown and Outlet Store (SHO) Service Organization Control Report. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Participate in call with K. Lauret, J. Staiger, M. Allen, M. Lonnemann, T. Berland, K. Straub, K. Riordan, J. McManus, and D. Nguyen ( Deloitte) to discuss status of the Service Organization Control report and statutory audit issuances. | $0.00 | 0.3 | $0.00 |
| 02/28/2019 | | | | |
| Lauret, Kyle | Update Deloitte engagement tracker of the status of each engagement for ongoing monitoring of independence. | $0.00 | 1.4 | $0.00 |
| Mason, David | Draft email to J. Hoye (Deloitte) on outstanding contractors for contractor terminations workpaper. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update documentation of expenditure control related to Kmart 3-way match process. | $0.00 | 2.9 | $0.00 |
| Riordan, Katy | Review the updates made to the manual payment control for Sears. | $0.00 | 3.7 | $0.00 |
| Riordan, Katy | Review and Update the expenditures information used in a control matrix. | $0.00 | 3.4 | $0.00 |
| Subtotal for Audit Services: | | | 6,398.6 | $0.00 |
| **_Audit Services - ASC 842_** | | | | |
| 10/19/2018 | | | | |
| Nguyen, Donna | Retrieve and send lease accounting file to K. Lauret (Deloitte). | $200.00 | 0.7 | $140.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Audit Services - ASC 842*** | | | | |
| 10/22/2018 | | | | |
| Bougadis, Blake | Research of the new lease accounting standard updates to understand changes from the previous standard. | $200.00 | 0.2 | $40.00 |
| Bougadis, Blake | Discuss with K. Lauret, C. McShane (Deloitte) on new lease accounting standard (ASC 842) updates and formulated strategy to account for changes. | $200.00 | 0.6 | $120.00 |
| Lauret, Kyle | Discuss with B. Bougadis, C. McShane (Deloitte) on new lease accounting standard (ASC 842) updates and formulated strategy to account for changes. | $500.00 | 0.6 | $300.00 |
| McShane, Connor | Discuss with B. Bougadis, K. Lauret (Deloitte) on new lease accounting standard (ASC 842) updates and formulated strategy to account for changes. | $300.00 | 0.6 | $180.00 |
| 10/24/2018 | | | | |
| Bougadis, Blake | Research regarding the new lease accounting standard using Deloitte resources and outside resources, including comparison between October and April updates. | $200.00 | 2.8 | $560.00 |
| 10/25/2018 | | | | |
| Bougadis, Blake | Assess property transaction data, including that of Baytown and Salt Lake. | $200.00 | 0.4 | $80.00 |
| Bougadis, Blake | Discuss with C. McShane (Deloitte) planning for property transactions procedures. | $200.00 | 0.6 | $120.00 |
| McShane, Connor | Research internal control guidance regarding Sears' adoption of the new lease accounting standard. | $300.00 | 2.2 | $660.00 |
| McShane, Connor | Discuss with B. Bougadis (Deloitte) planning for property transactions procedures. | $300.00 | 0.6 | $180.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services - ASC 842* | | | | |
| 10/29/2018 | | | | |
| Bougadis, Blake | Assess prior quarter presentation on Q2 materials for updates, including those for relevant engagement letters. | $200.00 | 1.3 | $260.00 |
| 10/30/2018 | | | | |
| Bougadis, Blake | Finalize assessment of prior quarter presentation on Q2 materials for updates, specifically information related to the engagement letters. | $200.00 | 0.4 | $80.00 |
| 10/31/2018 | | | | |
| Bougadis, Blake | Meet with K. Lauret, C. McShane (Deloitte) on ASC 842 updates and formulate strategy to account for changes. | $200.00 | 0.3 | $60.00 |
| Lauret, Kyle | Meet with B. Bougadis, C. McShane (Deloitte) on ASC 842 updates and formulate strategy to account for changes. | $500.00 | 0.3 | $150.00 |
| McShane, Connor | Meet with B. Bougadis, K. Lauret (Deloitte) on ASC 842 updates and formulate strategy to account for changes. | $300.00 | 0.3 | $90.00 |
| McShane, Connor | Research accounting guidance regarding Sears' adoption of the new lease accounting standard. | $300.00 | 0.5 | $150.00 |
| 11/07/2018 | | | | |
| Lauret, Kyle | Meet with C. McShane, M. Lonnemann, B. Mallaro (Deloitte) regarding Accounting Standard Codification 842 transition updates. | $500.00 | 0.5 | $250.00 |
| Mallaro, Brian | Meet with K. Lauret, C. McShane, M. Lonnemann (Deloitte) regarding Accounting Standard Codification 842 transition updates. | $600.00 | 0.5 | $300.00 |
| McShane, Connor | Meet with K. Lauret, M. Lonnemann, B. Mallaro (Deloitte) regarding Accounting Standard Codification 842 transition updates. | $300.00 | 0.5 | $150.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services - ASC 842*

**11/30/2018**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Research guidance for sample sizes associated with testing underlying ASC 842 lease data and controls over that data. | $500.00 | 0.3 | $150.00 |

**12/04/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Discuss ASC 842 (updated lease accounting standard) implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, M. Smietanski, L. McDonnell, K. Lauret, C. McShane (De | $200.00 | 0.5 | $100.00 |
| Dixon, Teagan (TJ) | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), P. Vajhala, M. Smietanski, L. McDonnell, K. Lauret, C. McShane, B. Bougadis (Deloitte). | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Consider ASC 842 update implications to project status and resulting communication as part of third quarter communications to the Audit Committee. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, M. Smietanski, L. McDonnell, C. McShane, B. Bougadis (Deloitte). | $500.00 | 0.5 | $250.00 |
| McShane, Connor | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, M. Smietanski, L. McDonnell, K. Lauret, B. Bougadis (Deloitte). | $300.00 | 0.5 | $150.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services - ASC 842* | | | | |
| 12/04/2018 | | | | |
| Smietanski, Meredith | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, L. McDonnell, K. Lauret, C. McShane, B. Bougadis (Deloitte). | $300.00 | 0.5 | $150.00 |
| Vajhala, Phani Kiran | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, L. McDonnell, M. Smietanski, K. Lauret, C. McShane, B. Bougadis (Deloitte). | $400.00 | 0.4 | $160.00 |
| Weinert McDonnell, Lesley | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, M. Smietanski, K. Lauret, C. McShane, B. Bougadis (Deloitte). | $600.00 | 0.5 | $300.00 |
| 12/05/2018 | | | | |
| Dixon, Teagan (TJ) | Discuss Information Technology and audit touchpoint changes with G. Yauch, P. Vajhala, J. Staiger (Deloitte). | $500.00 | 0.6 | $300.00 |
| 12/06/2018 | | | | |
| Bruner, Gina | Attend Accounting Stands Codification (ASC) 842 implementation discussion with M. Hall, K. Lauret, C. McShane (Deloitte). | $600.00 | 0.5 | $300.00 |
| Hall, Michelle | Attend Accounting Stands Codification (ASC) 842 implementation discussion with G. Bruner, K. Lauret, C. McShane (Deloitte). | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Attend Accounting Stands Codification (ASC) 842 implementation discussion with G. Bruner, M. Hall, C. McShane (Deloitte). | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services - ASC 842* | | | | |
| 12/06/2018 | | | | |
| Lauret, Kyle | Call with B. Mallaro (Deloitte) to discuss accounting impacts of adopting the new lease standard including discount rates and impairment. | $500.00 | 0.5 | $250.00 |
| Mallaro, Brian | Call with K. Lauret (Deloitte) to discuss accounting impacts of adopting the new lease standard including discount rates and impairment. | $600.00 | 0.4 | $240.00 |
| McShane, Connor | Attend Accounting Stands Codification (ASC) 842 implementation discussion with G. Bruner, M. Hall, K. Lauret (Deloitte). | $300.00 | 0.5 | $150.00 |
| 12/07/2018 | | | | |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding access benchmark, general updates, and next week strategy. | $200.00 | 0.6 | $120.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access benchmark, general updates, and next week strategy. | $300.00 | 0.6 | $180.00 |
| 12/17/2018 | | | | |
| Bruner, Gina | Discuss ASC 842 implementation regarding data integrity controls with M. Hall, K. Lauret, J. Aughton (Deloitte). | $600.00 | 0.4 | $240.00 |
| Hall, Michelle | Discuss ASC 842 implementation regarding data integrity controls with K. Lauret, G. Bruner, J. Aughton (Deloitte). | $500.00 | 0.4 | $200.00 |
| Hall, Michelle | Prepare for discussion related to ASC 842 implementation regarding data integrity controls with K. Lauret, G. Bruner, J. Aughton (Deloitte). | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Discuss ASC 842 implementation regarding data integrity controls with M. Hall, G. Bruner, J. Aughton (Deloitte). | $500.00 | 0.4 | $200.00 |
| Subtotal for Audit Services - ASC 842: | | | 24.5 | $8,560.00 |

640

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Allen, Michael | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $200.00 | 0.8 | $160.00 |
| Berland, Taylor | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $400.00 | 0.8 | $320.00 |
| Berland, Taylor | Meet with J. Berry, S. Chang, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $400.00 | 0.3 | $120.00 |
| Berrill, Liz | Discuss with J. Treiber, J. Staiger, L. Weinert, B. Kohn, T. Goncalves, A. Ernotte, J. Berry,  and K. Lauret (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Discuss with J. Treiber, J. Staiger, L. Weinert, B. Kohn, T. Goncalves, A. Ernotte, L. Berrill,  and K. Lauret (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Prepare for bankruptcy organizational matters including day one procedures and steps (normal business procedures). | $600.00 | 0.6 | $360.00 |

641

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Berry, Jim | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $600.00 | 0.8 | $480.00 |
| Billie, Jaclyn | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Bougadis, Blake | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Castellano, Carrie | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Chang, Stephen | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $400.00 | 0.3 | $120.00 |
| Chang, Stephen | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $400.00 | 0.8 | $320.00 |
| Dixon, Teagan (TJ) | Discuss with G. Yauch (Deloitte) to discuss the Bankruptcy and impact on IT procedures. | $500.00 | 1.2 | $600.00 |

642

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Ernotte, Ann | Discuss with J. Treiber, J. Staiger, L. Weinert, B. Kohn, T. Goncalves, J. Berry, L. Berrill,  and K. Lauret (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $500.00 | 0.6 | $300.00 |
| Fitzgerald, Connor | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $300.00 | 0.8 | $240.00 |
| Goncalves, Tony | Discuss with J. Treiber, J. Staiger, L. Weinert, B. Kohn, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Hartmann, Becky | Review  and compile information pertaining to the Chapter 11 filing for bankruptcy, including Sears Holdings issued press releases, Form 8-Ks, and CEO letter to the Company. | $500.00 | 1.3 | $650.00 |
| Hartmann, Becky | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $500.00 | 0.3 | $150.00 |
| Hartmann, Becky | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $500.00 | 0.8 | $400.00 |
| Hoffman, David | Draft email to T. Hermanson and E. Tzavelis (Deloitte Tax) regarding tax meeting planning. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/15/2018

| | | | | |
|------|-------------|------|-------|------|
| Jain, Yash R | Resolve K. Lauret's (Deloitte) notes Debt agreement (JPP - Cascade Consolidated loan and Third Amended and restated credit agreement). | $120.00 | 0.9 | $108.00 |
| King, Elizabeth | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $200.00 | 0.8 | $160.00 |
| Kohn, Barry | Discuss with J. Treiber, J. Staiger, L. Weinert, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Lauret, Kyle | Gather personnel information to conduct background and conflict checks. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Discuss with J. Treiber, J. Staiger, L. Weinert, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Discuss accounting implications of store closures announcement in Form 8-K filing with S. Brokke (Sears) and research guidance. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Perform diligence to identify international services. Emailed / gathered responses from approximately 72 Deloitte contacts. | $500.00 | 2.1 | $1,050.00 |
| Lauret, Kyle | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $500.00 | 0.3 | $150.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/15/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Document take-aways from the Sears Bankruptcy - Time Collection meeting for distribution to team. | $400.00 | 0.5 | $200.00 |
| Lonnemann, Malorie | Attend the Sears Town Hall wherein the CEO explained implications of the bankruptcy filing to employees. | $400.00 | 1.0 | $400.00 |
| Lonnemann, Malorie | Perform chapter 11 Q3 implication research. | $400.00 | 2.0 | $800.00 |
| McManus, Joseph | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |
| McShane, Connor | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |
| Nguyen, Donna | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Paul, Samantha | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Riordan, Katy | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/15/2018

| | | | | |
|------|-------------|------|-------|------|
| Sorenson, Peter | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |
| Staiger, Jt | Research accounting ramifications of bankruptcy filing. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Discuss the Chapter 11 filing, including issuance of statutory/carve-out opinions, with J.Treiber,B.Kohn,T.Barton,T.Goncalves,A.Ernotte,C.Rogers,J.Berry,L.McDonnell,K.Lauret,B.Clark,L.Berrill (Deloitte) | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Finalize first draft of engagement letters and engagement letter summary for purposes of Deloitte retention. | $500.00 | 1.9 | $950.00 |
| Staiger, Jt | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Prepare engagement letters for purposes of Deloitte retention. | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Discuss with J. Treiber, J. Staiger, L. Weinert, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions.. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Prepare an engagement letter summary for purposes of Deloitte retention. | $500.00 | 1.2 | $600.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Staiger, Jt | Research accounting impacts of bankruptcy filing. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |
| Straub, Kelsey | Collect Engagement Letters to submit to the courts for fee approval. | $300.00 | 2.9 | $870.00 |
| Treiber, John | Discuss with J. Staiger, L. Weinert, B. Kohn, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Review accounting literature, primarily the Accounting Standards Codification (ASC), specific to reorganization accounting. | $600.00 | 1.0 | $600.00 |
| Weinert McDonnell, Lesley | Review accounting literature, primarily guides published by public accounting firms, specific to reorganization accounting. | $600.00 | 1.3 | $780.00 |
| Weinert McDonnell, Lesley | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Speak with S. Brokke (Sears) regarding accounting for trade name impairment and pension liability. | $600.00 | 0.5 | $300.00 |

647

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Weinert McDonnell, Lesley | Discuss with J. Treiber, J. Staiger, L. Weinert, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Research accounting for trade name impairment. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Research accounting for pension liabilities during reorganization. | $600.00 | 0.7 | $420.00 |
| Williams, Adam | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $500.00 | 0.3 | $150.00 |
| Williams, Adam | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $500.00 | 0.8 | $400.00 |
| Yauch, Glenn | Review technical Deloitte guidance on bankruptcy filing and reporting. | $600.00 | 0.5 | $300.00 |
| Yauch, Glenn | Assess open engagement letters and billing codes. | $600.00 | 0.5 | $300.00 |
| Yauch, Glenn | Meet with J. Berry, L. McDonnell (Deloitte) regarding approach to audit following the chapter 11 filing. | $600.00 | 1.0 | $600.00 |
| 10/16/2018 | | | | |
| Allen, Michael | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Berland, Taylor | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $400.00 | 1.4 | $560.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/16/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berry, Jim | Meet with J. Staiger, S. Chang, A. Williams, K. Straub, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Discuss developing plan for client Chapter 11 filing meeting with L. Pesa, D. Bradfield, K. Lauret, L. Weinert (Deloitte). | $600.00 | 0.6 | $360.00 |
| Billie, Jaclyn | Update Fair Value numbers for Fixed Asset Risk Assessment in order to compare to net book value due to bankruptcy filing. | $200.00 | 1.9 | $380.00 |
| Billie, Jaclyn | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Bradfield, Derek | Discuss developing plan for client Chapter 11 filing meeting with L. Pesa, J. Berry, K. Lauret, L. Weinert (Deloitte). | $600.00 | 0.6 | $360.00 |
| Castellano, Carrie | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Chang, Stephen | Meet with J. Berry, J. Staiger, A. Williams, K. Straub, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $400.00 | 0.5 | $200.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/16/2018 | | | | |
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $400.00 | 1.4 | $560.00 |
| Chang, Stephen | Analyze the impact of the Chapter 11 bankruptcy filing on the Q3 10-Q disclosures. | $400.00 | 2.3 | $920.00 |
| Dixon, Teagan (TJ) | Call with M. Berggren (Deloitte) to discuss impact of bankruptcy on SOC reporting. | $500.00 | 0.4 | $200.00 |
| Fitzgerald, Connor | Meet with J. Berry, J. Staiger, S. Chang, A. Williams, K. Straub, C. McShane (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $300.00 | 0.5 | $150.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $500.00 | 1.4 | $700.00 |
| Lauret, Kyle | Discuss developing plan for client Chapter 11 filing meeting with L. Pesa, J. Berry, D. Bradfield, L. Weinert (Deloitte). | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Perform diligence to identify international services, emailed / gathered responses from approximately 72 Deloitte contacts. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with S. Brokke (Sears) regarding accounting for store closures. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with L. Weinert (Deloitte) and S. Brokke (Sears) regarding accounting for store closures. | $500.00 | 0.9 | $450.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**10/16/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Assess Sears financial statement impacts of reorganization accounting guidance. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald, C. McShane (Deloitte) to discuss inventory controls. | $400.00 | 1.0 | $400.00 |
| Lonnemann, Malorie | Meet with K. Riordan (Deloitte) to discuss certain controls over journal entries as it relates to respective risks. | $400.00 | 0.5 | $200.00 |
| McManus, Joseph | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| McShane, Connor | Meet with J. Berry, J. Staiger, S. Chang, A. Williams, K. Straub, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $300.00 | 0.5 | $150.00 |
| McShane, Connor | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| Nguyen, Donna | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Paul, Samantha | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Pesa, Lauren | Discuss developing plan for client Chapter 11 filing meeting with J. Berry, D. Bradfield, K. Lauret, L. Weinert (Deloitte). | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/16/2018 | | | | |
| Riordan, Katy | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| Sal, TANMOY | Participate in bankruptcy time and expense training call with Deloitte team. | $80.00 | 1.0 | $80.00 |
| Sorenson, Peter | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| Staiger, Jt | Accumulate potential accounting considerations for Company's third quarter 10-Q. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Organize materials and content for upcoming team training on charging time associated with bankruptcy filing. | $500.00 | 0.7 | $350.00 |
| Staiger, Jt | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $500.00 | 1.4 | $700.00 |
| Staiger, Jt | Meet with J. Berry, S. Chang, A. Williams, K. Straub, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Berry, J. Staiger, S. Chang, A. Williams, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $300.00 | 0.5 | $150.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret (Deloitte) and S. Brokke (Sears) regarding accounting for store closures. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Review accounting literature related to reorganization accounting. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 10/16/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $600.00 | 1.4 | $840.00 |
| Weinert McDonnell, Lesley | Review memo describing engagement risk implications on the audit. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review financial statement disclosures of other Chapter 11 filers for potential relevance to Sears. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss developing plan for client Chapter 11 filing meeting with J. Berry, D. Bradfield, K. Lauret, L. Pesa (Deloitte). | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet held with  J. Berry, L. McDonnell, J. Staiger, S. Chang, A. Williams, M. Lonnemann,  K. Straub, C. McShane, C. Fitzgerald, C. Abrom, and M. Morawiec (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $600.00 | 0.5 | $300.00 |
| Williams, Adam | Meet with J. Berry, J. Staiger, S. Chang, K. Straub, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $500.00 | 0.5 | $250.00 |
| 10/17/2018 | | | | |
| Berry, Jim | Review Q3 issues associated with the bankruptcy, including potential financial reporting issues that might arise after filing for Chapter 11. | $600.00 | 2.3 | $1,380.00 |
| Billie, Jaclyn | Review Fair Value numbers for fixed asset risk assessment in order to compare to net book value due to bankruptcy filing, and note further updates to be made. | $200.00 | 3.6 | $720.00 |
| Chang, Stephen | Consider ramifications of the Chapter 11 bankruptcy filing on the current year Audit. | $400.00 | 2.8 | $1,120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

10/17/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Review 10K with regard to tax issues affecting possible bankruptcy transaction. | $600.00 | 1.1 | $660.00 |
| Hartmann, Becky | Research accounting for pension plan liabilities after filing Chapter 11 on the Deloitte Technical Library. | $500.00 | 0.8 | $400.00 |
| Hartmann, Becky | Review Sears Holdings November 21, 2014 Warrant Agreement and research Deloitte Technical Library for effects on classification of warrants between equity and liability as a result of Chapter 11 filing. | $500.00 | 1.0 | $500.00 |
| Hartmann, Becky | Research Deloitte Technical Library for how to account for pension plans liabilities after filing for Chapter 11 bankruptcy. | $500.00 | 0.8 | $400.00 |
| Jaiswal, Himanshu | Track and reconcile responses from tax professionals, confirm services are provided to the 50 entities that filed for bankruptcy. | $80.00 | 0.6 | $48.00 |
| Lauret, Kyle | Research debt accounting guidance to assess implications to Sears embedded derivatives. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Gather tax statement of work letters to accumulate for list of tax services being provided to Sears. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Assess Sears Hometown agreement bankruptcy filing clauses for accounting implications to Sears. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Meet with S. Chang, B. Hartmann, S. Paul, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $400.00 | 1.1 | $440.00 |
| McShane, Connor | Perform portfolio valuation of Sears properties. | $300.00 | 2.1 | $630.00 |
| Paul, Samantha | Meet with S. Chang, B. Hartmann, M. Lonnemann, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $200.00 | 1.1 | $220.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 10/17/2018 | | | | |
| Pesa, Lauren | Research possible accounting issues encountered in bankruptcy. | $500.00 | 1.0 | $500.00 |
| Rothstein, Louis | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Staiger, Jt | Discuss potential accounting topics as a result of the Chapter 11 filing with L. McDonnell (Deloitte). | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Discuss with A. Siegel (Deloitte) on applying bankruptcy best practices. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Discuss potential accounting risks for the financial statements as a result of the Chapter 11 filing with L. McDonnell (Deloitte). | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with S. Chang, B. Hartmann, M. Lonnemann, S. Paul, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $500.00 | 1.1 | $550.00 |
| Straub, Kelsey | Research bankruptcy disclosures and other public company filings. | $300.00 | 1.4 | $420.00 |
| Straub, Kelsey | Gather Engagement Letters for each applicable Sears audit to submit to the courts for fee approval. | $300.00 | 0.2 | $60.00 |
| Weinert McDonnell, Lesley | Research accounting for debtor-in-possession financing. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with S. Chang, B. Hartmann, M. Lonnemann, S. Paul, J. Staiger, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Discuss potential accounting topics as a result of the Chapter 11 filing with J. Staiger (Deloitte). | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review memo regarding revenue recognition audit procedures. | $600.00 | 0.4 | $240.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/17/2018 | | | | |
| Williams, Adam | Meet with S. Chang, B. Hartmann, M. Lonnemann, S. Paul, J. Staiger, L. Weinert (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $500.00 | 1.1 | $550.00 |
| 10/18/2018 | | | | |
| Adam, Kristin | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Adorno, Dan | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Allen, Michael | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Allen, Michael | Prepare for bankruptcy update meeting and gather relevant materials (articles, accounting guidance) to be distributed to the team | $200.00 | 0.4 | $80.00 |
| Balester, Jennifer | Compose email to A. Williams (Deloitte) regarding time recording practices. | $500.00 | 0.1 | $50.00 |
| Balester, Jennifer | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Bandic, Alex | Discuss billing logistics with J. Staiger, A. Green, M. Morawiec, L. Weinert (Deloitte). | $200.00 | 0.5 | $100.00 |
| Berggren, Maureen | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Berland, Taylor | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Berry, Jim | Discuss current status of audit related work (including statutory audits and interim audit procedures) with B. Phelan (Sears). | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Berry, Jim | Discuss potential accounting/business implications due to Chapter 11 filing with A. Sasso, L. McDonnell, M. Sullivan, J. Staiger, J. Little (Deloitte). | $600.00 | 1.1 | $660.00 |
| Billie, Jaclyn | Close review notes on the  fixed asset risk assessment, primarily within the comparison of fair value to net book value section. | $200.00 | 3.7 | $740.00 |
| Billie, Jaclyn | Update fixed asset risk assessment for fair value properties to ensure formulas are working properly. | $200.00 | 0.3 | $60.00 |
| Browning, Maria | Research financial statements for tax meeting. | $300.00 | 2.1 | $630.00 |
| Browning, Maria | Research the implications of chapter 11 filing on tax standards and requirements. | $300.00 | 2.9 | $870.00 |
| Candela, Kathleen | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Candela, Kathleen | Review the Sears Protection Company Puerto Rico report. | $600.00 | 0.9 | $540.00 |
| Candela, Kathleen | Review Sears Protection Company Puerto Rico likely error workpaper. | $600.00 | 0.4 | $240.00 |

657

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Chang, Stephen | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Chin, Jane | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Collins, Bryan | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 2.0 | $1,200.00 |
| Dail, Amanda | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Drager, Christine | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Enkhbayar, Tuya | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Ernotte, Ann | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Fitzgerald, Connor | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Goncalves, Tony | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Hartmann, Becky | Review the first half of "Bankruptcies and Liquidations," a PWC accounting and auditing guide. | $500.00 | 2.3 | $1,150.00 |
| Hartmann, Becky | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Hermanson, Tom | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Hoffman, David | Attend tax meeting planning with E. Tzavelis (Deloitte Tax) and related team correspondence. | $600.00 | 0.6 | $360.00 |
| Hoye, Jim | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Hu, May | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Jain, Yash R | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $120.00 | 1.0 | $120.00 |
| Jaiswal, Himanshu | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $80.00 | 1.0 | $80.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Kohn, Barry | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Lauret, Kyle | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Little, John | Discuss potential accounting/business implications due to Chapter 11 filing with A. Sasso, L. McDonnell, M. Sullivan, J. Berry, J. Staiger (Deloitte). | $600.00 | 1.1 | $660.00 |
| Mashburn, Brian | Participate (partial attendance) in bankruptcy time and expense training call with Deloitte team (43 attendees). | $600.00 | 0.5 | $300.00 |
| McShane, Connor | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Morawiec, Monika | Discuss billing logistics with J. Staiger, A. Green, A. Bandic, L. Weinert (Deloitte). | $400.00 | 0.5 | $200.00 |
| Morawiec, Monika | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Nanda, Priyanka | Draft and send email to the Deloitte Debt Center of Excellence Partner regarding the impact of the Bankruptcy on company debt. | $160.00 | 1.4 | $224.00 |
| Nguyen, Donna | Pull general ledger balances from Sears general ledger querying tool for store unit values. | $200.00 | 0.6 | $120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Nguyen, Donna | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Paul, Samantha | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Pesa, Lauren | Apply guidance against company scenarios to understand accounting scenarios to the bankruptcy presentation. | $500.00 | 1.3 | $650.00 |
| Pesa, Lauren | Conduct research for sears bankruptcy issues. | $500.00 | 2.6 | $1,300.00 |
| Pesa, Lauren | Review Deloitte Q&A's and other firm guides for bankruptcy related matters. | $500.00 | 2.3 | $1,150.00 |
| Redstrom, Kyle | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Riordan, Katy | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Rosi, Matthew | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Sasso, Anthony | Discuss potential accounting/business implications due to Chapter 11 with  L. McDonnell, M. Sullivan, J. Berry, J. Staiger, J. Little (Deloitte). | $600.00 | 1.1 | $660.00 |

661

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Smietanski, Meredith | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Sorenson, Peter | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Staiger, Jt | Develop team plan for time collection protocols. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Discuss potential accounting/business implications due to Chapter 11 with A. Sasso, L. McDonnell, M. Sullivan, J. Berry, J. Little (Deloitte). | $500.00 | 1.1 | $550.00 |
| Staiger, Jt | Discuss billing logistics with A. Green, M. Morawiec, A. Bandic, L. Weinert (Deloitte). | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Sullivan, Mike | Discuss potential accounting/business implications due to Chapter 11 with A. Sasso, L. McDonnell, J. Berry, J. Staiger, J. Little (Deloitte). | $600.00 | 1.1 | $660.00 |
| Swiatkowski, John | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Tepper, Steve | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 0.8 | $400.00 |
| Viray, Norell | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Weinert McDonnell, Lesley | Research NASDAQ Stock Exchange listing requirements and implications of failure to comply with requirements. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Weinert McDonnell, Lesley | Discuss potential accounting/business implications due to Chapter 11 with A. Sasso, J. Little, M. Sullivan, J. Berry, J. Staiger (Deloitte). | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Review client memo regarding February debt exchange. | $600.00 | 0.4 | $240.00 |
| Williams, Adam | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Wolter, Devin | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Yang, Shell | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Yauch, Glenn | Draft email to Deloitte team related to time reporting requirements. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Yauch, Glenn | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| 10/19/2018 | | | | |
| Berry, Jim | Discuss next steps for audit with L. McDonnell (Deloitte) following meeting with R. Riecker (Sears). | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) regarding the next steps for the audit following Chapter 11 filing. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Discuss with L. McDonnell (Deloitte) and R. Riecker (Sears) regarding Chapter 11 filing and overall impact on the base audit. | $600.00 | 0.7 | $420.00 |
| Berry, Jim | Discuss with L. McDonnell (Deloitte) and R. Riecker (Sears) further regarding Chapter 11 filing and impact on the base audit, specifically next steps and action items. | $600.00 | 0.7 | $420.00 |
| Browning, Maria | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $300.00 | 0.8 | $240.00 |
| Browning, Maria | Discuss corporate history an financial statements with T. Hermanson, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding (Deloitte). | $300.00 | 1.3 | $390.00 |
| Browning, Maria | Update the quarterly SHC tax update slide deck based on implications of the bankruptcy. | $300.00 | 2.6 | $780.00 |
| Browning, Maria | Incorporate Deloitte Partner notes into the quarterly SHC tax update slide deck. | $300.00 | 2.9 | $870.00 |
| Candela, Kathleen | Clear review notes on Sears Protection Company Puerto Rico Deferred Revenue workpaper. | $600.00 | 0.7 | $420.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/19/2018 | | | | |
| Collins, Bryan | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $600.00 | 0.8 | $480.00 |
| Collins, Bryan | Review 10K and organizational charts to assess potential tax issues in bankruptcy. | $600.00 | 1.1 | $660.00 |
| Collins, Bryan | Discuss corporate history an financial statements with T. Hermanson, M. Browning, D. Hoffman, E. Tzavelis, S. Fielding (Deloitte). | $600.00 | 1.3 | $780.00 |
| Fielding, Stephen | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $400.00 | 0.8 | $320.00 |
| Fielding, Stephen | Discuss corporate history an financial statements with  T. Hermanson, B. Collins, D. Hoffman, E. Tzavelis, M. Browning (Deloitte). | $400.00 | 1.3 | $520.00 |
| Fitzgerald, Connor | Meet with S. Paul (Deloitte) regarding additional required considerations of SHC bankruptcy in relations to the Inventory valuation testing. | $300.00 | 1.0 | $300.00 |
| Hartmann, Becky | Review the latter half of "Bankruptcies and Liquidations," a PWC accounting and auditing guide. | $500.00 | 1.2 | $600.00 |
| Hartmann, Becky | Review Sears Chapter 11 bankruptcy filing documents. | $500.00 | 0.4 | $200.00 |
| Hermanson, Tom | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $600.00 | 0.8 | $480.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/19/2018 | | | | |
| Hermanson, Tom | Discuss corporate history and financial statements with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning (Deloitte). | $600.00 | 1.3 | $780.00 |
| Hoffman, David | Review select bankruptcy case background in preparation for tax meeting. | $600.00 | 0.7 | $420.00 |
| Hoffman, David | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $600.00 | 0.8 | $480.00 |
| Hoffman, David | Discuss corporate history and financial statements with T. Hermanson, B. Collins, E. Tzavelis, S. Fielding, M. Browning (Deloitte). | $600.00 | 1.3 | $780.00 |
| Lauret, Kyle | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $500.00 | 0.8 | $400.00 |
| Paul, Samantha | Meet with C. Fitzgerald (Deloitte) regarding additional required considerations of SHC bankruptcy in relations to the Inventory valuation testing. | $200.00 | 1.0 | $200.00 |
| Pesa, Lauren | Align guidance in the bankruptcy presentation. | $500.00 | 2.9 | $1,450.00 |
| Pesa, Lauren | Prepare outline of bankruptcy presentation to management on bankruptcy accounting matters. | $500.00 | 2.9 | $1,450.00 |
| Pesa, Lauren | Challenge the guidance asserted in the bankruptcy presentation with additional authoritative sources. | $500.00 | 1.3 | $650.00 |
| Sasso, Anthony | Draft email follow up with various team members regarding planning for 10-23 call with client. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/19/2018 | | | | |
| Staiger, Jt | Discuss (partial) with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking p | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Perform research on billings and collections prior to petition date. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Investigate matters related to Chapter 11 process and next steps of financial statement filings. | $500.00 | 1.0 | $500.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears) regarding Chapter 11 filing and impact on audit. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Discuss next steps for audit with J. Berry (Deloitte) following debrief meeting with R. Riecker (Sears). | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Discuss (partial) with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking p | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Research Chapter 11 filings for potential relevance to Sears. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss Chapter 11 filing and impact on audit with J. Berry (Deloitte) and R. Riecker (Sears). | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Discuss accounting for store closures with S. Brokke (Sears). | $600.00 | 0.7 | $420.00 |
| Williams, Adam | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/20/2018 | | | | |
| Berry, Jim | Call with L. McDonnell, D. Bradfield, L. Pesa, J. Staiger (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Review agendas and project plan details for upcoming meetings with Sears accounting personnel to discuss requirements for reporting and matters to be considering relating to upcoming financial reporting requirements. | $600.00 | 1.1 | $660.00 |
| Bradfield, Derek | Call with J. Berry, L. McDonnell, L. Pesa, J. Staiger (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $600.00 | 0.6 | $360.00 |
| Browning, Maria | Update tax team plan PowerPoint deck for tax meeting following the bankruptcy filing. | $300.00 | 0.8 | $240.00 |
| Browning, Maria | Update tax team PowerPoint deck for the tax meeting for additional comments received. | $300.00 | 1.1 | $330.00 |
| Browning, Maria | Update tax team PowerPoint slide deck for tax meeting with SHC. | $300.00 | 1.4 | $420.00 |
| Browning, Maria | Update tax team PowerPoint slide deck for tax meeting 10/20. | $300.00 | 2.1 | $630.00 |
| Collins, Bryan | Review revised PowerPoint tax plan presentation for meeting with Sears tax personnel. | $600.00 | 0.9 | $540.00 |
| Collins, Bryan | Review tax planning PowerPoint presentation for meeting with Sears tax personnel. | $600.00 | 1.2 | $720.00 |
| Lauret, Kyle | Prepare tax PowerPoint slides for bankruptcy kickoff meeting. | $500.00 | 2.4 | $1,200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/20/2018 | | | | |
| Pesa, Lauren | Call with J. Berry, L. McDonnell, D. Bradfield, J. Staiger (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Call with J. Berry, L. McDonnell, D. Bradfield, L. Pesa (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $500.00 | 0.6 | $300.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, D. Bradfield, L. Pesa, J. Staiger (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $600.00 | 0.6 | $360.00 |
| 10/21/2018 | | | | |
| Browning, Maria | Update tax planning slide deck for tax meeting for additional comments received. | $300.00 | 1.1 | $330.00 |
| Fielding, Stephen | Prepare tax restructuring overview PowerPoint slides for presentation. | $400.00 | 2.8 | $1,120.00 |
| 10/22/2018 | | | | |
| Berry, Jim | Travel from Dallas, TX to Chicago, IL. | $600.00 | 2.2 | $1,320.00 |
| Bougadis, Blake | Add references for each engagement letter and statement of work related to tax services currently being provided by Deloitte US firms to update Deloitte work summary. | $200.00 | 0.9 | $180.00 |
| Bradfield, Derek | Meet with T. Hermanson, L. Pesa, R. Young, L. McDonnell, J. Staiger (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

10/22/2018

| | | | | |
|---|---|---|---|---|
| Fielding, Stephen | Meet with D. Meyer, E. Fellner (Sears) and T. Hermanson, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $400.00 | 2.0 | $800.00 |
| Hermanson, Tom | Meet with D. Bradfield, L. Pesa, R. Young, L. McDonnell, J. Staiger (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $600.00 | 0.6 | $360.00 |
| Hermanson, Tom | Meet with D. Meyer, E. Fellner (Sears) and S. Fielding, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $600.00 | 2.0 | $1,200.00 |
| Hoffman, David | Meet with D. Meyer, E. Fellner (Sears) and S. Fielding, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $600.00 | 2.0 | $1,200.00 |
| Jaiswal, Himanshu | Reconcile responses from tax professionals to check whether providing services to the 50 entities that filed for bankruptcy. | $80.00 | 0.2 | $16.00 |
| Lauret, Kyle | Analyze current debt profile to develop understanding to assess accounting implications. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Draft PowerPoint slides with use of Deloitte bankruptcy guidance for bankruptcy kickoff meeting. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger (Deloitte) and R. Phelan, S. Brokke, J. Drosopolous (Sears) to formulate strategy for bankruptcy working session meeting. | $500.00 | 1.1 | $550.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 10/22/2018 | | | | |
| Nanda, Priyanka | Perform debt classification review as part of the third quarter debt transactions documentation. | $160.00 | 0.3 | $48.00 |
| Nanda, Priyanka | Perform debt issuance cost review of the treatment per the accounting standard guidance. | $160.00 | 0.2 | $32.00 |
| Patni, PARIDHI | Meet with the V. Srividya, K. Riordan (Deloitte) to discuss time and expense reporting under bankruptcy guidelines. | $80.00 | 0.3 | $24.00 |
| Pesa, Lauren | Meet with T. Hermanson, D. Bradfield, R. Young, L. McDonnell, J. Staiger (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $500.00 | 0.6 | $300.00 |
| Pesa, Lauren | Research bankruptcy related best practices and complexities encountered. | $500.00 | 2.6 | $1,300.00 |
| Riordan, Katy | Prepare for initial time and expense reporting training for the United States India team. | $300.00 | 0.8 | $240.00 |
| Riordan, Katy | Meet with the P. Patni, V. Srividya (Deloitte) to discuss time and expense reporting under bankruptcy guidelines. | $300.00 | 0.3 | $90.00 |
| Rosi, Matthew | Review Bankruptcy Press Release Q2'18. | $200.00 | 1.1 | $220.00 |
| Sasso, Anthony | Discuss with L. McDonnell (Deloitte) regarding bankruptcy implications to Company's accounting. | $600.00 | 0.4 | $240.00 |
| Sasso, Anthony | Plan for client meeting regarding the risks surrounding bankruptcy. | $600.00 | 0.7 | $420.00 |
| Srividya, VIDYA | Meet with the P. Patni, K. Riordan (Deloitte) to discuss time and expense reporting under bankruptcy guidelines. | $80.00 | 0.3 | $24.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret (Deloitte) and R. Phelan, S. Brokke, J. Drosopolous (Sears) to formulate strategy for bankruptcy working session meeting. | $500.00 | 1.1 | $550.00 |

671

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/22/2018 | | | | |
| Staiger, Jt | Meet with D. Meyer, E. Fellner (Sears) and S. Fielding, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $500.00 | 2.0 | $1,000.00 |
| Staiger, Jt | Discuss with M. Roakes (Sears) the billing history with Sears Holdings Corporation. | $500.00 | 0.2 | $100.00 |
| Staiger, Jt | Meet with T. Hermanson, D. Bradfield, L. Pesa, R. Young, L. McDonnell (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Summarize all Deloitte's open engagement letters for our auditor retention application file | $300.00 | 0.8 | $240.00 |
| Treiber, John | Call with L. Smith (Deloitte) regarding form and content of potential Deloitte audit opinions and consents while Sears is under chapter 11 proceedings | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss with L. McDonnell (Deloitte) regarding bankruptcy implications to Company's accounting. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with T. Hermanson, D. Bradfield, L. Pesa, R. Young, J. Staiger (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/22/2018 | | | | |
| Weinert McDonnell, Lesley | Review Sears Board of Directors meeting materials (over 300 pages) addressing Chapter 11 process and issues identified. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret, J. Staiger (Deloitte) and R. Phelan, S. Brokke, J. Drosopolous (Sears) to formulate strategy for bankruptcy working session meeting. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Review of meeting materials for Sears Board of Directors (over 300 pages) addressing Chapter 11 process and issues identified. | $600.00 | 1.4 | $840.00 |
| Weinert McDonnell, Lesley | Meet with D. Meyer, E. Fellner (Sears) and S. Fielding, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $600.00 | 2.0 | $1,200.00 |
| 10/23/2018 | | | | |
| Berry, Jim | Meet with. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Discuss with L. McDonnell, J. Staiger, K. Lauret (Deloitte) regarding accounting for real estate, trade names, and required statutory audit procedures. | $600.00 | 0.9 | $540.00 |
| Berry, Jim | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Billie, Jaclyn | Review and filter of interested parties listing and Contingent Liability Report to check whether interested parties have legal matters outstanding from Q2. | $200.00 | 0.2 | $40.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/23/2018 | | | | |
| Bougadis, Blake | Analyze and consolidate list of interested parties for bankruptcy, this was quantified by vendors fiscal 2018 spending and rollforward spending data. | $200.00 | 2.1 | $420.00 |
| Bradfield, Derek | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Hartmann, Becky | Research bankruptcy matters related to SHC's pension plans and required remeasurements. | $500.00 | 0.7 | $350.00 |
| Hartmann, Becky | Review pension and Pension Benefit Guaranty Corporation documentation sent by the pension and Pension Benefit Guaranty Corporation Deloitte experts. | $500.00 | 0.7 | $350.00 |
| Hartmann, Becky | Review "Bankruptcy Matters" Deloitte Resource presented to Sears Holdings management and related accounting topics. | $500.00 | 0.9 | $450.00 |
| Hartmann, Becky | Draft history of pension plans prior to call with a Deloitte expert on pension considerations during a bankruptcy. | $500.00 | 1.1 | $550.00 |
| Hermanson, Tom | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Jain, Yash R | Review debt narrative with Y. Jain (Deloitte) for the clarification on JPP, LLC Cascade Loan 2018. | $120.00 | 0.2 | $24.00 |
| Lauret, Kyle | Determine strategy to perform conflict checks of interested parties for reappointment. | $500.00 | 0.7 | $350.00 |

674

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 10/23/2018 | | | | |
| Lauret, Kyle | Discuss with J. Berry, L. McDonnell, J. Staiger (Deloitte) regarding accounting for real estate, trade names, and required statutory audit procedures. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $500.00 | 2.7 | $1,350.00 |
| Mallaro, Brian | Discuss (partial) bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Berry, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.5 | $1,500.00 |
| Morawiec, Monika | Meet with L. McDonnell, E. Biegalski, J. Staiger (Deloitte) to analyze time collection protocols related to bankruptcy. | $400.00 | 0.2 | $80.00 |
| Nanda, Priyanka | Review debt narrative with Y. Jain (Deloitte) for the clarification on JPP, LLC Cascade Loan 2018. | $160.00 | 0.2 | $32.00 |
| Pesa, Lauren | Present at a live workshop session related to technical accounting considerations for bankruptcy matters. | $500.00 | 2.2 | $1,100.00 |
| Pesa, Lauren | Strategize with A. Sasso, M. Sullivan (Deloitte) to prepare for client meeting related to financial reporting requirements under  chapter 11 bankruptcy. | $500.00 | 0.8 | $400.00 |
| Sasso, Anthony | Strategize with L. Pesa, M. Sullivan (Deloitte) to prepare for client meeting related to financial reporting requirements under  chapter 11 bankruptcy. | $600.00 | 0.8 | $480.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/23/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sasso, Anthony | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Staiger, Jt | Review Sears Board materials and bankruptcy presentations made to the Court as part of Chapter 11 process. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $500.00 | 2.7 | $1,350.00 |
| Staiger, Jt | Meet with L. McDonnell, E. Biegalski, M. Morawiec (Deloitte) to analyze time collection protocols related to bankruptcy. | $500.00 | 0.2 | $100.00 |
| Staiger, Jt | Review engagement letters and engagement letter summary associated with retention application. | $500.00 | 0.2 | $100.00 |
| Sullivan, Mike | Review materials to prepare for discussion in client meeting. | $600.00 | 0.5 | $300.00 |
| Sullivan, Mike | Strategize with  A. Sasso, L. Pesa (Deloitte)  to prepare for client meeting related to financial reporting requirements under  chapter 11 bankruptcy. | $600.00 | 0.8 | $480.00 |
| Sullivan, Mike | Discuss (partial) bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Berry, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 1.7 | $1,020.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/23/2018 | | | | |
| Weinert McDonnell, Lesley | Discuss with J. Berry, J. Staiger, K. Lauret (Deloitte) regarding accounting for real estate, trade names, and required statutory audit procedures. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Weinert McDonnell, Lesley | Meet with E. Biegalski, M. Morawiec, J. Staiger (Deloitte) to analyze time collection protocols related to bankruptcy. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Research accounting requirements for interim pension remeasurement. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Research accounting literature regarding impairment of intangible assets and goodwill during bankruptcy. | $600.00 | 0.3 | $180.00 |
| Williams, Adam | Review PowerPoint deck outlining chapter 11 bankruptcy process and related accounting and financial reporting disclosure implications. | $500.00 | 0.3 | $150.00 |
| 10/24/2018 | | | | |
| Allen, Michael | Research Edgar SEC database to find SEC comment letters to Sears because Deloitte is required to document when a client receives an SEC comment letter. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Analyze consolidated vendors list with spending data and cross-referenced vendors names with project blue retention list provided by Sears. | $200.00 | 2.9 | $580.00 |
| Bougadis, Blake | Analyze consolidated vendors listing with spending data and also cross-referenced vendors names with project blue retention list provided by Sears. | $200.00 | 3.1 | $620.00 |

677

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/24/2018 | | | | |
| Hartmann, Becky | Meet with J. Rosenbaum, S. Cady, L. McDonnell (Deloitte) to discuss possible outcomes of pension plans as a result of a Chapter 11 filing, and the PBGC's involvement in plan terminations. | $500.00 | 0.5 | $250.00 |
| Hartmann, Becky | Research of pension bankruptcy matters using Deloitte research resources. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Review SEC comment letter documentation related to correspondence between SEC staff and SEC filers. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Perform conflict checks of interested parties for reappointment. | $500.00 | 1.9 | $950.00 |
| Lonnemann, Malorie | Analyze Sears Holdings 2018 materiality to assess whether changes are required given restructuring plan from the bankruptcy filing. | $400.00 | 0.9 | $360.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 1.4 | $420.00 |
| Rosi, Matthew | Review updated vendor procedures and protocol due to the bankruptcy announcement. | $200.00 | 0.8 | $160.00 |
| Staiger, Jt | Research engagement economics pre and post bankruptcy filing. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Meet with M. Rothchild, K. Straub (Deloitte) to discuss the status of Sears engagements and fee collection. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Meet with J. Staiger, M. Rothchild (Deloitte) to discuss the status of Sears engagements and fee collection. | $300.00 | 0.6 | $180.00 |
| Taylor, Mike | Meet with L. McDonnell, A. Williams (Deloitte) to discuss the impact of the bankruptcy filing on Sears Holdings' tradenames and goodwill for the 2018 audit. | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/24/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) to discuss accounting requirements related to pension liabilities during Chapter 11. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears) to discuss reporting requirements for monthly Chapter 11 filings. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with M. Taylor, A. Williams (Deloitte) to discuss the impact of the bankruptcy filing on Sears Holdings' tradenames and goodwill for the 2018 audit. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Rosenbaum, S. Cady, R. Hartmann (Deloitte) to discuss possible outcomes of pension plans as a result of a Chapter 11 filing, and the PBGC's involvement in plan terminations. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Research accounting implications and process required for Statement of Financial Affairs and Statement of Assets and Liabilities. | $600.00 | 0.5 | $300.00 |
| Williams, Adam | Meet with M. Taylor, L. McDonnell (Deloitte) to discuss the impact of the bankruptcy filing on Sears Holdings' tradenames and goodwill for the 2018 audit. | $500.00 | 0.4 | $200.00 |
| 10/25/2018 | | | | |
| Bougadis, Blake | Finish assessment of consolidated AP vendors for conflict checklist by creating a clean list of vendor matches. | $200.00 | 1.1 | $220.00 |
| Candela, Kathleen | Review engagement letter for Sears Protection Company. | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Clear review notes on revenue workpaper. | $600.00 | 0.2 | $120.00 |
| Candela, Kathleen | Review and sign off on audit planning tool- Internal Controls, Planning. | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Review of extrapolation workpaper for evaluation of misstatements for Q3. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/25/2018 | | | | |
| Hartmann, Becky | Meet with J. Drosopoulos, J. Eichner (Sears), and L. McDonnell (Deloitte) to debrief Sears on Deloitte's meeting with Deloitte pension bankruptcy / PBGC experts and to discuss Q3'2018 pension accounting matters. | $500.00 | 0.6 | $300.00 |
| Hartmann, Becky | Travel from Deloitte Chicago office to Sears office for meeting with the client on pension. | $500.00 | 0.8 | $400.00 |
| Hartmann, Becky | Research other companies' 10-Q / 10-K filings who filed for Chapter 11, specifically pertaining to the classification of the pension obligation as a liability subject to compromise or not a liability subject to compromise. | $500.00 | 1.0 | $500.00 |
| Jain, Yash R | Amend debt agreement (JPP - Cascade Consolidated loan and Third Amended and restated credit agreement) based on K. Lauret's (Deloitte) notes. | $120.00 | 0.8 | $96.00 |
| Lauret, Kyle | Meet with L. McDonnell (Deloitte) regarding accounting impact of rejected protection agreements in Chapter 11 on goodwill and intangible assets. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Prepare for debt bankruptcy meeting by developing slides, researching accounting topics to be discussed. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Determine strategy to perform conflict checks of interested parties for reappointment. | $500.00 | 1.2 | $600.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 1.6 | $480.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and L. McDonnell, K. Lauret, J. Berry (Deloitte) on Chapter 11 implications related to debt. | $600.00 | 1.2 | $720.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/25/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Drosopoulos, J. Eichner (Sears), and R. Hartmann (Deloitte) to debrief Sears on Deloitte's meeting with Deloitte pension bankruptcy / PBGC experts and to discuss Q3'2018 pension accounting matters. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with L. Meerschaert (Sears) to discuss tax implications of bankruptcy and emergence. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Review accounting literature related to accounting for lease terminations and debt modifications. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Research accounting and disclosure requirements related to pension remeasurement and presentation of underfunded obligations. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) to discuss accounting requirements related to rejected leases during Chapter 11. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret (Deloitte) regarding accounting impact of rejected protection agreements in Chapter 11 on goodwill and intangible assets. | $600.00 | 0.5 | $300.00 |
| 10/26/2018 | | | | |
| Berland, Taylor | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and L. McDonnell, K. Lauret, J. Berry (Deloitte) on Chapter 11 implications related to debt. | $400.00 | 1.2 | $480.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) regarding bankruptcy administrative and advisory services. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and L. McDonnell, K. Lauret, T. Berland (Deloitte) on Chapter 11 implications related to debt. | $600.00 | 1.2 | $720.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/26/2018 | | | | |
| Bougadis, Blake | Meet with K. Lauret, C. McShane (Deloitte) on the conflict checklist for cash in advance vendors. | $200.00 | 0.3 | $60.00 |
| Bougadis, Blake | Draft a clean final list of significant vendors after expansion of beneficiary detail for cash in advance vendors. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Assess client year to date data on cash in advance vendors to use for conflict comparison for Kmart and Sears. | $200.00 | 3.8 | $760.00 |
| Candela, Kathleen | Meet with L. McDonnell, S. Pinto, A. Williams, M. Lonnemann (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $600.00 | 0.4 | $240.00 |
| Fitzgerald, Connor | Perform incremental procedures for the Sears audit to update going concern consultation for Sears bankruptcy considerations. | $300.00 | 1.8 | $540.00 |
| Lauret, Kyle | Meet with B. Bougadis, C. McShane (Deloitte) on the conflict checklist for cash in advance vendors. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Prepare with L. McDonnell (Deloitte) for meeting with Sears client to discuss bankruptcy related matters. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Prepare for debt bankruptcy meeting by developing PowerPoint slides. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Prepare for debt bankruptcy meeting by researching accounting topics to be discussed. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and L. McDonnell, T. Berland, J. Berry (Deloitte) on Chapter 11 implications related to debt. | $500.00 | 1.2 | $600.00 |
| Little, John | Prepare for interview with Blackbriar, Sears shoe brand. | $600.00 | 1.5 | $900.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/26/2018 | | | | |
| Lonnemann, Malorie | Meet (partial) with S. Pinto, C. Fitzgerald (Deloitte) to analyze impacts of Sears Chapter 11 filing on Sears Reinsurance 2017 statutory audit and update on process of the audit to date. | $400.00 | 0.4 | $160.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, S. Pinto, K. Candela, A. Williams (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $400.00 | 0.4 | $160.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 2.6 | $780.00 |
| McShane, Connor | Meet with B. Bougadis, K. Lauret (Deloitte) on the conflict checklist for cash in advance vendors. | $300.00 | 0.3 | $90.00 |
| Pinto, Sarah | Meet with L. McDonnell, K. Candela, A. Williams, M. Lonnemann (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) regarding bankruptcy administrative and advisory services. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Prepare with K. Lauret (Deloitte) for meeting with Sears client to discuss bankruptcy related matters. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with S. Pinto, K. Candela, A. Williams, M. Lonnemann (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Research accounting for debt restructuring and modifications during Chapter 11. | $600.00 | 0.8 | $480.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/26/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and K. Lauret, T. Berland, J. Berry (Deloitte) on Chapter 11 implications related to debt. | $600.00 | 1.2 | $720.00 |
| Williams, Adam | Meet with L. McDonnell, S. Pinto, K. Candela, M. Lonnemann (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $500.00 | 0.4 | $200.00 |
| 10/29/2018 | | | | |
| Allen, Michael | Draft bankruptcy workplan highlighting key areas of the audit that our subject to change due to the client filing for bankruptcy | $200.00 | 0.2 | $40.00 |
| Allen, Michael | Create Sears Holdings Bankruptcy workplan on excel. | $200.00 | 2.9 | $580.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) and B. Phelan, J. Drosopoulos, S. Brokke (Sears) regarding required procedural matters for bankruptcy administrative services. | $600.00 | 0.4 | $240.00 |
| Bougadis, Blake | Analyze the lease agreements and purchase and sale agreements for Baytown and Salt Lake in order to properly assess their sale-leaseback classification. | $200.00 | 3.5 | $700.00 |
| Bougadis, Blake | Apply text recognition technology to purchase and sale agreements in order to properly search for terms. | $200.00 | 0.5 | $100.00 |
| Jain, Yash R | Analyze and Assess embedded derivatives for Third amendment and re-stated credit agreement. | $120.00 | 2.3 | $276.00 |
| Lauret, Kyle | Draft instructions to prepare engagement letter for bankruptcy accounting advisory services. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Review bankruptcy accounting advisory services engagement letter. | $500.00 | 0.9 | $450.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/29/2018 | | | | |
| Lauret, Kyle | Research bankruptcy accounting guidance through use of Deloitte resources to identify potential areas of audit interest. | $500.00 | 1.3 | $650.00 |
| Lauret, Kyle | Amend Citibank co-branded credit card transaction accounting memo to include footnotes regarding revenue recognition criteria. | $500.00 | 3.1 | $1,550.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 1.4 | $420.00 |
| McShane, Connor | Prepare Baytown, TX Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 2.4 | $720.00 |
| Straub, Kelsey | Prepare the engagement letter for Deloitte's bankruptcy advisory services | $300.00 | 1.9 | $570.00 |
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on liabilities subject to compromise in order to understand the Company's debt classifications | $300.00 | 3.1 | $930.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) and B. Phelan, J. Drosopoulos, S. Brokke (Sears) regarding required procedural matters for bankruptcy administrative services. | $600.00 | 0.4 | $240.00 |
| 10/30/2018 | | | | |
| Berry, Jim | Discuss with T. Berland and B. Garrett (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $600.00 | 0.8 | $480.00 |
| Berry, Jim | Meet with J. Staiger, J. Treiber, L. McDonnell (Deloitte), and other Partners, Senior Managers, and Office of General Counsel to discuss client request for Deloitte workpapers. | $600.00 | 0.5 | $300.00 |
| Bougadis, Blake | Analyze the lease agreements and purchase and sale agreements for Salt Lake in order to assess the sale-leaseback classification. | $200.00 | 1.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/30/2018 | | | | |
| Bougadis, Blake | Analyze the lease agreements and purchase and sale agreements for Baytown in order to assess the sale-leaseback classification. | $200.00 | 1.9 | $380.00 |
| Chang, Stephen | Compose agenda for meeting with management on bankruptcy impact on leases. | $400.00 | 3.1 | $1,240.00 |
| Hartmann, Becky | Meet with J. Drosopoulos, J. Eichner (Sears) on obtaining dollar amounts of pension plans settlements for Q3'2018 remeasurement. | $500.00 | 0.2 | $100.00 |
| Jain, Yash R | Review the prepayment clauses and the impact on the Embedded Derivatives with P. Nanda (Deloitte). | $120.00 | 0.2 | $24.00 |
| Jaiswal, Himanshu | Reconcile Company hierarchy chart from Human Resources with the 52 debtor entities. | $80.00 | 0.9 | $72.00 |
| Jaiswal, Himanshu | Reconcile Company hierarchy chart from Human Resources with the 52 debtor entities and draft questions for client. | $80.00 | 2.2 | $176.00 |
| Lauret, Kyle | Close notes on Citibank co-branded credit card transaction accounting memo. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review engagement letter for bankruptcy accounting advisory services. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Prepare materials to receive preapproval for bankruptcy related tax, advisory and accounting advisory services. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Prepare matrix of bankruptcy accounting and reporting matters including identifying engagement team responsibilities and timing. | $500.00 | 3.4 | $1,700.00 |
| Lauret, Kyle | Meet with J. Staiger, J. Treiber, L. McDonnell (Deloitte),  other Deloitte Partners, Senior Managers, and Office of General Counsel discussing client request for Deloitte workpapers. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/30/2018 | | | | |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopolous (Sears) and L. McDonnell, J. Staiger (Deloitte) to discuss update on bankruptcy accounting and reporting matters. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Prepare (including researching guidance) for meeting with client to discuss lease related bankruptcy topics. | $500.00 | 0.6 | $300.00 |
| McShane, Connor | Prepare Baytown, TX Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 2.1 | $630.00 |
| Nanda, Priyanka | Review the prepayment clauses and the impact on the Embedded Derivatives with Y. Jain (Deloitte). | $160.00 | 0.2 | $32.00 |
| Staiger, Jt | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Analyze prior audit planning considerations in light of the Chapter 11 filing. | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Meet with J. Treiber, L. McDonnell (Deloitte),  other Deloitte Partners, Senior Managers, and Office of General Counsel discussing client request for Deloitte workpapers. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopolous (Sears) and K. Lauret, L. McDonnell (Deloitte) to discuss update on bankruptcy accounting and reporting matters. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Reassess the audit team's list of account balances to test for the 2018 audit based on the impacts bankruptcy had on each balance | $300.00 | 0.9 | $270.00 |

687

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 10/30/2018 | | | | |
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on debt in order to determine classification of short-term, long-term, or liability subject to compromise | $300.00 | 2.6 | $780.00 |
| Treiber, John | Meet with J. Staiger, L. McDonnell (Deloitte),  other Deloitte Partners, Senior Managers, and Office of General Counsel discussing client request for Deloitte workpapers. | $600.00 | 0.5 | $300.00 |
| Treiber, John | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopolous (Sears) and K. Lauret, J. Staiger (Deloitte) to discuss update on bankruptcy accounting and reporting matters. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review 3rd quarter issues list and research regarding change in segments due to new Chief Operating Decision Maker. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears) regarding tax modeling of potential transactions and compilation of schedules of assets and liabilities and statements of financial affairs. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review engagement letter and legal considerations related to bankruptcy accounting and reporting advisory services. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) regarding accounting for protection agreements and impact on intangible asset valuation during Chapter 11. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review required pre-approval materials to be presented to Sears audit committee. | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/30/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Staiger, J. Treiber (Deloitte),  other Deloitte Partners, Senior Managers, and Office of General Counsel discussing client request for Deloitte workpapers. | $600.00 | 0.5 | $300.00 |
| 10/31/2018 | | | | |
| Berry, Jim | Travel time in Dallas, TX to Hoffman Estates (Sears) for meetings on audit and bankruptcy related matters. | $600.00 | 2.1 | $1,260.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte) to assess planning and risk assessment due to change in facts and circumstances (bankruptcy). | $600.00 | 2.9 | $1,740.00 |
| Bougadis, Blake | Analyze sale-leaseback transactions for Salt Lake. | $200.00 | 1.3 | $260.00 |
| Bougadis, Blake | Analyze sale-leaseback transactions for Baytown. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Analyze sale-leaseback transactions with A. Williams, C. McShane (Deloitte). | $200.00 | 0.2 | $40.00 |
| Chang, Stephen | Meet with J. Drosopoulos, S. Brokke, M. Wiseman, K. Stopen (Sears) and L. McDonnell, L. Pesa, K. Lauret (Deloitte) on impact of Chapter 11 filing on Leases. | $400.00 | 1.1 | $440.00 |
| Hartmann, Becky | Review the email received from the US National Office of General Counsel Preservation regarding preserving documents related to Sears Holdings Corporation. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Prepare matrix of bankruptcy accounting and reporting matters including identifying engagement team responsibilities. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Meet with J. Drosopoulos, S. Brokke, M. Wiseman, K. Stopen (Sears) and L. McDonnell, L. Pesa, S. Chang (Deloitte) on impact of Chapter 11 filing on Leases. | $500.00 | 1.1 | $550.00 |

689

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/31/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Research bankruptcy accounting guidance to identify potential areas of audit interest. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) to assess planning and risk assessment due to change in facts and circumstances (bankruptcy). | $500.00 | 2.9 | $1,450.00 |
| Lauret, Kyle | Meet with T. Sal, P. Nanda (Deloitte), to understand and perform the conflict check for the Keith entity list. | $500.00 | 1.6 | $800.00 |
| Lauret, Kyle | Comply with Deloitte Office of General Counsel preservation request. | $500.00 | 0.7 | $350.00 |
| McShane, Connor | Prepare Baytown, TX Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 1.0 | $300.00 |
| McShane, Connor | Review Metairie, LA Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 1.0 | $300.00 |
| McShane, Connor | Analyze sale-leaseback transactions with A. Williams, B. Bougadis (Deloitte). | $300.00 | 0.2 | $60.00 |
| Nanda, Priyanka | Meet with T. Sal, P. Nanda (Deloitte), to understand and perform the conflict check for the Keith entity list. | $160.00 | 1.6 | $256.00 |
| Pesa, Lauren | Meet with J. Drosopoulos, S. Brokke, M. Wiseman, K. Stopen (Sears) and L. McDonnell, K. Lauret, S. Chang (Deloitte) on impact of Chapter 11 filing on Leases. | $500.00 | 1.1 | $550.00 |
| Sal, TANMOY | Meet with T. Sal, P. Nanda (Deloitte), to understand and perform the conflict check for the Keith entity list. | $80.00 | 1.6 | $128.00 |
| Staiger, Jt | Analyze prior year audit planning considerations in light of the Chapter 11 filing. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Discuss with T. Dixon, P. Vajhala, M. Smietanski (all Deloitte) regarding Audit/Advisory updates and testing progress. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| **10/31/2018** | | | | |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret (Deloitte) to assess planning and risk assessment due to change in facts and circumstances (bankruptcy). | $500.00 | 2.9 | $1,450.00 |
| Straub, Kelsey | Close partner comments on the engagement letter for Deloitte's bankruptcy advisory services | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on debt and reorganization costs in order to determine the appropriate accounting for write-offs of debt issuance costs and debt discounts | $300.00 | 0.8 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Drosopoulos, S. Brokke, M. Wiseman, K. Stopen (Sears) and L. Pesa, K. Lauret, S. Chang (Deloitte) on impact of Chapter 11 filing on Leases. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, K. Lauret (Deloitte) to assess planning and risk assessment due to change in facts and circumstances (bankruptcy). | $600.00 | 2.9 | $1,740.00 |
| Weinert McDonnell, Lesley | Research peer company public filings and accounting literature governing accounting for pension liabilities during Chapter 11. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with L. Berrill (Deloitte) regarding accounting for pension obligation, interest expense, and statutory filing requirements under Chapter 11. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke (Sears) regarding accounting for contingent liabilities and unfunded pension obligation under Chapter 11. | $600.00 | 1.1 | $660.00 |
| Williams, Adam | Analyze sale-leaseback transactions with B. Bougadis, C. McShane (Deloitte). | $500.00 | 0.2 | $100.00 |
| **11/01/2018** | | | | |
| Berland, Taylor | Review guidance on how Chapter 11 impacts the Company's accounting for Q3 10-Q. | $400.00 | 2.0 | $800.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/01/2018 | | | | |
| Berry, Jim | Travel time from Hoffman Estates (Sears) to Dallas, TX following meetings on audit and bankruptcy related matters. | $600.00 | 2.1 | $1,260.00 |
| Berry, Jim | Meet with R. Phelan, S. Brokke (Sears), G. Fail, C. Diktaban, J. Liou (Weil), M. Korycki, B. Griffith (M-III) and K. Lauret, L. McDonnell (Deloitte) to discuss division of responsibility for bankruptcy court filings. | $600.00 | 0.8 | $480.00 |
| Bougadis, Blake | Analyze sale-leaseback transactions from Salt Lake and Baytown and assess their net present value calculations to assess gain recognition. | $200.00 | 3.9 | $780.00 |
| Candela, Kathleen | Meet with T. Harrison, K. Redstrom, K. Straub (Deloitte), to discuss the review comments provided from concur review of the Sears Puerto Rico Statutory audit. | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Discuss with J. Staiger, T. Harrison (Deloitte) on issuance of SPCRP emphasis of matter paragraph . | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Meet with T. Barton, J. Treiber, J. Staiger, L. McDonnell (Deloitte) to discuss Sears statutory audit requirements and approach to Deloitte opinion and Company disclosures on going concern. | $600.00 | 0.4 | $240.00 |
| Chang, Stephen | Meet with K. Straub (Deloitte) to discuss the accounting research for rejected leases. | $400.00 | 0.3 | $120.00 |
| Chang, Stephen | Meet with K. Lauret, L. Pesa (Deloitte) on additional research for Accounting Standard Codification 852 consideration on leases. | $400.00 | 0.3 | $120.00 |
| Harrison, Tracy | Meet with K. Candela, K. Redstrom, K. Straub (Deloitte), to discuss the review comments provided from concur review of the Sears Puerto Rico Statutory audit. | $600.00 | 0.3 | $180.00 |

692

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/01/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Harrison, Tracy | Discuss with J. Staiger, K. Candela (Deloitte) on issuance of SPCRP emphasis of matter paragraph . | $600.00 | 0.3 | $180.00 |
| Hartmann, Becky | Draft agenda for call with Deloitte actuarial specialists to discuss Q3 pension plan remeasurements. | $500.00 | 0.5 | $250.00 |
| Hartmann, Becky | Research and coordination of meetings related to the classification of the pension plans obligation on the balance sheet. | $500.00 | 0.5 | $250.00 |
| Hartmann, Becky | Coordinate meetings with specialists for Q3 pension remeasurements as well as exchange of emails with J. Eichner (Sears) regarding timing of deliverables. | $500.00 | 0.2 | $100.00 |
| Jain, Yash R | Perform embedded derivatives analysis for real estate mortgage investment conduit loan. | $120.00 | 2.8 | $336.00 |
| Lauret, Kyle | Prepare schedule of bankruptcy related items that require additional audit procedures for engagement team members to perform. | $500.00 | 2.2 | $1,100.00 |
| Lauret, Kyle | Meet with L. Pesa, S. Chang (Deloitte) on additional research for accounting Standard Codification 852 consideration on leases. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with R. Phelan, S. Brokke (Sears), G. Fail, C. Diktaban, J. Liou (Weil), M. Korycki, B. Griffith (M-III) and J. Berry, L. McDonnell (Deloitte) to discuss division of responsibility for bankruptcy court filings. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Prepare accounting and reporting advisory services engagement letter. | $500.00 | 0.2 | $100.00 |
| Nanda, Priyanka | Review the Embedded Derivative Analysis for Q3 debt transaction testing. | $160.00 | 0.5 | $80.00 |
| Pesa, Lauren | Meet with K. Lauret, S. Chang (Deloitte) on additional research for accounting Standard Codification 852 consideration on leases. | $500.00 | 0.3 | $150.00 |

693

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/01/2018 | | | | |
| Sorenson, Peter | Complete document retention compliance requirements per Deloitte's Office of General Counsel (required procedure). | $300.00 | 2.0 | $600.00 |
| Sorenson, Peter | Review bankruptcy guidance regarding Liabilities Subject to Compromise and consider impact on planned testing approach for liabilities. | $300.00 | 2.5 | $750.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, J. Staiger, (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $500.00 | 1.1 | $550.00 |
| Staiger, Jt | Discuss with T. Harrison, K. Candela (Deloitte) on issuance of SPCRP emphasis of matter paragraph . | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Meet with T. Barton, J. Treiber, K. Candela, L. McDonnell (Deloitte) to discuss Sears statutory audit requirements and approach to Deloitte opinion and Company disclosures on going concern. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Analyze Chapter 11 issues summary and task assignment as part of auditing bankruptcy considerations. | $500.00 | 0.2 | $100.00 |
| Staiger, Jt | Discuss with A. Williams (Deloitte) how Sears Holdings internal audit can assist with the internal control considerations related to the bankruptcy filing. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Meet with S. Chang (Deloitte) to discuss the accounting research for rejected leases. | $300.00 | 0.3 | $90.00 |
| Straub, Kelsey | Meet with K. Candela, K. Redstrom, T. Harrison (Deloitte), to discuss the review comments provided from concur review of the Sears Puerto Rico Statutory audit. | $300.00 | 0.3 | $90.00 |

694

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/01/2018 | | | | |
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on rejected leases in order to advise Company on the accounting impact of rejecting store leases | $300.00 | 1.6 | $480.00 |
| Treiber, John | Meet with T. Barton, K. Candela, J. Staiger, L. McDonnell (Deloitte) to discuss Sears statutory audit requirements and approach to Deloitte opinion and Company disclosures on going concern. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with T. Barton, K. Candela, J. Staiger, J. Treiber (Deloitte) to discuss Sears statutory audit requirements and approach to Deloitte opinion and Company disclosures on going concern. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review engagement letter and facilitation of required quality and legal review for Chapter 11 services. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review accounting literature regarding partially funded pension obligation and disclosure requirements under Chapter 11. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review auditing literature and legal requirements regarding potential investigation and documentation request by Sears Board of Directors Reorganization Sub-Committee. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review engagement letter and facilitation of required quality and legal review for Chapter 11 services. | $600.00 | 1.4 | $840.00 |
| Weinert McDonnell, Lesley | Meet with R. Phelan, S. Brokke (Sears), G. Fail, C. Diktaban, J. Liou (Weil), M. Korycki, B. Griffith (M-III) and J. Berry, K. Lauret (Deloitte) to discuss division of responsibility for bankruptcy court filings. | $600.00 | 0.8 | $480.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/01/2018 | | | | |
| Williams, Adam | Discuss with J. Staiger (Deloitte) how Sears Holdings internal audit can assist with the internal control considerations related to the bankruptcy filing. | $500.00 | 0.3 | $150.00 |
| Williams, Adam | Review testing documentation related to the accounting conclusions associated with the sale of a distribution center. | $500.00 | 0.8 | $400.00 |
| 11/02/2018 | | | | |
| Allen, Michael | Perform OGC compliance tasks required for independence related to Sears bankruptcy. | $200.00 | 0.4 | $80.00 |
| Allen, Michael | Utilize Deloitte Technical Library to compile general bankruptcy guidance for Seniors (Deloitte) in their respective areas of the audit. | $200.00 | 1.3 | $260.00 |
| Allen, Michael | Review Deloitte resources regarding accounting matters related to Chapter 11 (primarily focusing on changes in Fixed Asset and Inventory and how it relates to the client). | $200.00 | 1.6 | $320.00 |
| Berland, Taylor | Meet with J. Staiger, K. Straub, C. Fitzgerald, K. Riordan (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $400.00 | 0.6 | $240.00 |
| Berland, Taylor | Review summary memo based on guidance related to debt for chapter 11. | $400.00 | 0.9 | $360.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) regarding audit procedures for goodwill and tradename valuation. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Attend Audit Committee Meeting with Sears Holdings Audit Committee and L. McDonnell, J. Staiger (Deloitte). | $600.00 | 1.3 | $780.00 |
| Bougadis, Blake | Review Deloitte resources regarding bankruptcy matters in order to understand bankruptcy processes. | $200.00 | 2.2 | $440.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/02/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bougadis, Blake | Finalize changes to analysis of Salt Lake and Baytown sale-leaseback property transaction. | $200.00 | 3.2 | $640.00 |
| Candela, Kathleen | Issue engagement letter for Sears Protection Company Puerto Rico. | $600.00 | 0.2 | $120.00 |
| Chang, Stephen | Meet with K. Riordan (Deloitte), and R. Paoletti (Sears) to discuss the changes in the inventory reserve rates being used for stores announced for closure in Q3'18. | $400.00 | 0.3 | $120.00 |
| Chang, Stephen | Compile research performed for bankruptcy impact on leases within presentation deck. | $400.00 | 1.2 | $480.00 |
| Chang, Stephen | Meet with C. Drager, R. Hartmann (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $400.00 | 0.4 | $160.00 |
| Drager, Christine | Meet with R. Hartmann, S. Chang (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $600.00 | 0.4 | $240.00 |
| Fitzgerald, Connor | Meet with J. Staiger, T. Berland, K. Straub, K. Riordan (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $300.00 | 0.6 | $180.00 |
| Hartmann, Becky | Discuss with J. Eichner (Sears) on timing of Q3 remeasurement and treatment of underpayment of lump sum payments related to the prior year bulk lump sum offer. | $500.00 | 0.3 | $150.00 |
| Hartmann, Becky | Discuss with J. Drosopoulos (Sears) regarding the classification of the underfunded pension obligation on the balance sheet as of Q3'2018. | $500.00 | 0.3 | $150.00 |
| Hartmann, Becky | Meet with L. McDonnell, A. Sasso, M. Sullivan (Deloitte) to discuss classification of the Sears underfunded pension obligation on the balance sheet as of Q3'2018. | $500.00 | 0.4 | $200.00 |

697

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/02/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hartmann, Becky | Meet with C. Drager, S. Chang (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $500.00 | 0.4 | $200.00 |
| Jain, Yash R | Performed derivative analysis procedures for testing of the Domestic Credit agreement. | $120.00 | 3.0 | $360.00 |
| King, Elizabeth | Research Deloitte Technical Library regarding bankruptcy matters related to substantive Property testing. | $200.00 | 0.5 | $100.00 |
| Lauret, Kyle | Prepare underlying debtor financial information for balance sheet and income statement for current and prior years. | $500.00 | 1.9 | $950.00 |
| McManus, Joseph | Query Essbase, Sears General Ledger system, to provide financial data to Bankruptcy Advisory Specialists (Deloitte). | $300.00 | 1.6 | $480.00 |
| McManus, Joseph | Complete steps for Office of General Counsel compliance requirements. | $300.00 | 1.5 | $450.00 |
| McShane, Connor | Prepare Baytown, TX Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 1.9 | $570.00 |
| McShane, Connor | Review Metairie, LA Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 2.2 | $660.00 |
| Riordan, Katy | Meet with J. Staiger, T. Berland, K. Straub, C. Fitzgerald (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $300.00 | 0.6 | $180.00 |
| Sasso, Anthony | Meet with L. McDonnell, R. Hartmann, M. Sullivan (Deloitte) to discuss classification of the Sears underfunded pension obligation on the balance sheet as of Q3'2018. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Discuss with L. McDonnell (Deloitte) regarding format and requirements of monthly operating reports. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/02/2018 | | | | |
| Staiger, Jt | Discuss with K. Straub (Deloitte) regarding delegation of responsibilities in regards to bankruptcy accounting. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with T. Berland, K. Straub, C. Fitzgerald, K. Riordan (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Attend Audit Committee Meeting with Sears Holdings Audit Committee and J. Berry, L. McDonnell (Deloitte). | $500.00 | 1.3 | $650.00 |
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on rejected leases in order to advise Company on appropriate accounting for third quarter on the leases that were rejected | $300.00 | 1.8 | $540.00 |
| Straub, Kelsey | Discuss with J. Staiger (Deloitte) regarding delegation of responsibilities in regards to bankruptcy accounting. | $300.00 | 0.5 | $150.00 |
| Straub, Kelsey | Edit and update project plan for additional income statement and balance sheet workpapers during the third quarter 2018 based on the Company's filing of bankruptcy | $300.00 | 3.0 | $900.00 |
| Straub, Kelsey | Meet with J. Staiger, T. Berland, C. Fitzgerald, K. Riordan (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $300.00 | 0.6 | $180.00 |
| Sullivan, Mike | Meet with L. McDonnell, R. Hartmann, A. Sasso (Deloitte) to discuss classification of the Sears underfunded pension obligation on the balance sheet as of Q3'2018. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss with J. Staiger (Deloitte) regarding format and requirements of monthly operating reports. | $600.00 | 0.5 | $300.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/02/2018 | | | | |
| Weinert McDonnell, Lesley | Review templates and research requirements for monthly operating reports to be filed with the US Bankruptcy Court. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Attend Audit Committee Meeting with Sears Holdings Audit Committee and J. Berry, J. Staiger (Deloitte). | $600.00 | 1.3 | $780.00 |
| Weinert McDonnell, Lesley | Discuss with R. Riecker (Sears) to receive update on Audit Committee actions. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Research accounting requirements and audit procedures for goodwill and tradename valuation under Chapter 11. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) regarding audit procedures for goodwill and tradename valuation. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with R. Hartmann, A. Sasso, M. Sullivan (Deloitte) to discuss classification of the Sears underfunded pension obligation on the balance sheet as of Q3'2018. | $600.00 | 0.4 | $240.00 |
| 11/03/2018 | | | | |
| Taylor, Mike | Review article regarding Kenmore licensing agreement related to tradename impairment testing. | $600.00 | 0.2 | $120.00 |
| Taylor, Mike | Coordinate goodwill/tradename impairment planning meetings with client/valuation specialists/auditors. | $600.00 | 0.6 | $360.00 |
| 11/04/2018 | | | | |
| Taylor, Mike | Prepare for client meeting related to impairment. | $600.00 | 0.1 | $60.00 |
| 11/05/2018 | | | | |
| Allen, Michael | Review bankruptcy accounting implications (Deloitte Resources) and how it will impact the liabilities account for our analytical procedures. | $200.00 | 1.6 | $320.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/05/2018 | | | | |
| Berland, Taylor | Meet with K. Lauret, K. Straub (Deloitte) to discuss procedures related to debt and interest expense as a result of bankruptcy. | $400.00 | 0.9 | $360.00 |
| Berland, Taylor | Review Ernst and Young and Price Waterhouse Coopers bankruptcy guides to understand accounting implications. | $400.00 | 2.6 | $1,040.00 |
| Bougadis, Blake | Analyze modifications and embedded derivatives associated with debtor in possession financing. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Research debtor in possession financing and liabilities subject to compromise. | $200.00 | 1.6 | $320.00 |
| Bougadis, Blake | Perform additional selections for vendor accounts payable listing as well as treasury payment system listing. | $200.00 | 2.9 | $580.00 |
| Chang, Stephen | Research additional questions brought to attention by Sears Accounting Group over in regards to rejected leases guidance. | $400.00 | 1.5 | $600.00 |
| Collins, Bryan | Discuss prior transactions in the Sears legal structure with B. Baily, J. Forrest, M. Schreiber (need matching entries) | $600.00 | 1.2 | $720.00 |
| Dail, Amanda | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $300.00 | 0.4 | $120.00 |
| Drager, Christine | Meet with M. Hu (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $600.00 | 0.1 | $60.00 |
| Fitzgerald, Connor | Research authoritative guidance on accounting for intangible assets under chapter 11 protection. | $300.00 | 2.7 | $810.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/05/2018 | | | | |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Staiger, K. Straub, M. Taylor, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $300.00 | 0.4 | $120.00 |
| Hoang, Tuyen | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $200.00 | 0.4 | $80.00 |
| Hu, May | Meet with C. Drager (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $300.00 | 0.1 | $30.00 |
| Lauret, Kyle | Meet with R. Phelan, S. Brokke, J. Drosopolous (Sears), M. Korycki (MIII), G. Fail (Weil), L. McDonnell, J. Staiger (Deloitte) to discuss third quarter bankruptcy accounting and reporting matters and process to share bankruptcy court information. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Discuss with J. Drosopolous, S. Brokke (Sears)Q3 bankruptcy accounting additional required disclosures. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Meet with T. Berland, K. Straub (Deloitte) to discuss procedures related to debt and interest expense as a result of bankruptcy. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Meet with J. Little, M. Lew, L. McDonnell, J. Staiger (Deloitte) to discuss bankruptcy court monthly operating report staffing and strategy . | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Meet with P. Sorenson, M. Rosi (Deloitte) to discuss accounting considerations and procedures to test liabilities at the time of bankruptcy. | $400.00 | 0.6 | $240.00 |
| Lonnemann, Malorie | Research accounting treatment of insurance reserves under bankruptcy and liquidation accounting standards. | $400.00 | 2.3 | $920.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/05/2018 | | | | |
| Lonnemann, Malorie | Assess accounting treatment of insurance reserves under bankruptcy and liquidation accounting standards. | $400.00 | 2.4 | $960.00 |
| Rosi, Matthew | Meet with M. Lonnemann, P. Sorenson (Deloitte) to discuss accounting considerations and procedures to test liabilities at the time of bankruptcy. | $200.00 | 0.6 | $120.00 |
| Rosi, Matthew | Review Sears bankruptcy presentation to prepare for meeting with P. Sorenson (Deloitte). | $200.00 | 3.0 | $600.00 |
| Sorenson, Peter | Review bankruptcy guidance related to general liabilities and insurance reserves to assess testing approaches. | $300.00 | 2.9 | $870.00 |
| Sorenson, Peter | Meet with M. Lonnemann, M. Rosi (Deloitte) to discuss accounting considerations and procedures to test liabilities at the time of bankruptcy. | $300.00 | 0.6 | $180.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with J. Little, M. Lew, L. McDonnell, K. Lauret (Deloitte), to discuss bankruptcy court monthly operating report staffing and strategy . | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with R. Phelan, , J. Drosopolous (Sears), M. Korycki (MIII),  (Weil), L. McDonnell, K. Lauret (Deloitte) to discuss third quarter bankruptcy accounting and reporting matters and process to share bankruptcy court information. | $500.00 | 1.1 | $550.00 |
| Straub, Kelsey | Meet with K. Lauret, T. Berland (Deloitte) to discuss procedures related to debt and interest expense as a result of bankruptcy. | $300.00 | 0.9 | $270.00 |

703

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/05/2018 | | | | |
| Straub, Kelsey | Draft email to audit team to explain the revised testing we will perform given the Company's bankruptcy and the additional client support that will need to be requested | $300.00 | 0.9 | $270.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $300.00 | 0.4 | $120.00 |
| Swiatkowski, John | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $500.00 | 0.4 | $200.00 |
| Taylor, Mike | Prepare for calls related to impairment testing. | $600.00 | 0.3 | $180.00 |
| Taylor, Mike | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $600.00 | 0.4 | $240.00 |
| Taylor, Mike | Review prior impairment analyses in preparation for upcoming impairment review. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with J. Little, M. Lew, J. Staiger, K. Lauret (Deloitte) to discuss bankruptcy court monthly operating report staffing and strategy. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review draft share purchase agreement for Sears Home Improvement. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with R. Phelan, , J. Drosopolous (Sears), M. Korycki (MIII),  (Weil), J. Staiger,  (Deloitte) to discuss third quarter bankruptcy accounting and reporting matters and process to share bankruptcy court information. | $600.00 | 1.1 | $660.00 |

704

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/05/2018 | | | | |
| Weinert McDonnell, Lesley | Review draft share purchase agreement for Sears Home Improvement and related motions for auction process. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke (Sears) regarding format and content of monthly operation reports to be filed with the US Trustee. | $600.00 | 0.4 | $240.00 |
| 11/06/2018 | | | | |
| Allen, Michael | Research bankruptcy accounting implications (Deloitte resources) fixed assets for changes in Held-for-Sale accounting. | $200.00 | 1.7 | $340.00 |
| Bougadis, Blake | Make additional selections per new significance level for the treasury payment system and updated the vendors payable checklist workpaper. | $200.00 | 3.9 | $780.00 |
| Bougadis, Blake | Prepare selections for the vendors accounts payable system checklist using new amount. | $200.00 | 3.6 | $720.00 |
| Candela, Kathleen | Review of error evaluation memo completed for guarantor/non-guarantors and the clearance of related notes. | $600.00 | 1.6 | $960.00 |
| Chang, Stephen | Meet with B. Hartmann, J. McManus (Deloitte) to discuss Quarter 3 and incremental bankruptcy related work regarding Warrants and Pension plan obligations. | $400.00 | 0.8 | $320.00 |
| Chang, Stephen | Review planned additional procedures in Q3 as a result of Debtor in Possession financials prepared by seniors. | $400.00 | 1.2 | $480.00 |

705

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Review preliminary documentation of SHC tax consequences as a result of the bankruptcy filing. | $600.00 | 1.0 | $600.00 |
| Dail, Amanda | Meet(partial) with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $300.00 | 0.4 | $120.00 |
| Drager, Christine | Review application of settlement accounting criteria for updated Pension Plan as part of Q3 proceedings. | $600.00 | 0.3 | $180.00 |
| Feller, Jon | Discuss with J. Staiger, M. Fox, J. Anderson (Deloitte) accounting and reporting considerations for Sears Home and Business Franchise subsidiary of Sears. | $600.00 | 0.8 | $480.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Staiger, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $300.00 | 0.7 | $210.00 |
| Fitzgerald, Connor | Discuss main focus areas while performing accounting research for goodwill with K. Straub (Deloitte) | $300.00 | 0.9 | $270.00 |
| Fitzgerald, Connor | Research authoritative guidance on accounting treatment for consolidation of bankrupt entities. | $300.00 | 2.1 | $630.00 |
| Fitzgerald, Connor | Meet with K. Lauret, M. Lonnemann (Deloitte) to discuss Q3 procedures over condensed combined financial statements under reorganization, debtor financial statement disclosures, and guarantor/non-guarantor disclosures. | $300.00 | 0.4 | $120.00 |
| Hartmann, Becky | Research treatment of involuntary termination of pension plans by the Pension Benefit Guaranty Corporation. | $500.00 | 1.0 | $500.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/06/2018 | | | | |
| Hartmann, Becky | Draft planned approach for Q3 bankruptcy matters specific to pension and warrants. | $500.00 | 0.6 | $300.00 |
| Hartmann, Becky | Meet with J. McManus (Deloitte) to discuss guidance over stock warrant classification and related revaluation and proper accounting treatment of debt discount. | $500.00 | 0.6 | $300.00 |
| Hartmann, Becky | Review notice received from the Company that the Pension Benefit Guaranty Corporation will be initiating an involuntary termination of the pension plans including research of the subsequent event classification. | $500.00 | 0.7 | $350.00 |
| Hartmann, Becky | Meet with S. Chang, J. McManus (Deloitte) to discuss Quarter 3 and incremental bankruptcy related work regarding Warrants and Pension plan obligations. | $500.00 | 0.8 | $400.00 |
| Hartmann, Becky | Research treatment of involuntary termination of pension plans by the Pension Benefit Guaranty Corporation. | $500.00 | 0.9 | $450.00 |
| Hartmann, Becky | Research pertaining to the classification of the warrants previously issued as part of the Sears Senior Unsecured Notes as either liability or equity as of Q3'2018. | $500.00 | 0.9 | $450.00 |
| Hartmann, Becky | Research accounting of the Sears debt discount pertaining to the unsecured warrants as of Q3'2018. | $500.00 | 0.2 | $100.00 |
| Hartmann, Becky | Review preliminary information provided by Willis Towers Watson on the Q3 remeasurement, specifically the lump sum payments by participant. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with L. McDonnell, M. Sullivan, A. Sasso, S. Chang, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

11/06/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, J. Berry (Deloitte) regarding accounting for store closures, goodwill impairment, and process for monthly operating reports. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Summarize list of services (and gathering engagement letters) Deloitte provided Sears Holdings related to transactions with ESL Investments, Inc. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Perform research on impact of intercompany transactions due to Chapter 11 filing. | $500.00 | 1.2 | $600.00 |
| Lauret, Kyle | Understand intercompany transactions to support bankruptcy court filing and tax strategy services. | $500.00 | 2.6 | $1,300.00 |
| Lauret, Kyle | Meet with M. Lonnemann, C. Fitzgerald (Deloitte) to discuss Q3 procedures over condensed combined financial statements under reorganization, debtor financial statement disclosures, and guarantor/non-guarantor disclosures. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) to discuss protection agreement sales and accounting under the bankruptcy code. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Meet with K. Lauret, C. Fitzgerald (Deloitte) to discuss Q3 procedures over condensed combined financial statements under reorganization, debtor financial statement disclosures, and guarantor/non-guarantor disclosures. | $400.00 | 0.4 | $160.00 |
| Lonnemann, Malorie | Meet with J. McManus (Deloitte) to discuss Quarter 3 legal reserves and incremental bankruptcy related work surrounding the classification of legal reserve liabilities. | $400.00 | 0.4 | $160.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/06/2018 | | | | |
| McManus, Joseph | Meet with M. Lonnemann (Deloitte) to discuss Quarter 3 legal reserves and incremental bankruptcy related work surrounding the classification of legal reserve liabilities. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Research bankruptcy guidance for the proper classification of Sears' Pension Obligation under bankruptcy proceedings. | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Research bankruptcy guidance for the classification of Sears' legal reserves and recorded legal liabilities under bankruptcy proceedings. | $300.00 | 0.7 | $210.00 |
| McManus, Joseph | Meet with J. McManus (Deloitte) to discuss guidance over stock warrant classification and related revaluation and proper accounting treatment of debt discount. | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Schedule Quarter 3 and bankruptcy-related Kickoff meetings with Managers for Consolidation, Segments, Reorganization Costs, and Pension areas of focus. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Meet with B. Hartmann, S. Chang (Deloitte) to discuss Quarter 3 and incremental bankruptcy related work regarding Warrants and Pension plan obligations. | $300.00 | 0.8 | $240.00 |
| McShane, Connor | Research Sears asset sale internal control procedures during bankruptcy. | $300.00 | 2.1 | $630.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 2.2 | $660.00 |
| Nanda, Priyanka | Review embedded derivatives position in the agreements which were analyzed as part of Q1 and Q2 procedures. | $160.00 | 2.3 | $368.00 |

709

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/06/2018 | | | | |
| Riordan, Katy | Meet with L. McDonnell, M. Sullivan, A. Sasso, K. Lauret, S. Chang (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $300.00 | 0.5 | $150.00 |
| Sasso, Anthony | Meet with L. McDonnell, M. Sullivan, K. Lauret, S. Chang, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $600.00 | 0.5 | $300.00 |
| Sorenson, Peter | Review bankruptcy guidance related to general liabilities and insurance reserves to assess testing approaches. | $300.00 | 3.8 | $1,140.00 |
| Staiger, Jt | Discuss with M. Fox, J. Feller, J. Anderson (Deloitte) accounting and reporting considerations for Sears Home and Business Franchise subsidiary of Sears. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Analyze accounting issues associated with Sears 10-Q filing. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, J. Berry (Deloitte) regarding accounting for store closures, goodwill impairment, and process for monthly operating reports | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $500.00 | 0.7 | $350.00 |
| Straub, Kelsey | Meet with K. Lauret (Deloitte) to discuss protection agreement sales and accounting under the bankruptcy code. | $300.00 | 0.6 | $180.00 |

710

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/06/2018 | | | | |
| Straub, Kelsey | Meet with K. Staiger (Deloitte) to analyze going concern disclosure considerations for Sears Q3 10-Q. | $300.00 | 0.7 | $210.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $300.00 | 0.7 | $210.00 |
| Straub, Kelsey | Discuss main focus areas while performing accounting research for goodwill with C. Fitzgerald (Deloitte) | $300.00 | 0.9 | $270.00 |
| Sullivan, Mike | Meet with L. McDonnell, A. Sasso, K. Lauret, S. Chang, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $600.00 | 0.5 | $300.00 |
| Swiatkowski, John | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $500.00 | 0.7 | $350.00 |
| Taylor, Mike | Review distressed valuation literature in preparation for impairment analyses scoping call. | $600.00 | 1.0 | $600.00 |
| Weinert McDonnell, Lesley | Research accounting treatment of net operating losses in Chapter 11 and any potential sales of assets. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Research accounting literature related to goodwill impairment. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Meet with M. Sullivan, A. Sasso, K. Lauret, S. Chang, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| **11/06/2018** | | | | |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopolous (Sears) and J. Staiger, K. Lauret, J. Berry (Deloitte) regarding accounting for store closures, goodwill impairment, and process for monthly operating reports. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Research accounting literature related to store closures. | $600.00 | 0.2 | $120.00 |
| **11/07/2018** | | | | |
| Berry, Jim | Meet with L. McDonnell (Deloitte) regarding planned store closures and consideration of potential lease termination fees. | $600.00 | 0.7 | $420.00 |
| Berry, Jim | Meet with G. Yauch (Deloitte) on monthly operational reports deployment and resourcing approach. | $600.00 | 0.4 | $240.00 |
| Candela, Kathleen | Review of the consultation memo completed for error evaluation of guarantor/non-guarantors, along with clearance of notes. | $600.00 | 1.0 | $600.00 |
| Chang, Stephen | Meet with C. Fitzgerald (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $400.00 | 0.2 | $80.00 |
| Chang, Stephen | Meet with A. Williams, C. Fitzgerald (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $400.00 | 0.2 | $80.00 |
| Chang, Stephen | Meet with J. Staiger, C. McShane (Deloitte) regarding internal control matters specific to chapter 11 bankruptcy risks. | $400.00 | 0.4 | $160.00 |

712

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/07/2018 | | | | |
| Fitzgerald, Connor | Research authoritative guidance on accounting for the cash flow statement under chapter 11. | $300.00 | 2.8 | $840.00 |
| Fitzgerald, Connor | Meet with S. Chang (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $300.00 | 0.2 | $60.00 |
| Fitzgerald, Connor | Meet with A. Williams, S. Chang (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $300.00 | 0.2 | $60.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Staiger, K. Straub (Deloitte) to discuss accounting for goodwill and tradenames and procedures for the third quarter. | $300.00 | 0.9 | $270.00 |
| Fitzgerald, Connor | Research authoritative guidance on guarantor / non-guarantor disclosures. | $300.00 | 1.1 | $330.00 |
| Lauret, Kyle | Meet with J. McManus (Deloitte) to discuss the guidance surrounding the proper presentation of Sear's consolidated subsidiaries. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Review vendor listing to assess list of significant vendors to perform conflict checks prior to reappointment. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Summarize list of services Deloitte provided Sears Holdings related to transactions with ESL Investments, Inc. | $500.00 | 2.6 | $1,300.00 |
| Lonnemann, Malorie | Meet with K. Lauret, C. McShane, B. Mallaro (Deloitte) regarding Accounting Standard Codification 842 transition updates. | $400.00 | 0.5 | $200.00 |
| McManus, Joseph | Meet with A. Williams (Deloitte) to discuss Quarter 3 lower of cost or market reserves and reporting requirements surrounding operating segments, and incremental work and risks resulting from the bankruptcy's affect on these areas. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Document memo for Consolidation-related bankruptcy considerations. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Out of Scope Audit Services*

**11/07/2018**

| | | | | |
|---|---|---|---|---|
| McManus, Joseph | Document memo for reorganization costs-related bankruptcy considerations. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Research bankruptcy guidance for the valuations of Sears' lower of cost or market reserves and incremental risks that may arise from bankruptcy proceedings and liquidation sales on the recorded amounts of those reserves. | $300.00 | 0.7 | $210.00 |
| McManus, Joseph | Research bankruptcy guidance for the disclosure and reporting of Sears' Reporting Segments. | $300.00 | 0.9 | $270.00 |
| McManus, Joseph | Research bankruptcy guidance for the valuation, classification, disclosure, and presentation of Sears' incurred reorganization costs. | $300.00 | 1.1 | $330.00 |
| McManus, Joseph | Meet with K. Lauret (Deloitte) to discuss the guidance surrounding the proper presentation of Sear's consolidated subsidiaries. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Document memo for Lower of Cost or Market Reserve related bankruptcy considerations. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Meet with J. Staiger (Deloitte) to discuss reorganization costs and the testing approach for both the year end audit and Quarter 3 review. | $300.00 | 0.3 | $90.00 |
| McManus, Joseph | Document memo for Segment Reporting related bankruptcy considerations. | $300.00 | 0.3 | $90.00 |
| McManus, Joseph | Research bankruptcy guidance for the disclosure and presentation of the Company's subsidiaries and consolidated financial statements. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Meet with J. Staiger, S. Chang (Deloitte) regarding internal control matters specific to chapter 11 bankruptcy risks. | $300.00 | 0.4 | $120.00 |

714

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/07/2018 | | | | |
| McShane, Connor | Researched common internal control considerations relevant for Sears Bankruptcy petition. | $300.00 | 2.4 | $720.00 |
| McShane, Connor | Research accounting treatment for potential Sears Home Improvement sale during bankruptcy. | $300.00 | 2.8 | $840.00 |
| McShane, Connor | Meet with J. Staiger (Deloitte) regarding section 363 asset sales specific to chapter 11 bankruptcy risks. | $300.00 | 0.3 | $90.00 |
| Sorenson, Peter | Review bankruptcy guidance related to general liabilities and insurance reserves to assess testing approaches. | $300.00 | 2.4 | $720.00 |
| Staiger, Jt | Meet with S. Chang, C. McShane (Deloitte) regarding internal control matters specific to chapter 11 bankruptcy risks. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Analyze engagement letters for Deloitte provided services to Sears to be included in the Deloitte appointment petition with the court. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with L. McDonnell, C. Fitzgerald, K. Straub (Deloitte) to discuss accounting for goodwill and tradenames and procedures for the third quarter. | $500.00 | 0.9 | $450.00 |
| Staiger, Jt | Analyze transactions that may occur as part of section 363, which covers asset sales from an organization under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Meet with J. McManus (Deloitte) to discuss reorganization costs and the testing approach for both the year end audit and Quarter 3 review. | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Meet with C. McShane (Deloitte) regarding section 363 asset sales specific to chapter 11 bankruptcy risks. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Meet with J. Goodin (Sears) on secured and unsecured debt schedules. | $300.00 | 0.7 | $210.00 |

715

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/07/2018 | | | | |
| Straub, Kelsey | Prepare for meeting with J. Staiger (Deloitte) and C. Fitzgerald (Deloitte) to discuss approach for audit procedures on goodwill and tradenames | $300.00 | 0.3 | $90.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, C. Fitzgerald (Deloitte) to discuss accounting for goodwill and tradenames and procedures for the third quarter. | $300.00 | 0.9 | $270.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) regarding planned store closures and consideration of potential lease termination fees. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, C. Fitzgerald, K. Straub (Deloitte) to discuss accounting for goodwill and tradenames and procedures for the third quarter. | $600.00 | 0.9 | $540.00 |
| Williams, Adam | Document planned approach to assess the impact of the bankruptcy on the Company's lower of cost or market reserves. | $500.00 | 0.3 | $150.00 |
| Williams, Adam | Meet with S. Chang, C. Fitzgerald (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $500.00 | 0.2 | $100.00 |
| Williams, Adam | Meet with J. McManus (Deloitte) to discuss Quarter 3 lower of cost or market reserves and reporting requirements surrounding operating segments, and incremental work and risks resulting from the bankruptcy's affect on these areas. | $500.00 | 0.4 | $200.00 |
| Williams, Adam | Review planned approach to assess the impact of the bankruptcy on the Company's lower of cost or market reserves. | $500.00 | 0.3 | $150.00 |
| Yauch, Glenn | Meet with J. Berry (Deloitte) on monthly operational reports deployment and resourcing approach. | $600.00 | 0.4 | $240.00 |

716

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/08/2018 | | | | |
| Allen, Michael | Update and compile bankruptcy matters lists for all members of the team. | $200.00 | 1.7 | $340.00 |
| Balester, Jennifer | Participate in training over time coding with B. Beekman, K. Doster (Deloitte). | $500.00 | 0.2 | $100.00 |
| Berry, Jim | Meet with M. Sullivan (Deloitte) regarding timing of recording certain lease rejection damage amounts in statement of operations. | $600.00 | 0.2 | $120.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) to discuss stalking horse bid from ESL Investments, Inc. and related implications to required services. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Meet with L. McDonnell, L. Pesa, K. Lauret (Deloitte) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $600.00 | 0.6 | $360.00 |
| Castellano, Carrie | Assess current Sears controls and apply them to the risk of material misstatement for bankruptcy related to reorganizational expenses. | $200.00 | 1.3 | $260.00 |
| Drager, Christine | Review Q3 settlement information. | $600.00 | 0.2 | $120.00 |
| Hartmann, Becky | Review materials provided by Willis Towers Watson pertaining to the Q3 2018 Sears Holdings pension plan remeasurements. | $500.00 | 0.5 | $250.00 |
| Hartmann, Becky | Research if risk assessment procedures can be applied to the Sears Q3 2018 pension plan remeasurement given the small magnitude of the settlement charge. | $500.00 | 0.6 | $300.00 |
| Hu, May | Review settlement and remeasurement reports as of 10/31/2018. | $300.00 | 0.5 | $150.00 |
| Jain, Yash R | Analyze embedded derivatives for third amendment and re-stated credit agreement. | $120.00 | 1.5 | $180.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, L. Pesa (Deloitte) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $500.00 | 0.6 | $300.00 |

717

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/08/2018 | | | | |
| Lauret, Kyle | Summarize list of services (and gathering engagement letters) Deloitte provided Sears Holdings related to transactions with ESL Investments, Inc. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Review engagement letters between Deloitte and Sears in order to assist in summarizing the list of services provided related to transactions with ESL Investments Inc. | $500.00 | 1.2 | $600.00 |
| McManus, Joseph | Research bankruptcy reorganization costs guidance for risk factors of material misstatement inherent in the reorganization costs balance. | $300.00 | 1.9 | $570.00 |
| McShane, Connor | Research accounting treatment for potential Sears Home Improvement sale during bankruptcy. | $300.00 | 2.4 | $720.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 2.4 | $720.00 |
| Pesa, Lauren | Meet with J. Berry, L. McDonnell, K. Lauret (Deloitte) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with R. Young, L. McDonnell (Deloitte) regarding protocols for billing and time entry related to Chapter 11 filing. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Prepare addendum to the base audit Engagement Letter. | $500.00 | 0.9 | $450.00 |
| Staiger, Jt | Analyze engagement letters for purposes of Deloitte's application for retention. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Edit and update project plan for additional workpapers during the third quarter 2018 based on the Company's filing of bankruptcy | $300.00 | 0.9 | $270.00 |

718

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/08/2018 | | | | |
| Sullivan, Mike | Meet with J. Berry (Deloitte) regarding timing of recording certain lease rejection damage amounts in statement of operations. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. Pesa, K. Lauret (Deloitte) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review Sears Pension Plan 1 actuarial valuation report provided by Willis Towers Watson for purposes of 3rd quarter 2018 interim review procedures. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Review Sears Pension Plan 2 actuarial valuation reports provided by Willis Towers Watson for purposes of 3rd quarter 2018 interim review procedures. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Prepare for discussion with Office of General Counsel (Deloitte) regarding independence and permissibility of out-of-scope billings. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Review engagement letter addendum and provide feedback for required revisions. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) to discuss stalking horse bid from ESL Investments, Inc. and related implications to required services. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with R. Young, J. Staiger (Deloitte) regarding protocols for billing and time entry related to Chapter 11 filing. | $600.00 | 0.8 | $480.00 |
| Yauch, Glenn | Prepare email correspondence on Sears organizational changes. | $600.00 | 0.5 | $300.00 |
| 11/09/2018 | | | | |
| Allen, Michael | Update to-do lists from seniors and managers (Deloitte) related to bankruptcy matters in their respective areas of the engagement. | $200.00 | 1.4 | $280.00 |

719

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/09/2018 | | | | |
| Berry, Jim | Meet with K. Lauret, J. Staiger (Deloitte) discussing process to accumulate requested documents and discuss summary of services historically provided to ESL Investments. | $600.00 | 0.2 | $120.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret, J. Staiger, R. Young (Deloitte) to discuss status of Deloitte documents requested in conjunction with bankruptcy filing. | $600.00 | 0.5 | $300.00 |
| Castellano, Carrie | Update Sears Bankruptcy risk of material misstatement for reorganizational expenses. | $200.00 | 2.3 | $460.00 |
| Fitzgerald, Connor | Research authoritative guidance on non-bankrupt entities that are creditors to certain bankrupt entities' investments. | $300.00 | 0.8 | $240.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss testing approach over management's intangible assets controls. | $300.00 | 0.9 | $270.00 |
| Hartmann, Becky | Draft questions pertaining to the Q3 pension plan remeasurement to Willis Towers Watson. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Meet with J. Berry, J. Staiger (Deloitte) discussing process to accumulate requested documents and discuss summary of services historically provided to ESL Investments. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger, R. Young (Deloitte) to discuss status of Deloitte documents requested in conjunction with bankruptcy filing. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Meet with A. Sasso, L. McDonnell, M. Lonnemann, P. Sorenson (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Research bankruptcy accounting guidance to identify potential areas of audit interest. | $500.00 | 1.9 | $950.00 |

720

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/09/2018 | | | | |
| Lauret, Kyle | Formulate strategy regarding statement of financial affairs questions for 52 debtor entities, sent to B. Hunt (Deloitte). | $500.00 | 2.1 | $1,050.00 |
| Lonnemann, Malorie | Meet with A. Sasso, L. McDonnell, K. Lauret, P. Sorenson (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $400.00 | 0.6 | $240.00 |
| McManus, Joseph | Review bankruptcy reorganization costs risk of material misstatements workpaper created by C. Castellano (Deloitte). | $300.00 | 2.8 | $840.00 |
| McManus, Joseph | Research into scope of services provided for and intended uses of the financial statements of the balance sheet review of A&E Factory Service for the FY16 engagement. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Document considerations around Chief Operating Decision Maker reporting package provided by J. Drosopoulos (Sears) for use in Segment disclosures. | $300.00 | 0.7 | $210.00 |
| McShane, Connor | Discuss quarter and bankruptcy planned procedures related to the third quarter Sears 10-Q with K. Straub (Deloitte). | $300.00 | 0.7 | $210.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss testing approach over management's intangible assets controls. | $200.00 | 0.9 | $180.00 |
| Sasso, Anthony | Review question list regarding liabilities subject to compromise in advance of call with audit team. | $600.00 | 0.2 | $120.00 |
| Sasso, Anthony | Meet with L. McDonnell, K. Lauret, M. Lonnemann, P. Sorenson (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $600.00 | 0.6 | $360.00 |

721

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/09/2018 | | | | |
| Sorenson, Peter | Meet with A. Sasso, L. McDonnell, K. Lauret, M. Lonnemann (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $300.00 | 0.6 | $180.00 |
| Sorenson, Peter | Assess testing approaches for general liabilities based off of review of bankruptcy guidance. | $300.00 | 3.1 | $930.00 |
| Sorenson, Peter | Review Deloitte resources for bankruptcy guidance related to insurance reserves to assess testing approaches. | $300.00 | 3.6 | $1,080.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret, R. Young (Deloitte) to discuss status of Deloitte documents requested in conjunction with bankruptcy filing. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with J. Berry, K. Lauret (Deloitte) discussing process to accumulate requested documents and discuss summary of services historically provided to ESL Investments. | $500.00 | 0.2 | $100.00 |
| Straub, Kelsey | Reassess the audit team's list of account balances to test for 2018 based on the impacts bankruptcy had on each balance | $300.00 | 2.7 | $810.00 |
| Straub, Kelsey | Discuss quarter and bankruptcy planned procedures related to the third quarter Sears 10-Q  with C. McShane (Deloitte). | $300.00 | 0.7 | $210.00 |
| Weinert McDonnell, Lesley | Meet with A. Sasso, K. Lauret, M. Lonnemann, P. Sorenson (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Discuss with J. Drosopoulos (Sears) regarding valuation methodology for goodwill and trade names. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret, J. Staiger, R. Young (Deloitte) to discuss status of Deloitte documents requested in conjunction with bankruptcy filing. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/10/2018 | | | | |
| Berrill, Liz | Meet with B. Mallaro, J. Staiger, L. McDonnell, K. Lauret (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $600.00 | 0.7 | $420.00 |
| Lauret, Kyle | Meet with B. Mallaro, J. Staiger, L. McDonnell, L. Berrill (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $500.00 | 0.7 | $350.00 |
| Mallaro, Brian | Meet with J. Staiger, L. McDonnell, L. Berrill, K. Lauret (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $600.00 | 0.7 | $420.00 |
| Staiger, Jt | Meet with B. Mallaro, L. McDonnell, L. Berrill, K. Lauret (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $500.00 | 0.7 | $350.00 |
| Weinert McDonnell, Lesley | Meet with B. Mallaro, J. Staiger, L. Berrill, K. Lauret (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $600.00 | 0.7 | $420.00 |
| 11/12/2018 | | | | |
| Billie, Jaclyn | Meet with J. Colletti (Deloitte) to discuss time keeping due to bankruptcy proceedings. | $200.00 | 0.3 | $60.00 |
| Chang, Stephen | Revise memo on lease impact of chapter 11 filing to address management and partner comments. | $400.00 | 2.1 | $840.00 |
| Colletti, James | Meet with J. Billie (Deloitte) to discuss time keeping due to bankruptcy proceedings. | $200.00 | 0.3 | $60.00 |

723

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/12/2018 | | | | |
| Fitzgerald, Connor | Research accounting for accounts receivable under reorganization. | $300.00 | 1.4 | $420.00 |
| Hu, May | Review 10/31/2018 remeasurement reports from Willis Towers Watson. | $300.00 | 1.0 | $300.00 |
| Hu, May | Draft findings (specifically on discount rate and other assumptions) based on review of the 10/31/2018 remeasurement documents. | $300.00 | 1.0 | $300.00 |
| Jain, Yash R | Meet with P. Nanda, K. Lauret (Deloitte) to discuss the embedded derivative considerations and debtor-in possession financing for debt transactions. | $120.00 | 0.5 | $60.00 |
| Jain, Yash R | Review K. Lauret's (Deloitte) and address notes on the debt agreement (JPP - Cascade Consolidated loan and Third Amended and restated credit agreement). | $120.00 | 2.4 | $288.00 |
| Lauret, Kyle | Meet with P. Nanda, Y. Jain (Deloitte) to discuss the embedded derivative considerations and debtor-in possession financing for debt transactions. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Review third quarter debt transactions (Third Amendment to Credit Agreement) testing workpaper. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Review third quarter debt transactions (First Amendment to Third Amended and Restated Credit Agreement) testing workpapers. | $500.00 | 0.3 | $150.00 |
| McManus, Joseph | Update reorganization costs memo based on discussions with J. Staiger (Deloitte). | $300.00 | 0.8 | $240.00 |
| McManus, Joseph | Prepare for reorganization costs walkthrough with members of Sears Financial Reporting team and Deloitte management. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Compile archive number for Sears Holdings fiscal years 2012 through 2017 per K. Lauret's (Deloitte) request. | $300.00 | 0.5 | $150.00 |

724

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/12/2018 | | | | |
| McManus, Joseph | Schedule reorganization expenses control and procedures walkthrough with members of Sears Financial reporting team and J. Staiger and C. McShane (Deloitte). | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Meet with J. Staiger, L. Pesa (Deloitte) to discuss the classification of professional fees incurred before the Company's filing for bankruptcy. | $300.00 | 0.3 | $90.00 |
| McManus, Joseph | Research guidance on reorganization costs classification and cutoff based on question by J. Staiger (Deloitte). | $300.00 | 0.4 | $120.00 |
| Nanda, Priyanka | Meet with Y. Jain, K. Lauret (Deloitte) to discuss the embedded derivative considerations and debtor-in possession financing for debt transactions. | $160.00 | 0.5 | $80.00 |
| Nanda, Priyanka | Research of accounting standards related to financing activities for the treatment of restricted cash in the Third Amendment to Credit Agreement memo, specifically for the treatment of restricted cash. | $160.00 | 0.8 | $128.00 |
| Nanda, Priyanka | Review and amend notes on the memo for the First Amendment to Third Amended and Restated Credit Agreement by K. Lauret (Deloitte). | $160.00 | 0.8 | $128.00 |
| Nguyen, Donna | Coordinate with Sears members to obtain organization chart for Shop Your Way Rewards and Innovel Solutions. | $200.00 | 1.2 | $240.00 |
| Pesa, Lauren | Meet with J. Staiger, J. McManus (Deloitte) to discuss the classification of professional fees incurred before the Company's filing for bankruptcy. | $500.00 | 0.3 | $150.00 |
| Sorenson, Peter | Review bankruptcy guidance, specifically for general liabilities to assess our testing approach. | $300.00 | 3.8 | $1,140.00 |
| Staiger, Jt | Analyze third quarter goodwill impairment accounting considerations. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Analyze interim review approaches to Sears Q3 bankruptcy accounting. | $500.00 | 1.5 | $750.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/12/2018 | | | | |
| Staiger, Jt | Meet L. Pesa, J. McManus (Deloitte) to discuss the classification of professional fees incurred before the Company's filing for bankruptcy. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Develop new audit procedures to test the Company's financial statement accounts as a result of bankruptcy | $300.00 | 1.3 | $390.00 |
| 11/13/2018 | | | | |
| Berggren, Maureen | Review cyber security risk consideration memo. | $600.00 | 0.3 | $180.00 |
| Berland, Taylor | Discuss bankruptcy debt and interest expense with J. Goodin, S. Haywood, M. Larson, D. Contreras (Sears) and K. Lauret, K. Straub, B. Bougadis (Deloitte). | $400.00 | 1.1 | $440.00 |
| Bougadis, Blake | Discuss bankruptcy debt and interest expense with J. Goodin, S. Haywood, M. Larson, D. Contreras (Sears) and K. Lauret, T. Berland, K. Straub (Deloitte). | $200.00 | 1.1 | $220.00 |
| Chang, Stephen | Meet with M. Lonnemann, P. Sorenson, C. McShane, M. Rosi (Deloitte) to discuss newly implemented bankruptcy controls. | $400.00 | 0.5 | $200.00 |
| Chang, Stephen | Meet with M. Lonnemann, M. Rosi, P. Sorenson (Deloitte), J. Butz, J. Drosopoulos (Sears) to discuss bankruptcy's impact on liabilities. | $400.00 | 0.6 | $240.00 |
| Chang, Stephen | Meet with S. Brokke, E. Gee (Sears) and J. Staiger, C. McShane, J. McManus (Deloitte) to discuss the processes around identifying, classifying, and recording reorganization expense. | $400.00 | 0.6 | $240.00 |
| Drager, Christine | Review Q3 remeasurement information provided by Willis Towers Watson. | $600.00 | 1.0 | $600.00 |
| Feller, Jon | Discuss with J. Staiger, J. Anderson (Deloitte) to analyze accounting and reporting considerations for Sears Home and Business Franchise subsidiary of Sears and potential consent requirements. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/13/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Research authoritative guidance on Section 363 (bankruptcy-specific) asset sales. | $300.00 | 1.4 | $420.00 |
| Fitzgerald, Connor | Research authoritative guidance on distressed sales transactions. | $300.00 | 2.1 | $630.00 |
| Fitzgerald, Connor | Meet with K. Lauret, M. Lonnemann (Deloitte) to discuss the accounting for accounts receivable under Chapter 11 and plan for Quarter 3 procedures to assess the balance. | $300.00 | 0.5 | $150.00 |
| Gutierrez, Dalia | Meet with J. Staiger,  D. Gutierrez ( Deloitte) to discuss compiling time charged for the Sears engagement to submit to the bankruptcy courts. | $200.00 | 0.4 | $80.00 |
| Hartmann, Becky | Review information pertaining to the Q3'2018 remeasurement and respond to emails from Willis Towers Watson. | $500.00 | 1.0 | $500.00 |
| Hu, May | Draft email for the assumptions review findings to the audit team. | $300.00 | 0.2 | $60.00 |
| Lauret, Kyle | Discuss bankruptcy debt and interest expense with J. Goodin, S. Haywood, M. Larson, D. Contreras (Sears) and T. Berland, K. Straub, B. Bougadis (Deloitte). | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Review the Company's initial debt process and analysis (impacted by bankruptcy filing reporting for third quarter Form 10-Q) and formulating additional inquiries and evidence needed for our review procedures. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review third quarter debt transactions, including both the Third Amendment to Credit Agreement and First Amendment to Third Amended and Restated Credit Agreement testing workpapers. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with M. Lonnemann, C. Fitzgerald (Deloitte) to discuss the accounting for accounts receivable under Chapter 11 and plan for Quarter 3 procedures to assess the balance. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/13/2018 | | | | |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Accumulate references to archived audit files for services Deloitte provided Sears Holdings related to transactions with ESL Investments, Inc. | $500.00 | 0.7 | $350.00 |
| Lonnemann, Malorie | Meet with S. Chang, P. Sorenson, C. McShane, M. Rosi (Deloitte) to discuss newly implemented bankruptcy controls. | $400.00 | 0.5 | $200.00 |
| Lonnemann, Malorie | Meet with S. Chang, M. Rosi, P. Sorenson (Deloitte), J. Butz, J. Drosopoulos (Sears) to discuss bankruptcy's impact on liabilities. | $400.00 | 0.6 | $240.00 |
| Lonnemann, Malorie | Meet with K. Lauret, C. Fitzgerald (Deloitte) to discuss the accounting for accounts receivable under Chapter 11 and plan for Quarter 3 procedures to assess the balance. | $400.00 | 0.5 | $200.00 |
| McManus, Joseph | Close Senior Manager review notes on documentation of reorganization to-dos and next steps for Quarter 3. | $300.00 | 2.1 | $630.00 |
| McManus, Joseph | Update reorganization costs walkthrough meeting agenda. | $300.00 | 0.1 | $30.00 |
| McManus, Joseph | Research into guidance for appropriate Segment Reporting and updating of "next-steps" memo. | $300.00 | 0.3 | $90.00 |
| McManus, Joseph | Meet with S. Brokke, E. Gee (Sears) and J. Staiger, S. Chang, C. McShane (Deloitte) to discuss the processes around identifying, classifying, and recording reorganization expense. | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Research into the Quarter 3 Pension Remeasurement and financial statement ramifications. | $300.00 | 0.8 | $240.00 |

728

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/13/2018 | | | | |
| McShane, Connor | Meet with M. Lonnemann, S. Chang, P. Sorenson, M. Rosi (Deloitte) to discuss newly implemented bankruptcy controls. | $300.00 | 0.5 | $150.00 |
| McShane, Connor | Meet with S. Brokke, E. Gee (Sears) and J. Staiger, S. Chang, J. McManus (Deloitte) to discuss the processes around identifying, classifying, and recording reorganization expense. | $300.00 | 0.6 | $180.00 |
| Nanda, Priyanka | Review the presentation of the cash flow. | $160.00 | 1.3 | $208.00 |
| Nanda, Priyanka | Review the Advisory work on Sears for Trouble Debt Restructuring, Embedded Derivatives, Modification and Extinguishment. | $160.00 | 1.2 | $192.00 |
| Nguyen, Donna | Coordinate with Sears members to obtain organization chart for KCD. | $200.00 | 0.4 | $80.00 |
| Rosi, Matthew | Meet with M. Lonnemann, S. Chang, P. Sorenson, C. McShane (Deloitte) to discuss newly implemented bankruptcy controls. | $200.00 | 0.5 | $100.00 |
| Rosi, Matthew | Meet with M. Lonnemann, S. Chang, P. Sorenson (Deloitte), J. Butz, J. Drosopoulos (Sears) to discuss bankruptcy's impact on liabilities. | $200.00 | 0.6 | $120.00 |
| Rosi, Matthew | Review Caesar Entertainment process narrative regarding general liability controls and pre/post petition treatment. | $200.00 | 3.1 | $620.00 |
| Sorenson, Peter | Meet with M. Lonnemann, S. Chang, C. McShane, M. Rosi (Deloitte) to discuss newly implemented bankruptcy controls. | $300.00 | 0.5 | $150.00 |
| Sorenson, Peter | Meet with M. Lonnemann, S. Chang, M. Rosi (Deloitte), J. Butz, J. Drosopoulos (Sears) to discuss bankruptcy's impact on liabilities. | $300.00 | 0.6 | $180.00 |
| Sorenson, Peter | Assess testing approach for liabilities based on client schedule of pre-petition liabilities subject to compromise. | $300.00 | 3.5 | $1,050.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/13/2018 | | | | |
| Staiger, Jt | Analyze third quarter goodwill impairment accounting considerations. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and K. Lauret (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with M. Meghji (MIII), E. Tzavelis, A. Jackson, J. Little, T. Hermanson (Deloitte) regarding bankruptcy proceedings and updates on services being provided by Deloitte. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) to discuss tax implications of bankruptcy filing. | $500.00 | 0.7 | $350.00 |
| Staiger, Jt | Meet with S. Brokke, E. Gee (Sears) and S. Chang, C. McShane, J. McManus (Deloitte) to discuss the processes around identifying, classifying, and recording reorganization expense. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Discuss with J. Feller, J. Anderson (Deloitte) to analyze accounting and reporting considerations for Sears Home and Business Franchise subsidiary of Sears and potential consent requirements. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meeting with  K. Straub and D. Gutierrez (Deloitte) to discuss preparation of fee statements charged for the Sears engagement to submit to the bankruptcy courts | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Staiger,  D. Gutierrez ( Deloitte) to discuss compiling time charged for the Sears engagement to submit to the bankruptcy courts. | $300.00 | 0.4 | $120.00 |
| Straub, Kelsey | Meet with J. Staiger (Deloitte) to discuss tax implications of bankruptcy filing. | $300.00 | 0.7 | $210.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/13/2018 | | | | |
| Straub, Kelsey | Discuss bankruptcy debt and interest expense with J. Goodin, S. Haywood, M. Larson, D. Contreras (Sears) and K. Lauret, T. Berland, B. Bougadis (Deloitte). | $300.00 | 1.1 | $330.00 |
| Williams, Adam | Draft email communication to J. McManus, C. Fitzgerald, C. McShane (Deloitte) detailing instructions on segment and held for sales considerations related to the Q3 review. | $500.00 | 0.4 | $200.00 |
| 11/14/2018 | | | | |
| Berland, Taylor | Strategize discussion points for bankruptcy debt and interest expense process walkthrough with K. Straub, B. Bougadis (Deloitte). | $400.00 | 0.4 | $160.00 |
| Bougadis, Blake | Strategize discussion points for bankruptcy debt and interest expense process walkthrough with K. Straub, T. Berland(Deloitte). | $200.00 | 0.4 | $80.00 |
| Bougadis, Blake | Review bankruptcy debt reporting data to reference for debt instrument security claim classification. | $200.00 | 1.6 | $320.00 |
| Castellano, Carrie | Discuss with J. McManus (Deloitte) over client support and proposed timeline for completion of Service Organization Controls (SOC) automated and non-automated controls. | $200.00 | 1.1 | $220.00 |
| Chang, Stephen | Meet with R. Hartmann, J. McManus (Deloitte) to discuss current updates to warrants and pension bankruptcy related work, preparation of warrants classification guidance summary, and preparation of Pension Quarter 3 remeasurement memo. | $400.00 | 0.5 | $200.00 |
| Fitzgerald, Connor | Research the accounting for cash flows for entities in reorganization. | $300.00 | 2.9 | $870.00 |

731

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/14/2018 | | | | |
| Fitzgerald, Connor | Meet with K. Lauret, D. Nguyen (Deloitte) to simulate and assess possible scenarios for Sears third quarter cash flow presentation. | $300.00 | 0.4 | $120.00 |
| Fitzgerald, Connor | Meet with K. Lauret, D. Nguyen (Deloitte) and S. Brokke, J. Drosopolous, M. Huron, K. Stopen (Sears) to discuss bankruptcy impact on presentation of cash flow. | $300.00 | 0.6 | $180.00 |
| Hartmann, Becky | Draft email response to M. Lonnemann and J. Berry (Deloitte) on the reason for the pension obligation's classification as liabilities subject to compromise as of Q3'2018. | $500.00 | 0.3 | $150.00 |
| Hartmann, Becky | Meet with S. Chang, J. McManus (Deloitte) to discuss current updates to warrants and pension bankruptcy related work, preparation of warrants classification guidance summary, and preparation of Pension Quarter 3 remeasurement memo. | $500.00 | 0.5 | $250.00 |
| Jain, Yash R | Research prior year documentation and Deloitte resources to properly present the cash-flow for the deposits made on the credit agreement. | $120.00 | 1.4 | $168.00 |
| Lauret, Kyle | Meet with K. Lauret, C. Fitzgerald, and D. Nguyen (Deloitte) and S. Brokke, J. Drosopolous, M. Huron, and K. Stopen (Sears) to discuss bankruptcy impact on presentation of cash flow. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Meet with C. Fitzgerald, D. Nguyen (Deloitte) to simulate and assess possible scenarios for Sears third quarter cash flow presentation. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with J. Staiger, B. Mallaro, B. Nodurft (Deloitte) regarding potential opportunities for Deloitte in wake of the bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review accounting for cash flow bankruptcy guidance and identifying issues for third quarter 10-Q reporting. | $500.00 | 0.9 | $450.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/14/2018 | | | | |
| Lauret, Kyle | Review notes and make amendments on Citibank transaction accounting memo. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Review guidance summary associated with liabilities subject to compromise. | $400.00 | 1.8 | $720.00 |
| Mallaro, Brian | Meet with J. Staiger, K. Lauret, B. Nodurft (Deloitte) regarding potential opportunities for Deloitte in wake of the bankruptcy filing. | $600.00 | 0.8 | $480.00 |
| McManus, Joseph | Research A&E Factory service agreement and existence timelines. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Meet with R. Hartmann, S. Chang (Deloitte) to discuss current updates to warrants and pension bankruptcy related work, preparation of warrants classification guidance summary, and preparation of Pension Quarter 3 remeasurement memo. | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Prepare for meeting to discuss current updates to warrants and pension bankruptcy related work. | $300.00 | 0.4 | $120.00 |
| Nguyen, Donna | Meet with K. Lauret, C. Fitzgerald (Deloitte) to simulate and assess possible scenarios for Sears third quarter cash flow presentation. | $200.00 | 0.4 | $80.00 |
| Nguyen, Donna | Meet with K. Lauret, C. Fitzgerald, and D. Nguyen (Deloitte) and S. Brokke, J. Drosopolous, M. Huron, and K. Stopen (Sears) to discuss bankruptcy impact on presentation of cash flow. | $200.00 | 0.6 | $120.00 |
| Sorenson, Peter | Assess testing approach for liabilities based on client schedule of pre-petition liabilities subject to compromise. | $300.00 | 2.9 | $870.00 |
| Staiger, Jt | Meet with J. McManus (Deloitte) to discuss controls identified in meeting and next steps for preparation of reorganization costs risk of material misstatement workbook. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Analyze Q3 audit and review approach to bankruptcy matters. | $500.00 | 1.5 | $750.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/14/2018 | | | | |
| Staiger, Jt | Analyze Q3 audit and review approach to bankruptcy matters. | $500.00 | 1.7 | $850.00 |
| Staiger, Jt | Meet with K. Lauret, B. Mallaro, B. Nodurft (Deloitte) regarding potential opportunities for Deloitte in wake of the bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Straub, Kelsey | Edit and update project plan for third quarter debt and interest testing progression for week of 11/16 | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Strategize discussion points for bankruptcy debt and interest expense process walkthrough with K. Straub, B. Bougadis (Deloitte). | $300.00 | 0.4 | $120.00 |
| Williams, Adam | Review audit documentation detail the accounting conclusions regarding the sale-leaseback of a property. | $500.00 | 0.8 | $400.00 |
| Yauch, Glenn | Review Deloitte email correspondence regarding Sears bankruptcy general guidance. | $600.00 | 1.0 | $600.00 |
| 11/15/2018 | | | | |
| Berry, Jim | Meet with Office of General Counsel (privileged and confidential) with M. Rothchild, R. Young, J. Staiger, K. Lauret, L. McDonnell (Deloitte) discussing bankruptcy court ruling update and historical Deloitte services provided. | $600.00 | 0.6 | $360.00 |
| Bougadis, Blake | Clear review notes from A. Williams (Deloitte) regarding the Salt Lake sale-leaseback transaction testing. | $200.00 | 1.2 | $240.00 |
| Bougadis, Blake | Review bankruptcy debt reporting data provided by the company to reference for debt instrument security claim classification | $200.00 | 1.9 | $380.00 |
| Bougadis, Blake | Discuss with K. Straub (Deloitte) procedures related to debt and interest expense for quarter bankruptcy work. | $200.00 | 2.6 | $520.00 |
| Candela, Kathleen | Meet with K. Lauret (Deloitte) to review Sears Puerto Rico statutory audit likely error extrapolation worksheet. | $600.00 | 0.5 | $300.00 |

734

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/15/2018 | | | | |
| Candela, Kathleen | Review of the guarantor/non-guarantor error evaluation done in a consultation memo. | $600.00 | 0.6 | $360.00 |
| Chang, Stephen | Meet with S. Chang, C. Fitzgerald, D. Nguyen (Deloitte) to discuss bankruptcy impacts on cash flow presentation. | $400.00 | 0.3 | $120.00 |
| Dail, Amanda | Discuss timeline and staffing on triggering event analysis with M. Taylor | $300.00 | 0.2 | $60.00 |
| Dail, Amanda | Review email from D. Arora (Deloitte) to coordinate staffing on the income approach work paper. | $300.00 | 0.3 | $90.00 |
| Dail, Amanda | Draft email to A. Williams, K. Straub, J. Staiger, C. Fitzgerald (Deloitte) on status of triggering event analysis. | $300.00 | 0.2 | $60.00 |
| Dail, Amanda | Discuss timeline on triggering event analysis with J. Swiatkowski (Deloitte). | $300.00 | 0.2 | $60.00 |
| Fitzgerald, Connor | Meet with S. Chang, C. Fitzgerald, D. Nguyen (Deloitte) to discuss bankruptcy impacts on cash flow presentation. | $300.00 | 0.3 | $90.00 |
| Jain, Yash R | Research prior year documentation and Deloitte resources to properly present the cash-flow for the deposits made on the credit agreement. | $120.00 | 1.9 | $228.00 |
| Lauret, Kyle | Meet with K. Candela (Deloitte) to review Sears Puerto Rico statutory audit likely error extrapolation worksheet. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Review accounting for cash flow bankruptcy guidance and identifying relevant issues for third quarter 10-Q reporting. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with Office of General Counsel (privileged and confidential) with M. Rothchild, R. Young, J. Berry, J. Staiger, L. McDonnell (Deloitte) discussing bankruptcy court ruling update and historical Deloitte services provided. | $500.00 | 0.6 | $300.00 |

735

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/15/2018 | | | | |
| Lauret, Kyle | Review accounting for cash flow bankruptcy guidance and identifying relevant issues for third quarter 10-Q reporting. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Corroborate managements conclusions on liabilities subject to compromise against first day orders and accounting standard guidance. | $400.00 | 3.1 | $1,240.00 |
| Nguyen, Donna | Meet with S. Chang, C. Fitzgerald, D. Nguyen (Deloitte) to discuss bankruptcy impacts on cash flow presentation. | $200.00 | 0.3 | $60.00 |
| Nguyen, Donna | Review the bankruptcy impacts on cash flow. | $200.00 | 2.1 | $420.00 |
| Sorenson, Peter | Assess testing approach for liabilities based on client schedule of pre-petition liabilities subject to compromise. | $300.00 | 3.4 | $1,020.00 |
| Staiger, Jt | Analyze the company's considerations of impairment for purposes of the third quarter 10-Q. | $500.00 | 2.9 | $1,450.00 |
| Staiger, Jt | Meet with Office of General Counsel (privileged and confidential) with M. Rothchild, R. Young, J. Berry, K. Lauret, L. McDonnell (Deloitte) discussing bankruptcy court ruling update and historical Deloitte services provided. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Discuss with B. Bougadis (Deloitte) procedures related to debt and interest expense for quarter bankruptcy work. | $300.00 | 2.6 | $780.00 |
| Swiatkowski, John | Discuss timeline on triggering event analysis with A. Dail (Deloitte). | $500.00 | 0.2 | $100.00 |
| Taylor, Mike | Discuss status of impairment work with A. Dail (Deloitte). | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Meet with Office of General Counsel (privileged and confidential) with M. Rothchild, R. Young, J. Berry, J. Staiger, K. Lauret (Deloitte) discussing bankruptcy court ruling update and historical Deloitte services provided. | $600.00 | 0.6 | $360.00 |

736

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/15/2018 | | | | |
| Williams, Adam | Review audit documentation detailing the accounting conclusions around the sale-leaseback of a property. | $500.00 | 0.4 | $200.00 |
| 11/16/2018 | | | | |
| Fitzgerald, Connor | Discuss with K. Straub (Deloitte) the client provided tradename exhibits. | $300.00 | 2.7 | $810.00 |
| Hartmann, Becky | Respond to emails from J. Drosopoulos (Sears) with questions regarding the Q3'2018 pension remeasurement. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Research store unit numbers and legal entity designation for current store listing for tax project understanding. | $500.00 | 0.7 | $350.00 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte) to discuss subsequent assessment of the Company's treatment of self insurance liabilities and determination of Incurred But Not Reported (IBNR) cut off impact. | $400.00 | 2.6 | $1,040.00 |
| Rosi, Matthew | Review the Cesar Entertainment prior year workpaper to address Liabilities subject to compromise. | $200.00 | 1.8 | $360.00 |
| Sorenson, Peter | Assess testing approach for liabilities based on client schedule of pre-petition liabilities subject to compromise. | $300.00 | 1.6 | $480.00 |
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte) to discuss subsequent assessment of the Company's treatment of self insurance liabilities and determination of Incurred But Not Reported (IBNR) cut off impact. | $300.00 | 2.6 | $780.00 |
| Staiger, Jt | Meet with J. Berry, C. Fitzgerald, K. Straub (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models for goodwill and tradenames. | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Discuss with C. Fitzgerald (Deloitte) the client provided tradename exhibits. | $300.00 | 2.7 | $810.00 |

737

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/16/2018 | | | | |
| Straub, Kelsey | Meet with J. Berry, J. Staiger, C. Fitzgerald (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models for goodwill and tradenames. | $300.00 | 0.5 | $150.00 |
| Taylor, Mike | Review impairment analysis draft. | $600.00 | 1.6 | $960.00 |
| Tummuri, Ashok Reddy | Meet with A. Dail, S. Bakshi (Deloitte) to discuss bankruptcy time reporting and questions on preliminary triggering event analysis. | $80.00 | 0.3 | $24.00 |
| Williams, Adam | Draft email communication to C. McShane, A. Ernotte (Deloitte) providing instruction and requesting information related to disclosure requirements for dispositions. | $500.00 | 0.4 | $200.00 |
| 11/19/2018 | | | | |
| Bakshi, Saurabh | Discuss with A. Tummuri (Deloitte) on the deliverables to be worked on related to intangible asset impairments. | $80.00 | 0.4 | $32.00 |
| Bakshi, Saurabh | Review income approach analysis workpaper. | $80.00 | 0.6 | $48.00 |
| Berland, Taylor | Research disclosure for two debt related items in the 10-Q as a result from the bankruptcy based upon a question received from J. Drosopoulos (Sears). | $400.00 | 2.2 | $880.00 |
| Berry, Jim | Review of secured and under secured classifications for debt. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Discuss with L. McDonnell, J. Staiger, K. Lauret (Deloitte) to discuss third quarter approach to reviewing bankruptcy accounting matters. | $600.00 | 0.5 | $300.00 |
| Chang, Stephen | Review court docket on the court approved rejected leases. | $400.00 | 0.7 | $280.00 |
| Dail, Amanda | Respond to J. Swiatkowski's (Deloitte) comments on weighted average cost of capital analysis summary. | $300.00 | 0.3 | $90.00 |

738

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Audit Services** | | | | |
| 11/19/2018 | | | | |
| Dail, Amanda | Draft email summary of market data movement and analysis of weighted average cost of capital derivation provided by Management in triggering event analysis compared to Internal Fair Value Specialists analysis. | $300.00 | 0.6 | $180.00 |
| Dail, Amanda | Review triggering event analysis received from management. | $300.00 | 0.9 | $270.00 |
| Dail, Amanda | Assess the income approach analysis. | $300.00 | 1.7 | $510.00 |
| Lauret, Kyle | Meet with Office of General Counsel (privileged and confidential) R. Young to discuss historical Deloitte services provided. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Discuss with J. Berry, L. McDonnell, J. Staiger (Deloitte) to discuss third quarter approach to reviewing bankruptcy accounting matters. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Summarize services Deloitte provided Sears Holdings related to transactions with ESL Investments (a privately owned hedge fund) as requested by Office General Counsel. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Respond to conflict check inquiry regarding services provided to Sears Holdings debtor. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Close notes on Citibank transaction accounting memo and ensure the Company complied with necessary credit standards. | $500.00 | 1.7 | $850.00 |
| Lauret, Kyle | Summarize references to Deloitte audit workpapers associated with historical transactions between Sears Holdings and ESL Investments. | $500.00 | 2.1 | $1,050.00 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte) to discuss proper testing approach and sampling method for liabilities subject to compromise. | $400.00 | 1.1 | $440.00 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte) to further discuss proper testing approach and sampling method for liabilities subject to compromise. | $400.00 | 1.7 | $680.00 |

739

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/19/2018 | | | | |
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte) to discuss proper testing approach and sampling method for liabilities subject to compromise. | $300.00 | 1.1 | $330.00 |
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte) to further discuss proper testing approach and sampling method for liabilities subject to compromise. | $300.00 | 1.7 | $510.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) on updates to bankruptcy project plan. | $500.00 | 0.7 | $350.00 |
| Staiger, Jt | Analyze intangible asset discount rate to be used in for tradename impairment considerations for quarter 3 accounting considerations. | $500.00 | 1.4 | $700.00 |
| Staiger, Jt | Research guidance using Deloitte resources regarding discount rates that should be used for asset impairment and apply to third quarter considerations | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Discuss with J. Berry, L. McDonnell, K. Lauret (Deloitte) to discuss third quarter approach to reviewing bankruptcy accounting matters. | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Meet with J. Staiger (Deloitte) on updates to bankruptcy project plan. | $300.00 | 0.7 | $210.00 |
| Swiatkowski, John | Review Weighted Average Cost of Capital (WACC)/discount rate analysis prepared by Sears for impairment testing purposes and comparison to WACC data prepared by Deloitte. | $500.00 | 0.6 | $300.00 |
| Taylor, Mike | Review emails related to impairment analyses related to the Kenmore brand name. | $600.00 | 0.1 | $60.00 |
| Tummuri, Ashok Reddy | Research Deloitte guidance for valuation requirements regarding trade name impairment to determine if the Kenmore impairment was appropriately accounted for. | $80.00 | 0.8 | $64.00 |
| Tummuri, Ashok Reddy | Discuss with S. Bakshi (Deloitte) on the deliverables to be worked on related to intangible asset impairments. | $80.00 | 0.4 | $32.00 |

740

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/19/2018 | | | | |
| Tummuri, Ashok Reddy | Prepare income approach work paper testing valuation assumptions regarding the impairment of Sears brands (Kenmore and Diehard). | $80.00 | 1.5 | $120.00 |
| Weinert McDonnell, Lesley | Review documentation of quarterly review procedures performed over two separate debt agreements executed during 3rd quarter. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review planned procedures for bankruptcy-specific topics for quarterly review including liabilities subject to compromise and reorganization costs. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry, J. Staiger, K. Lauret (Deloitte) to discuss third quarter approach to reviewing bankruptcy accounting matters. | $600.00 | 0.5 | $300.00 |
| 11/20/2018 | | | | |
| Balester, Jennifer | Meet with L. McDonnell, K. Lauret, P. Sorenson (Deloitte) to assess testing approach over self-insurance actuarial data. | $500.00 | 0.4 | $200.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, C. Fitzgerald, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $600.00 | 0.4 | $240.00 |
| Colletti, James | Update bankruptcy related workpapers to reflect the client's current situation. | $200.00 | 1.8 | $360.00 |
| Dail, Amanda | Draft email of Weighted Average Cost of Capital (WACC) analysis summary to audit team. | $300.00 | 0.1 | $30.00 |
| Dail, Amanda | Meet with L. McDonnell, J. Berry, J. Staiger, C. Fitzgerald, K. Straub, M. Taylor, J. Swiatkowski (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $300.00 | 0.4 | $120.00 |
| Dail, Amanda | Respond to comments on independent review of preliminary (Weighted Average Cost of Capital) WACC analysis from M. Taylor (Deloitte). | $300.00 | 0.5 | $150.00 |

741

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/20/2018 | | | | |
| Feller, Jon | Review statutory audit report language in order to document deferred tax testing related to Sears Puerto Rico Operations. | $600.00 | 0.5 | $300.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Berry, J. Staiger, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $300.00 | 0.4 | $120.00 |
| Hartmann, Becky | Review revised schedules and exhibits provided by Willis Towers Watson for the Q3'2018 pension remeasurement. | $500.00 | 0.5 | $250.00 |
| Hu, May | Review revised settlement accounting reports from Willis Towers Watson to ensure the client made appropriate post close entry for Pension settlement and remeasurement | $300.00 | 0.2 | $60.00 |
| Jain, Yash R | Update documentation on credit agreement (Debtor in Possession financing) testing based on notes received from L. Berrill (Deloitte). | $120.00 | 0.4 | $48.00 |
| Jain, Yash R | Review the debtor in possession agreement and determine potential accounting implications regarding short term and long term debt. | $120.00 | 0.6 | $72.00 |
| Jain, Yash R | Document Debtor in possession agreement and accounting implications associated with it | $120.00 | 0.7 | $84.00 |
| Lauret, Kyle | Research Deloitte Technical Library guidance related to debt transaction amendments in order to gain comfort on Third Amendment to Credit Agreement debt transaction (Q3'18) | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Review cash flow impacts and various scenarios related to bankruptcy filing with L. McDonnell (Deloitte). | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Gather references to Deloitte audit workpapers associated with historical transactions between Sears Holdings and ESL Investments (a privately owned hedge fund). | $500.00 | 0.5 | $250.00 |

742

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/20/2018 | | | | |
| Lauret, Kyle | Summarize references to Deloitte audit workpapers associated with historical transactions between Sears Holdings and ESL Investments. | $500.00 | 0.6 | $300.00 |
| Sorenson, Peter | Assess procedures required to perform testing on a new liability account (Liabilities Subject to Compromise) created because of the bankruptcy based on Deloitte Research guidance findings | $300.00 | 3.9 | $1,170.00 |
| Staiger, Jt | Analyzing intangible asset discount rate to be used in for tradename impairment considerations for quarter 3 accounting considerations | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Meet with L. McDonnell, J. Berry, C. Fitzgerald, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Analyze billings and collections prior to bankruptcy filing. | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Research guidance using Deloitte resources regarding discount rates that should be used for asset impairment and apply to third quarter considerations | $500.00 | 1.0 | $500.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Berry, J. Staiger, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $300.00 | 0.4 | $120.00 |
| Straub, Kelsey | Meet with J. Goodin (Sears) to discuss the requested audit support related to debt and interest for the third quarter 2018 | $300.00 | 0.7 | $210.00 |
| Swiatkowski, John | Meet with L. McDonnell, J. Berry, J. Staiger, C. Fitzgerald, K. Straub, M. Taylor, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $500.00 | 0.4 | $200.00 |

743

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

**11/20/2018**

| | | | | |
|---|---|---|---|---|
| Taylor, Mike | Meet with L. McDonnell, J. Berry, J. Staiger, C. Fitzgerald, K. Straub, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $600.00 | 0.4 | $240.00 |
| Taylor, Mike | Review draft impairment analysis regarding post petition accounts. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Reviewed cash flow impacts and various scenarios related to bankruptcy filing with K. Lauret (Deloitte). | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, C. Fitzgerald, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $600.00 | 0.4 | $240.00 |

**11/21/2018**

| | | | | |
|---|---|---|---|---|
| Bougadis, Blake | Perform interest and debt testing using 3rd quarter interest schedule data. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Assess debtor in possession financing information in order to prepare conclusions. | $200.00 | 0.9 | $180.00 |
| Dail, Amanda | Draft email to audit team to check in on timeline of triggering event (event that would cause impairment) analysis. | $300.00 | 0.1 | $30.00 |
| Jain, Yash R | Review the debtor in possession agreement and determine potential accounting implications regarding interest expense and the potential income statement effect on the Company | $120.00 | 1.2 | $144.00 |
| Jain, Yash R | Document Deloitte Technical Library research findings regarding the accounting impact on interest expense caused by the new debtor in possession agreement due to the bankruptcy | $120.00 | 1.2 | $144.00 |
| Jain, Yash R | Review the debtor in possession agreement and determine potential accounting implications regarding short term and long term debt. | $120.00 | 0.6 | $72.00 |

744

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/21/2018 | | | | |
| Jain, Yash R | Document Deloitte Technical Library research findings regarding the accounting impact on Long-term debt caused by the new debtor in possession agreement due to the bankruptcy | $120.00 | 0.5 | $60.00 |
| Sorenson, Peter | Assess procedures required to perform testing on a new liability account (Liabilities Subject to Compromise) created because of the bankruptcy based on Deloitte Research guidance findings | $300.00 | 3.6 | $1,080.00 |
| Straub, Kelsey | Edit and update project plan for revised timeline of when managers and partners will receive audit workpapers they are assigned to review | $300.00 | 2.3 | $690.00 |
| Straub, Kelsey | Review the Company's valuation models for tradenames to determine whether the Company used similar forecast assumptions as the prior quarter | $300.00 | 0.8 | $240.00 |
| Taylor, Mike | Review post petition intangible assets impairment findings memo | $600.00 | 0.1 | $60.00 |
| 11/22/2018 | | | | |
| Jain, Yash R | Research Debtor-in-Possession Financing agreement guidance utilizing Deloitte resources to determine necessary steps for transaction testing. | $120.00 | 1.6 | $192.00 |
| Jain, Yash R | Review the debtor in possession agreement and determine potential accounting implications regarding short term and long term debt. | $120.00 | 3.2 | $384.00 |
| 11/26/2018 | | | | |
| Allen, Michael | Research independence guidance and determine if the newly appointed Chief Restructuring Officer is considered an officer. | $200.00 | 0.7 | $140.00 |

745

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/26/2018 | | | | |
| Dail, Amanda | Draft email to coordinate scope and timing of review of triggering event (event that potentially causes impairment) analysis with the audit team. | $300.00 | 0.3 | $90.00 |
| Hartmann, Becky | Review workpapers documenting the procedures performed for the Q3'2018 pension plans remeasurements. | $500.00 | 2.0 | $1,000.00 |
| Jain, Yash R | Compile listing of areas needed for further testing of the debtor in possession financing agreement to pass along to K. Straub (Deloitte) who will ensure testing will be completed | $120.00 | 0.2 | $24.00 |
| Jaiswal, Himanshu | Review listing of professionals to determine necessary OGC compliance requirements for each professional involved in Sears engagement. | $80.00 | 2.2 | $176.00 |
| Jaiswal, Himanshu | Document findings of mandatory OGC compliance standards that have been met for all professionals involved in the engagement based on responses received from professionals | $80.00 | 2.2 | $176.00 |
| Lonnemann, Malorie | Draw conclusions on proper accounting for the newly created Liabilities Subject to Compromise account, due to the bankruptcy, based on Deloitte guidance | $400.00 | 4.7 | $1,880.00 |
| McManus, Joseph | Document procedures and conclusions for the Company's segment reporting considerations and presentation of those considerations in the financial statements. | $300.00 | 2.2 | $660.00 |
| McManus, Joseph | Prepare memo for documentation of procedures and conclusions over the Q3 Pension Remeasurement. | $300.00 | 3.2 | $960.00 |
| Staiger, Jt | Meet with M. Rothchild, K. Straub (Deloitte) to discuss the status of Sears engagements and fee collection. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Staiger, M. Rothchild (Deloitte) to discuss the status of Sears engagements and fee collection. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/26/2018 | | | | |
| Straub, Kelsey | Document the audit team's consideration of engagement risk given the Company's filing of bankruptcy and its impact on audit procedures | $300.00 | 2.6 | $780.00 |
| Straub, Kelsey | Review documentation on the fluctuations in the account balances in accounts receivables during the third quarter 2018 | $300.00 | 2.8 | $840.00 |
| Taylor, Mike | Draft email related to updated analysis, scope, timing of review and deliverables. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Review draft audit plan of interim impairment test of trade names and goodwill. | $600.00 | 1.1 | $660.00 |
| 11/27/2018 | | | | |
| Drager, Christine | Review updated Q3 settlement exhibits provided by Willis Towers Watson. | $600.00 | 0.2 | $120.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, L. McDonnell (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Analyze Sears Holdings audit index to identify audit workpapers potentially including reference to past transactions with ESL Investments (a privately owned hedge fund) for Office General Counsel. | $500.00 | 1.6 | $800.00 |
| Lauret, Kyle | Review fourth quarter contract (Assurant Agreement) to identify accounting complexities and matters requiring further assessment. | $500.00 | 2.3 | $1,150.00 |
| McManus, Joseph | Update documentation of Third Quarter pension remeasurement review memo based on manager edits. | $300.00 | 2.7 | $810.00 |
| McManus, Joseph | Meet with J. Staiger (Deloitte) to discuss reorganization costs substantive and control procedures during the third quarter review. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/27/2018 | | | | |
| Staiger, Jt | Analyze impacts of the sale of certain investments and the reporting requirements resulting from the disposition. | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Assess additional Q3'18 review procedures to be performed over Long term liabilities based on bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Review approach to bankruptcy matters and determine impact on property held for sale accounting. | $500.00 | 0.9 | $450.00 |
| Staiger, Jt | Meet with J. McManus (Deloitte) to discuss reorganization costs substantive and control procedures during the third quarter review. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.9 | $450.00 |
| Straub, Kelsey | Review documentation on the fluctuations in the account balances for the Sears and Kenmore tradenames during the third quarter 2018 | $300.00 | 2.1 | $630.00 |
| Taylor, Mike | Plan for changes in audit procedures by assessing new potential high risk areas due to the bankruptcy filing | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Review draft promotional allowances underwriting administration agreement. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, K. Lauret (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $600.00 | 0.9 | $540.00 |
| 11/28/2018 | | | | |
| Bougadis, Blake | Discuss with S. Haywood, S. Brokke, E. Gee, A. Lipovetsky, J. Drosopoulos, J. Butz, J. Catanese (Sears) and K. Lauret, C. McShane (Deloitte) leases bankruptcy process . | $200.00 | 0.5 | $100.00 |

748

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/28/2018 | | | | |
| Bougadis, Blake | Update Kent location failed sales-leaseback transaction per client provided matrix. | $200.00 | 0.8 | $160.00 |
| Fitzgerald, Connor | Document quarter 3 considerations associated with Kenmore valuation. | $300.00 | 3.3 | $990.00 |
| Jain, Yash R | Clear notes on debtor in possession financing testing ensuring the sufficiency of our review procedures over the Q3'18 debtor in possession financing agreement. | $120.00 | 1.8 | $216.00 |
| Jaiswal, Himanshu | Determine members of the US team who had not confirmed independence in order to ensure OGC compliance. | $80.00 | 1.5 | $120.00 |
| Lauret, Kyle | Discussed with J. Drosopolous (Sears) accounting and reporting requirements for debtor financial statements in third quarter Form 10-Q. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Research accounting and reporting requirements for debtor financial statements in third quarter Form 10-Q. | $500.00 | 1.2 | $600.00 |
| Lauret, Kyle | Discuss with S. Haywood, S. Brokke, E. Gee, A. Lipovetsky, J. Drosopoulos, J. Butz, J. Catanese (Sears) and B. Bougadis, C. McShane (Deloitte) leases bankruptcy process . | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Close notes on Citibank transaction accounting memo. | $500.00 | 0.9 | $450.00 |
| McShane, Connor | Discuss with S. Haywood, S. Brokke, E. Gee, A. Lipovetsky, J. Drosopoulos, J. Butz, J. Catanese (Sears) and K. Lauret, B. Bougadis (Deloitte) leases bankruptcy process. | $300.00 | 0.5 | $150.00 |
| McShane, Connor | Document internal control considerations pertaining to potential Sears Home Improvement (SHIP) asset sale. | $300.00 | 3.3 | $990.00 |
| McShane, Connor | Research accounting treatment for potential Guarantor/Non-guarantor footnote error. | $300.00 | 3.4 | $1,020.00 |

749

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/28/2018 | | | | |
| Staiger, Jt | Discuss with K. Lauret, L. McDonnell (Deloitte) regarding staff performance reviews and ongoing management of project plan. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with T. Goncalves, L. McDonnell, K. Lauret, M. Lonnemann (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Perform analytics on the Company's pre and post petition interest expense account balances to identify reasons for fluctuations | $300.00 | 1.8 | $540.00 |
| Weinert McDonnell, Lesley | Review impact pension obligation of Pension Benefit Guaranty Corp (PBGC's) intent to claim cash in escrow. | $600.00 | 0.7 | $420.00 |
| 11/29/2018 | | | | |
| Allen, Michael | Document Deloitte's discussions with the client after receiving an SEC comment letter (SEC requirement). | $200.00 | 0.4 | $80.00 |
| Anderson, Jenifer | Provide 2014, 2015, 2016 and 2017 applicable statutory report of SHBF to K. Lauret (Deloitte). | $500.00 | 0.3 | $150.00 |
| Berland, Taylor | Discuss with J. Goodin (Sears) the presentation of working capital disclosure in the 10-Q and how to present the debtor in possession financing. | $400.00 | 0.7 | $280.00 |
| Fitzgerald, Connor | Update documentation for Sears tradename impairment considerations for quarter 3. | $300.00 | 3.2 | $960.00 |
| Fitzgerald, Connor | Update Kenmore terminal growth rate analysis for quarter three impairment procedures. | $300.00 | 1.1 | $330.00 |
| Hartmann, Becky | Review workpapers and documentation pertaining to the Q3 2018 pension remeasurement transaction. | $500.00 | 1.4 | $700.00 |

750

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/29/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jain, Yash R | Update documentation of debtor in possession financing testing workpaper based on notes made by P. Nanda (Deloitte) | $120.00 | 1.7 | $204.00 |
| Jaiswal, Himanshu | Coordinate with M. Allen and B. Bougadis (Deloitte) to ensure they have met all independence requirements for OGC compliance. | $80.00 | 1.0 | $80.00 |
| McManus, Joseph | Review updated documentation of Segment Testing Procedures Third Quarter documentation memo. | $300.00 | 1.4 | $420.00 |
| McManus, Joseph | Meet with A. Williams (Deloitte), and members of the Sears Holdings Pricing Team to discuss updated pricing strategies for seasonal items and items that are being sold with reduced margins. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Document internal control considerations pertaining to potential Sears Home Improvement (SHIP) asset sale. | $300.00 | 2.1 | $630.00 |
| McShane, Connor | Research accounting treatment for potential Guarantor/Non-guarantor footnote error. | $300.00 | 2.9 | $870.00 |
| McShane, Connor | Document accounting consultation conclusion related to Guarantor/Non-guarantor footnote error. | $300.00 | 3.1 | $930.00 |
| Nanda, Priyanka | Review debt accounting analysis regarding to debtor in possession financing transaction testing to ensure sufficiency of review procedures performed on the new debt agreement. | $160.00 | 3.2 | $512.00 |
| Straub, Kelsey | Document a summary of additional procedures for the audit team to perform on new financial statement accounts for the third quarter 2018 as a result of bankruptcy | $300.00 | 2.1 | $630.00 |
| Taylor, Mike | Reply to OGC email regarding relationship with parties involved with case. | $600.00 | 0.1 | $60.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/29/2018 | | | | |
| Weinert McDonnell, Lesley | Discuss with S. Brokke and J. Drosopoulos (Sears) regarding implications of not filing 10-Q with SEC timely as well as data request from UCC. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Research implications of not timely filing a Form 10-Q with the SEC. | $600.00 | 0.3 | $180.00 |
| Williams, Adam | Meet with J. McManus (Deloitte), and members of the Sears Holdings Pricing Team to discuss updated pricing strategies for seasonal items and items that are being sold with reduced margins. | $500.00 | 0.4 | $200.00 |
| Williams, Adam | Review memo addressing the impact of the bankruptcy filing on Sears reportable segments. | $500.00 | 0.6 | $300.00 |
| Williams, Adam | Review research summary regarding sale-leaseback property, which highlighted guidance and Deloitte's conclusions based on that guidance. | $500.00 | 0.8 | $400.00 |
| 11/30/2018 | | | | |
| Allen, Michael | Update tickmark section (Q3'18 Analytic- Liabilities) based on the client explanations for fluctuations in the Cash account | $200.00 | 1.8 | $360.00 |
| Allen, Michael | Draft memo, as required by SEC, based on SEC comment and response letters posted on Edgar, an SEC database. | $200.00 | 0.6 | $120.00 |
| Castellano, Carrie | Discussion with R. Buenaventura, E. Boston (Sears) about what types of reports needed to test cost change control. | $200.00 | 1.1 | $220.00 |
| Castellano, Carrie | Discussion with J. McManus (Deloitte) related to automated and nonautomated inventory controls and reports requested from the client. | $200.00 | 1.5 | $300.00 |
| Castellano, Carrie | Meet with C. Fitzgerald (Deloitte) to discuss how to use cost change and retail price change reports to continue testing inventory balances. | $200.00 | 0.6 | $120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/30/2018 | | | | |
| Fitzgerald, Connor | Review client's impairment models with J. Staiger (Deloitte) to understand the client's forecast. | $300.00 | 1.5 | $450.00 |
| Hartmann, Becky | Review memo documenting the Q3'2018 pension remeasurements. | $500.00 | 1.6 | $800.00 |
| Jha, Abhinav | Gather the financial statements of last 4 fiscal years of various Sear's business entities to make a financial matrix for archive. | $80.00 | 1.5 | $120.00 |
| Lauret, Kyle | Gather legal entity statutory audit reports to assess intercompany activity. | $500.00 | 1.4 | $700.00 |
| Lonnemann, Malorie | Review liabilities subject to compromise guidance summary and Deloitte memo with respective conclusions. | $400.00 | 0.3 | $120.00 |
| McManus, Joseph | Review invoice support received for reorganization cost selections obtained from S. Brokke (Sears). | $300.00 | 0.7 | $210.00 |
| McShane, Connor | Research accounting treatment for potential Guarantor/Non-guarantor footnote error. | $300.00 | 3.4 | $1,020.00 |
| Nanda, Priyanka | Meet with T. Sal (Deloitte) for Q3 Management Representation Letter Review notes and follow up mail sent to US Team. | $160.00 | 2.2 | $352.00 |
| Nanda, Priyanka | Review debt accounting analysis regarding to debtor in possession financing transaction testing to ensure sufficiency of review procedures performed on the new debt agreement. | $160.00 | 2.0 | $320.00 |
| Rosi, Matthew | Update liability subject to compromise testing documentation based on invoice level detail obtained from J. Butz (Sears) | $200.00 | 1.5 | $300.00 |
| Sal, TANMOY | Collate the financials from the Sears legal entities from the Engagement Team for client requests. | $80.00 | 1.8 | $144.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/30/2018 | | | | |
| Straub, Kelsey | Review client's impairment models with C. Fitzgerald (Deloitte) to understand the client's forecast. | $300.00 | 1.5 | $450.00 |
| Straub, Kelsey | Perform audit testing on the Company's debt discount write-offs during the third quarter 2018 as a result of bankruptcy | $300.00 | 1.1 | $330.00 |
| Taylor, Mike | Review Impairment analysis memo related to Tradename impairment for Sears brands (Diehard and Kenmore). | $600.00 | 0.6 | $360.00 |
| 12/01/2018 | | | | |
| Sal, TANMOY | Collate the financials from the Sears Legal Entities for meeting with K. Lauret and P. Nanda (All Deloitte). | $80.00 | 1.2 | $96.00 |
| 12/02/2018 | | | | |
| Dail, Amanda | Download Capital IQ estimate reports for Sears and Kenmore guideline public companies to send to audit team. | $300.00 | 0.3 | $90.00 |
| Fitzgerald, Connor | Review the preliminary plan for reorganization in order to assess management's tradename analyses for the quarter. | $300.00 | 3.5 | $1,050.00 |
| McManus, Joseph | Update documentation on Segments Chief Operating Decision Maker workpaper. | $300.00 | 1.6 | $480.00 |
| McManus, Joseph | Update the reorganization expense workpaper based on support provided by S. Brokke (Sears). | $300.00 | 0.8 | $240.00 |
| McManus, Joseph | Document pricing meeting held on 11/29 for discussions and inventory valuation considerations noted. | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Update listing of procedures necessary to complete arising from bankruptcy. | $300.00 | 2.3 | $690.00 |
| Taylor, Mike | Review the impairment analysis workpaper. | $600.00 | 1.5 | $900.00 |

754

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/03/2018 | | | | |
| Allen, Michael | Perform Essbase debtor store count pulls at an individual segment level for Sears. | $200.00 | 0.4 | $80.00 |
| Allen, Michael | Assess account fluctuations caused by transfers of liabilities to subject to compromise. | $200.00 | 0.3 | $60.00 |
| Berry, Jim | Review internal legal matter related to Sears with L. McDonnell (Deloitte). | $600.00 | 1.1 | $660.00 |
| Bougadis, Blake | Review interest expense and interest payable accounts to include in analysis of bankruptcy debt and interest. | $200.00 | 0.6 | $120.00 |
| Dail, Amanda | Draft scoping memo for Sears and Kenmore trade name impairment to assess procedures to be performed for impairment testing. | $300.00 | 0.7 | $210.00 |
| Dail, Amanda | Draft questions on Sears and Kenmore regarding impairment analysis for client inquiry. | $300.00 | 1.7 | $510.00 |
| Dail, Amanda | Review the Sears & Kenmore impairment analysis memo. | $300.00 | 0.3 | $90.00 |
| Dail, Amanda | Discuss with M. Taylor (Deloitte) the Sears and Kenmore triggering event (an event that may cause an impairment analysis) analysis. | $300.00 | 0.4 | $120.00 |
| Fitzgerald, Connor | Discuss Kenmore forecast with K. Straub (Deloitte) and formulas in the impairment workpaper. | $300.00 | 1.6 | $480.00 |
| Fitzgerald, Connor | Document additional scenarios based on results of forecasting assessment for the Kenmore impairment memo. | $300.00 | 3.9 | $1,170.00 |
| Fitzgerald, Connor | Document Kenmore tradename historical forecasting analysis workpaper. | $300.00 | 2.1 | $630.00 |
| Hartmann, Becky | Review pension settlement reconciliation tie out workpaper. | $500.00 | 1.0 | $500.00 |
| Hartmann, Becky | Research the classification of the debtor in possession financing - revolver in the statement of cash flows. | $500.00 | 1.2 | $600.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/03/2018 | | | | |
| Hu, May | Review audit findings related to pension documented in the Q3'18 summary memo. | $300.00 | 0.2 | $60.00 |
| Jaiswal, Himanshu | Update Office of General Compliance tracker based on responses received by members across the engagement. | $80.00 | 0.9 | $72.00 |
| Jha, Abhinav | Meet with P. Nanda, T. Sal (Deloitte) to discuss changes in review procedures due to the bankruptcy filing. | $80.00 | 1.0 | $80.00 |
| Lauret, Kyle | Review audit reappointment application procedures and criteria. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Gather segment level financial data for bankruptcy tax project, as requested by management. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Gather legal entity statutory audit reports to assess intercompany activity. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Gather store level financial data for bankruptcy tax project, as requested by management. | $500.00 | 0.8 | $400.00 |
| McManus, Joseph | Document inventory valuation considerations apparel strategy update meeting. | $300.00 | 0.9 | $270.00 |
| McManus, Joseph | Update documentation on Q3 remeasurement exhibits tie outs for commentary provided by R. Hartmann (Deloitte). | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Meet with A. Williams (Deloitte), and F. Gourlin (Sears) to discuss updated pricing strategies for Kmart and Sears seasonal apparel items and items sold with reduced margins. | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Update documentation on pricing meeting discussion memo. | $300.00 | 0.6 | $180.00 |
| Nanda, Priyanka | Meet with A. Jha, T. Sal (Deloitte) to discuss changes in review procedures due to bankruptcy filing. | $160.00 | 1.0 | $160.00 |

756

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/03/2018 | | | | |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to discuss J. Butz (Sears) responses and plan to cover liabilities subject to compromise. | $200.00 | 0.5 | $100.00 |
| Rosi, Matthew | Document selections made for pre-petition liabilities subject to compromise workpaper. | $200.00 | 3.2 | $640.00 |
| Sal, TANMOY | Meet with P. Nanda, A. Jha (Deloitte) to discuss changes in review procedures due to the bankruptcy filing. | $80.00 | 1.0 | $80.00 |
| Sorenson, Peter | Document the new liabilities subject to compromise memorandum. | $300.00 | 3.8 | $1,140.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) to discuss J. Butz (Sears) responses and plan to cover liabilities subject to compromise. | $300.00 | 0.5 | $150.00 |
| Sorenson, Peter | Test the liabilities subject to compromise accounts payable balance. | $300.00 | 3.3 | $990.00 |
| Straub, Kelsey | Develop new audit procedures and analytics to test the Company's interest expense during bankruptcy | $300.00 | 1.7 | $510.00 |
| Straub, Kelsey | Discuss Kenmore forecast with C. Fitzgerald (Deloitte) and formulas in the impairment workpaper. | $300.00 | 1.6 | $480.00 |
| Taylor, Mike | Discuss with A. Dail (Deloitte) the Sears and Kenmore triggering event (an event that may cause an impairment analysis) analysis. | $600.00 | 0.4 | $240.00 |
| Taylor, Mike | Review post-petition intangible asset impairment analysis. | $600.00 | 3.1 | $1,860.00 |
| Weinert McDonnell, Lesley | Review Deloitte's draft declaration to retain Deloitte as independent auditor. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review Q3'18 documentation of review procedures over interim remeasurement of pension plans. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Review internal legal matter related to Sears with J. Berry (Deloitte). | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/03/2018 | | | | |
| Weinert McDonnell, Lesley | Review memorandum documenting required consultation due to data breach. | $600.00 | 0.4 | $240.00 |
| Williams, Adam | Review memorandum addressing the impact of the bankruptcy filing on Sears reportable segments. | $500.00 | 2.8 | $1,400.00 |
| Williams, Adam | Review memorandum documenting inventory valuation considerations associated with changes in pricing strategies related to the bankruptcy filing. | $500.00 | 1.1 | $550.00 |
| Williams, Adam | Meet with J. McManus (Deloitte), and F. Gourlin (Sears) to discuss updated pricing strategies for Kmart and Sears seasonal apparel items and items sold with reduced margins. | $500.00 | 1.5 | $750.00 |
| 12/04/2018 | | | | |
| Allen, Michael | Update balance sheet analytics due to bankruptcy matters that caused changes in account balances. | $200.00 | 1.0 | $200.00 |
| Allen, Michael | Perform Essbase pull for 2nd low level accounts (balance sheet and income statement) for each individual segment of Sears. | $200.00 | 0.6 | $120.00 |
| Allen, Michael | Compile listing of 2nd level accounts (balance sheet and income statement) to assess potential bankruptcy effects to the reporting of these accounts. | $200.00 | 0.4 | $80.00 |
| Berggren, Maureen | Discuss with J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, and G. Yauch (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret, J. Staiger (Deloitte) to review Deloitte's declaration for reappointment. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Call with K. Lauret, L. McDonnell, and A. Sasso (Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.3 | $180.00 |

758

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/04/2018 | | | | |
| Berry, Jim | Review declaration to be filed with courts regarding appointment as auditor. | $600.00 | 1.1 | $660.00 |
| Berry, Jim | Discuss with L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, and M. Berggren (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $600.00 | 0.5 | $300.00 |
| Fitzgerald, Connor | Document terminal growth rate analysis for the Kenmore tradename. | $300.00 | 2.1 | $630.00 |
| Fitzgerald, Connor | Research competitor/industry revenue growth and document for comparative assessment with Kenmore. | $300.00 | 2.3 | $690.00 |
| Fitzgerald, Connor | Assess internal specialists (Deloitte) questions on key revenue forecasting assumptions utilized by management in their impairment analysis. | $300.00 | 2.2 | $660.00 |
| Hermanson, Tom | Discuss with J. Berry, L. McDonnell, E. Tzavelis, G. Yauch, and M. Berggren (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $600.00 | 0.5 | $300.00 |
| Jain, Yash R | Review the Junior debtor in possession agreement to assess additional testing procedures needed to be performed over the Company's debt obligations. | $120.00 | 3.4 | $408.00 |
| Jha, Abhinav | Create listing of debtor entities for testing. | $80.00 | 1.0 | $80.00 |
| Lauret, Kyle | Discuss with S. Brokke (Sears), L. McDonnell (All Deloitte) regarding accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Gather store level financial data to assess bankruptcy implications to store level accounts. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) to review Deloitte's declaration for reappointment. | $500.00 | 0.4 | $200.00 |

759

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/04/2018 | | | | |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (All Sears) and J. Staiger, L. McDonnell (All Deloitte) regarding accounting for Q3'18 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review workpapers addressing bankruptcy accounting and reporting for third quarter Form 10-Q. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Call with J. Berry, L. McDonnell, and A. Sasso (Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Update Citibank transaction accounting memo based on notes from J. Berry (Deloitte). | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Analyze management's evaluation memo related to third quarter Form 10-Q guarantor / nonguarantor footnote disclosure. | $500.00 | 0.8 | $400.00 |
| McManus, Joseph | Update the Business Unit pricing strategies memo based on discussions with the Hardlines Business Unit leaders. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Document Deloitte's conclusions on Q3 Remeasurement memo prepared by J. Eichner (Sears). | $300.00 | 1.4 | $420.00 |
| McManus, Joseph | Review state street trial balances provided by D. Morse (State Street) for pension exhibit tie outs. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Perform tie out procedures on pension support provided by D. Morse (State Street). | $300.00 | 0.9 | $270.00 |
| McShane, Connor | Read third party bankruptcy accounting guide for assets held-for-sale under Sears bankruptcy scenario. | $300.00 | 2.1 | $630.00 |
| McShane, Connor | Read additional third party bankruptcy accounting guide for assets held-for-sale under Sears bankruptcy scenario. | $300.00 | 4.2 | $1,260.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/04/2018 | | | | |
| Rosi, Matthew | Prepare an analysis of the net book value, fair value, and classification (closed, operating, open) of the recently sold properties. | $200.00 | 2.6 | $520.00 |
| Rosi, Matthew | Research guidance on testing liabilities subject to compromise due to bankruptcy. | $200.00 | 1.2 | $240.00 |
| Sasso, Anthony | Call with J. Berry, K. Lauret, L. McDonnell (Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.3 | $180.00 |
| Sorenson, Peter | Review Q3'18 workpaper related to liabilities subject to compromise. | $300.00 | 2.2 | $660.00 |
| Sorenson, Peter | Document additional procedures in new liabilities subject to compromise workpaper. | $300.00 | 3.6 | $1,080.00 |
| Sorenson, Peter | Review fourth round of liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 1.7 | $510.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (All Sears) and J. Staiger, L. McDonnell, and K. Lauret (All Deloitte) regarding accounting for Q3'18 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Review retention application for submission to the court for approval. | $500.00 | 1.4 | $700.00 |
| Staiger, Jt | Review additional information in retention application for submission to the court for approval. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret (Deloitte) to review Deloitte's declaration for reappointment. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Perform incremental work on the balance sheet analytics due to changes in the trial balance. | $300.00 | 3.7 | $1,110.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/04/2018 | | | | |
| Straub, Kelsey | Meet with J. Goodin (Sears) to discuss interest expense and payable due to bankruptcy. | $300.00 | 1.9 | $570.00 |
| Taylor, Mike | Review supporting documents related to impairment analysis | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke (Sears) and K. Lauret (All Deloitte) regarding accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret, J. Staiger (Deloitte) to review Deloitte's declaration for reappointment. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (All Sears) and J. Staiger, K. Lauret (All Deloitte) regarding accounting for Q3'18 10-Q disclosures impacted by bankruptcy filing. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, K. Lauret, and A. Sasso (Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.3 | $180.00 |
| Williams, Adam | Review memorandum documenting inventory valuation considerations associated with changes in pricing strategies. | $500.00 | 2.1 | $1,050.00 |
| Yauch, Glenn | Discuss with J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, and M. Berggren (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $600.00 | 0.7 | $420.00 |
| 12/05/2018 | | | | |
| Allen, Michael | Perform Essbase pulls for liabilities subject to compromise to assess what accounts changed due to filing. | $200.00 | 1.2 | $240.00 |
| Allen, Michael | Perform analytical procedures and document changes (as if no bankruptcy filing or with bankruptcy filing). | $200.00 | 0.4 | $80.00 |

762

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/05/2018 | | | | |
| Allen, Michael | Update explanation of fluctuations found in our analytical procedures over Balance Sheet accounts based on review notes from T. Berland (Deloitte). | $200.00 | 1.9 | $380.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret, D. Bradfield, A. Sasso, K. Straub (Deloitte) to discuss Sears debt classification. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Call with D. Bradfield, L. McDonnell, and K. Lauret (All Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, M. Rothchild, K. Straub (Deloitte) to discuss Deloitte retention document. | $600.00 | 0.9 | $540.00 |
| Bougadis, Blake | Review bankruptcy debt interest for liabilities subject to compromise data as well as excluded debtors. | $200.00 | 1.3 | $260.00 |
| Bradfield, Derek | Call with J. Berry, L. McDonnell, and K. Lauret (All Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.5 | $300.00 |
| Bradfield, Derek | Meet with J. Berry, L. McDonnell, K. Lauret, A. Sasso, K. Straub (Deloitte) to discuss Sears debt classification. | $600.00 | 0.5 | $300.00 |
| Drager, Christine | Review Q3 audit memo regarding pension remeasurement documentation. | $600.00 | 0.5 | $300.00 |
| Fitzgerald, Connor | Document market share analysis considerations for the Q3 2018 Sears impairment analysis memo. | $300.00 | 3.8 | $1,140.00 |
| Fitzgerald, Connor | Review recently executed asset purchase agreement for documenting revenue forecast drivers for the business. | $300.00 | 1.2 | $360.00 |
| Fitzgerald, Connor | Document industry data considerations for the Sears impairment analysis memo. | $300.00 | 3.3 | $990.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/05/2018 | | | | |
| Hartmann, Becky | Review memo written by Sears management on the accounting treatment for the pension settlements and remeasurements for Q3'2018. | $500.00 | 1.8 | $900.00 |
| Jain, Yash R | Review the Junior debtor in possession agreement to assess potential cash flow impacts regarding the Guarantor/ Non-Guarantor Disclosure in the Q3'18 10Q. | $120.00 | 2.2 | $264.00 |
| Lauret, Kyle | Document prior period disclosure research regarding the Company's guarantor non-guarantor footnote within the Q3 10Q. | $500.00 | 3.7 | $1,850.00 |
| Lauret, Kyle | Research prior period disclosures in the Company's guarantor non-guarantor footnote within the Q3 10Q. | $500.00 | 1.5 | $750.00 |
| Lauret, Kyle | Call with J. Berry, D. Bradfield, L. McDonnell (All Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Gather segment level financial data to assess bankruptcy implications to segment level accounts. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review Deloitte retention document. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Discuss with S. Brokke (Sears) and L. McDonnell (Deloitte) regarding accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger, M. Rothchild, K. Straub (Deloitte) to discuss Deloitte retention document. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, D. Bradfield, A. Sasso, K. Straub (Deloitte) to discuss Sears debt classification. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Review draft of Deloitte's auditor retention document. | $500.00 | 1.2 | $600.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

12/05/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McManus, Joseph | Update Documentation on Third Quarter 2018 pension remeasurement memo. | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Update Q3 2018 Pension exhibits tie out workpapers based on new version provided by D. Morse (State Street). | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Update documentation on reorganization costs testing. | $300.00 | 0.6 | $180.00 |
| McShane, Connor | Document findings from accounting guidance on asset held-for-sale classification under Sears bankruptcy scenario. | $300.00 | 1.7 | $510.00 |
| McShane, Connor | Research guidance for accounting treatment for asset held-for-sale classification under Sears bankruptcy scenario. | $300.00 | 3.4 | $1,020.00 |
| McShane, Connor | Document internal control considerations specific to Sears bankruptcy. | $300.00 | 4.5 | $1,350.00 |
| McShane, Connor | Research guidance for accounting treatment for rejected leases under Sears bankruptcy scenario. | $300.00 | 1.4 | $420.00 |
| McShane, Connor | Document accounting treatment for rejected leases under Sears bankruptcy scenario. | $300.00 | 2.7 | $810.00 |
| Sasso, Anthony | Meet with J. Berry, L. McDonnell, K. Lauret, D. Bradfield, K. Straub (Deloitte) to discuss Sears debt classification. | $600.00 | 0.5 | $300.00 |
| Sasso, Anthony | Researched various form 10-Ks for companies in chapter 11 for supporting examples of debt retaining long term classification when under technical default due to bankruptcy filing but not subject to compromise. | $600.00 | 1.0 | $600.00 |
| Sorenson, Peter | Review fifth round of liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 1.9 | $570.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/05/2018 | | | | |
| Sorenson, Peter | Document additional testing performed in new liabilities subject to compromise memorandum. | $300.00 | 2.8 | $840.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) to discuss layout of Liabilities Subject to Compromise workpaper and questions regarding related support received. | $300.00 | 0.8 | $240.00 |
| Sorenson, Peter | Add documentation to Q3'18 liabilities subject to compromise workpaper. | $300.00 | 2.1 | $630.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret, M. Rothchild, K. Straub (Deloitte) to discuss Deloitte retention document. | $500.00 | 0.9 | $450.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, K. Lauret, D. Bradfield, A. Sasso (Deloitte) to discuss Sears debt classification. | $300.00 | 0.5 | $150.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Rothchild (Deloitte) to discuss Deloitte retention document. | $300.00 | 0.9 | $270.00 |
| Straub, Kelsey | Clear notes from C. Fitzgerald (Deloitte) on tradename impairment. | $300.00 | 2.1 | $630.00 |
| Straub, Kelsey | Develop new audit procedures and analytics to test the Company's debt during bankruptcy | $300.00 | 1.9 | $570.00 |
| Straub, Kelsey | Review documentation on new procedures and analytics for the Company's debt. | $300.00 | 3.9 | $1,170.00 |
| Taylor, Mike | Review additional and supporting documents related to impairment analysis. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, D. Bradfield, and K. Lauret (All Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.5 | $300.00 |

766

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/05/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret, D. Bradfield, A. Sasso, K. Straub (Deloitte) to discuss Sears debt classification. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, K. Lauret, M. Rothchild, K. Straub (Deloitte) to discuss Deloitte retention document. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke (Sears) and K. Lauret (Deloitte) regarding accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Review accounting literature and other SEC filings for entities in Chapter 11 to research classification of debt not subject to compromise. | $600.00 | 1.1 | $660.00 |
| Yauch, Glenn | Review email correspondence with J. Drosopoulos (Sears) regarding potential bankruptcy implications on required reporting. | $600.00 | 1.8 | $1,080.00 |
| 12/06/2018 | | | | |
| Allen, Michael | Check whether entities listed in "debtor" category via Essbase are listed as debtors in client 8K. | $200.00 | 1.0 | $200.00 |
| Allen, Michael | Update documentation of liabilities analytical procedures based on notes received from L. McDonnell (Deloitte). | $200.00 | 0.4 | $80.00 |
| Berland, Taylor | Review the workpaper that summarizes debt implications due to chapter 11 filing. | $400.00 | 1.4 | $560.00 |
| Berry, Jim | Review documentation regarding the accuracy of the Guarantor/Non-Guarantor footnote. | $600.00 | 1.1 | $660.00 |
| Berry, Jim | Discuss with K. Lauret, L. McDonnell (Deloitte) regarding treatment of undersecured real estate loan and related accrued interest and classification in balance sheet. | $600.00 | 0.4 | $240.00 |

767

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/06/2018 | | | | |
| Boucher, Michelle | Review Deloitte Tax Global Employer Services provided per Lands End engagement letter 2011-2016. | $400.00 | 0.4 | $160.00 |
| Dail, Amanda | Review Internal Fair Value Specialist scoping memo. | $300.00 | 0.2 | $60.00 |
| Dail, Amanda | Review Kenmore impairment sensitivity analysis from Q2'18 to assist audit team with updating for Q3'18. | $300.00 | 0.3 | $90.00 |
| Fitzgerald, Connor | Research competitor growth rate comparative data for the Sears tradename assessment. | $300.00 | 1.8 | $540.00 |
| Fitzgerald, Connor | Document market share analysis considerations for the Q3 2018 Kenmore impairment analysis memo. | $300.00 | 3.8 | $1,140.00 |
| Fitzgerald, Connor | Assess responses by J. Drosopoulos (Sears) to questions posed by our internal specialists (Deloitte) regarding key revenue forecasting assumptions. | $300.00 | 1.4 | $420.00 |
| Jain, Yash R | Update the accounting analysis for the senior debtor in possession (DIP) agreement. | $120.00 | 2.5 | $300.00 |
| Lauret, Kyle | Discuss underlying client support for debt collateral with J. Drosopolous (Sears) and L. McDonnell (Deloitte) to assess whether debt is fully secured. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Discuss with L. McDonnell, J. Berry (Deloitte) regarding treatment of undersecured real estate loan and related accrued interest and classification in balance sheet. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Analyze underlying client support for debt collateral with J. Drosopolous (Sears) to check whether debt is fully secured. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Review documentation of bankruptcy impacts on accounting for certain liabilities in the third quarter Form 10-Q. | $500.00 | 0.6 | $300.00 |

768

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/06/2018 | | | | |
| Lauret, Kyle | Analyze prior period disclosures of the Company's guarantor non-guarantor footnote to see if certain rollforward procedures apply to Q3'18. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Document testing procedures for review over the Q3'18 guarantor non-guarantor footnote. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Call with L. McDonnell (Deloitte), S. Brokke, J. Drosopolous (Sears) and S. Singh, K. Descovich (Weil) to discuss Sears debt classification. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Research accounting guidance and implications of debt with uncertainty of being fully secured. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Research accounting guidance and implications of entities that subsequently (after quarter end) file for bankruptcy protection. | $500.00 | 0.3 | $150.00 |
| McManus, Joseph | Update documentation on reorganization costs testing for new support provided by client. | $300.00 | 1.7 | $510.00 |
| McShane, Connor | Document findings from accounting guidance on treatment for rejected leases under sears bankruptcy scenario. | $300.00 | 1.5 | $450.00 |
| McShane, Connor | Research bankruptcy accounting for treatment for rejected leases. | $300.00 | 2.9 | $870.00 |
| Rosi, Matthew | Research current events to understand status of Sears bankruptcy. | $200.00 | 0.9 | $180.00 |
| Sorenson, Peter | Review additional documentation added to liabilities subject to compromise workpaper. | $300.00 | 3.6 | $1,080.00 |
| Staiger, Jt | Analyze the Company's reorganization costs associated with the Q3'18 10-Q. | $500.00 | 3.0 | $1,500.00 |
| Straub, Kelsey | Address manager notes on documentation of incremental audit procedures for the third quarter 2018 | $300.00 | 0.9 | $270.00 |
| Straub, Kelsey | Calculate the forecast plan for valuation of the Company's tradenames | $300.00 | 1.7 | $510.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/06/2018 | | | | |
| Weinert McDonnell, Lesley | Discuss underlying client support for debt collateral with J. Drosopolous (Sears) and K. Lauret (Deloitte) to assess whether debt is fully secured. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Research accounting literature and public filings of other entities in Chapter 11 protection on impact of a subsidiary filing for bankruptcy post-balance sheet date. | $600.00 | 1.4 | $840.00 |
| Weinert McDonnell, Lesley | Discuss with K. Lauret, J. Berry (Deloitte) regarding treatment of undersecured real estate loan and related accrued interest and classification in balance sheet. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Call with K. Lauret (Deloitte), S. Brokke, J. Drosopolous (Sears) and S. Singh, K. Descovich (Weil) to discuss Sears debt classification. | $600.00 | 1.1 | $660.00 |
| Williams, Adam | Draft language for passed disclosures related to not disclosing impairments on each trade name for the Q3'18 review. | $500.00 | 1.4 | $700.00 |
| 12/07/2018 | | | | |
| Allen, Michael | Compile listing of Deloitte comments specific to bankruptcy matters on draft of client 10Q for client. | $200.00 | 0.4 | $80.00 |
| Allen, Michael | Update Deloitte Audit Committee bankruptcy related materials as part of additional review procedures that must be performed due to the filing. | $200.00 | 1.6 | $320.00 |
| Allen, Michael | Review changes to bankruptcy footnote draft in order to perform tie out procedures over new numbers added to that 10Q footnote. | $200.00 | 0.8 | $160.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, M. Taylor, J. Swiatkowski, A. Dail, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $600.00 | 0.5 | $300.00 |

770

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/07/2018 | | | | |
| Berry, Jim | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, L. McDonnell, J. Staiger, K. Lauret, C. McShane (Deloitte). | $600.00 | 0.5 | $300.00 |
| Dail, Amanda | Review management responses to questions on triggering event (event that could potentially cause an impairment) analysis. | $300.00 | 0.2 | $60.00 |
| Dail, Amanda | Draft findings memo for triggering event analysis (potential events that could cause an impairment). | $300.00 | 3.3 | $990.00 |
| Dail, Amanda | Meet with J. Berry, L. McDonnell, J. Staiger, M. Taylor, J. Swiatkowski, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $300.00 | 0.5 | $150.00 |
| Fitzgerald, Connor | Document Sears historical revenue forecasting metrics for the Q3 2018 impairment assessment.. | $300.00 | 1.3 | $390.00 |
| Fitzgerald, Connor | Document valuation assumptions analysis for the Kenmore impairment memo. | $300.00 | 3.8 | $1,140.00 |
| Fitzgerald, Connor | Meet held with J. Berry, L. McDonnell, J. Staiger, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $300.00 | 0.5 | $150.00 |
| Garrett, Brad | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, J. Berry, L. McDonnell, J. Staiger, K. Lauret, C. McShane (Deloitte). | $600.00 | 1.0 | $600.00 |
| Lauret, Kyle | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, J. Berry, L. McDonnell, J. Staiger, C. McShane (Deloitte). | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/07/2018 | | | | |
| Lauret, Kyle | Discuss underlying client support for debt collateral with J. Drosopolous (Sears) and L. McDonnell (Deloitte) to assess if debt is fully secured. | $500.00 | 0.3 | $150.00 |
| McManus, Joseph | Update documentation on reorganization expenses testing. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte). | $300.00 | 0.5 | $150.00 |
| Rosi, Matthew | Review current events/news to gain understanding of Sears bankruptcy updated status. | $200.00 | 1.1 | $220.00 |
| Sorenson, Peter | Review responses given to notes on workpaper related to liabilities subject to compromise (a bankruptcy matter) accounts payable balance. | $300.00 | 3.5 | $1,050.00 |
| Staiger, Jt | Analyze the Company's accounting of reorganization costs for the Q3'18 10-Q. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, M. Taylor, J. Swiatkowski, A. Dail, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $500.00 | 3.2 | $1,600.00 |
| Staiger, Jt | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, J. Berry, L. McDonnell, K. Lauret, C. McShane (Deloitte). | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Research answers to questions on tradename impairment memo | $300.00 | 1.3 | $390.00 |
| Straub, Kelsey | Address senior manager notes on documentation of incremental audit procedures for the third quarter 2018 | $300.00 | 1.8 | $540.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/07/2018 | | | | |
| Swiatkowski, John | Meet with J. Berry, J. Staiger, M. Taylor, A. Dail, C. Fitzgerald, L. McDonnell (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $500.00 | 0.5 | $250.00 |
| Taylor, Mike | Meet with J. Berry, L. McDonnell, J. Staiger, J. Swiatkowski, A. Dail, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $600.00 | 0.4 | $240.00 |
| Taylor, Mike | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 bankruptcy items and update project plan. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, M. Taylor, J. Swiatkowski, A. Dail, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss underlying client support for debt collateral with J. Drosopolous (Sears) and K. Lauret (Deloitte) to assess if debt is fully secured. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, J. Berry, J. Staiger, K. Lauret, C. McShane (Deloitte). | $600.00 | 0.5 | $300.00 |
| 12/08/2018 | | | | |
| Dail, Amanda | Update forecast analysis work paper for triggering event analysis (potential event that could cause an impairment to be recognized). | $300.00 | 1.3 | $390.00 |
| Dail, Amanda | Document impairment analysis memo based on independent analysis performed over the post petition liabilities accounts. | $300.00 | 1.6 | $480.00 |
| Dail, Amanda | Update documentation of fair value findings memo based on J. Swiatkowski's notes (Deloitte). | $300.00 | 1.2 | $360.00 |

773

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/08/2018 | | | | |
| Fitzgerald, Connor | Document Sears revenue forecast assumption sensitivities for intangible impairment analysis. | $300.00 | 2.7 | $810.00 |
| Fitzgerald, Connor | Review Kenmore tradename valuation assumptions sensitivity workpaper for the Q3 2018 review. | $300.00 | 2.3 | $690.00 |
| Sorenson, Peter | Review responses given to notes on workpaper related to liabilities subject to compromise (a bankruptcy matter). | $300.00 | 2.9 | $870.00 |
| Taylor, Mike | Review draft findings memorandum related to impairment analysis. | $600.00 | 3.2 | $1,920.00 |
| 12/09/2018 | | | | |
| Dail, Amanda | Respond to M. Taylor's (Deloitte) comments on the fair value findings memo. | $300.00 | 0.9 | $270.00 |
| McManus, Joseph | Update documentation on warrants guidance summary workpaper. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Update documentation on pension remeasurement guidance summary workpaper. | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Update documentation on reorganization costs workpaper based on discussions with S. Brokke (Sears) | $300.00 | 0.3 | $90.00 |
| 12/10/2018 | | | | |
| Allen, Michael | Update external references for new bankruptcy footnote implemented by client for our quarterly tie out procedures. | $200.00 | 1.2 | $240.00 |
| Allen, Michael | Assess client support for bankruptcy updates to notes of financials. | $200.00 | 0.4 | $80.00 |
| Allen, Michael | Foot/Cross foot bankruptcy footnote disclosure as part of our Q3'18 tie out procedures to ensure accuracy. | $200.00 | 0.3 | $60.00 |
| Berland, Taylor | Review closed notes of the guidance summary for troubled debt restructuring. | $400.00 | 1.5 | $600.00 |
| Dail, Amanda | Update documentation of fair value findings memo based on M. Taylor's notes (Deloitte). | $300.00 | 1.7 | $510.00 |

774

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/10/2018 | | | | |
| Dail, Amanda | Perform math check on Sears and Kenmore triggering event analysis (potential event that could cause impairment). | $300.00 | 0.7 | $210.00 |
| Fitzgerald, Connor | Enhance documentation of the evaluation of forecasts from 2019 - 2023 in the Q3 2018 Kenmore impairment memo. | $300.00 | 3.7 | $1,110.00 |
| Fitzgerald, Connor | Enhance documentation of the Kenmore historical forecasting analysis excel file. | $300.00 | 3.5 | $1,050.00 |
| Fitzgerald, Connor | Prepare a comparison of assumptions for quarter 2 intangible impairment vs. quarter 3 intangible impairments. | $300.00 | 2.6 | $780.00 |
| Fitzgerald, Connor | Enhance documentation of goodwill competitor data analysis. | $300.00 | 1.3 | $390.00 |
| Kohn, Barry | Review the bankruptcy reporting matters related to the liabilities subject to compromise account. | $600.00 | 2.1 | $1,260.00 |
| Lauret, Kyle | Review third quarter debt workpaper (accounting for debt discounts, issuance costs, classification). | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Close notes on third quarter rejected leases accounting analysis. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Review assessment of liabilities subject to compromise (a matter arising from bankruptcy reporting requirements) for Q3'18. | $400.00 | 1.2 | $480.00 |
| McManus, Joseph | Update documentation on reorganization costs testing workpaper based on new support received. | $300.00 | 0.3 | $90.00 |
| Rosi, Matthew | Close notes on pre-petition liabilities subject to compromise workpaper. | $200.00 | 1.4 | $280.00 |
| Sasso, Anthony | Meet with M. Sullivan (Deloitte) regarding allocation of interco agreements for reporting unit valuation purposes. | $600.00 | 0.2 | $120.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/10/2018 | | | | |
| Sorenson, Peter | Review liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 3.1 | $930.00 |
| Sorenson, Peter | Perform testing over the liabilities subject to compromise accounts payable balance. | $300.00 | 3.9 | $1,170.00 |
| Staiger, Jt | Analyze the Company's Q3'18 Sears tradename impairment analysis. | $500.00 | 2.6 | $1,300.00 |
| Straub, Kelsey | Document whether each debt liability is secured or unsecured and impact on the Company's third quarter 2018 balance sheet | $300.00 | 1.2 | $360.00 |
| Straub, Kelsey | Address partner notes on documentation of guidance related to interest accounting during bankruptcy | $300.00 | 1.7 | $510.00 |
| Straub, Kelsey | Address manager notes on tradename impairment memo for the third quarter 2018 | $300.00 | 1.2 | $360.00 |
| Sullivan, Mike | Meet with A. Sasso (Deloitte) regarding allocation of interco agreements for reporting unit valuation purposes. | $600.00 | 0.2 | $120.00 |
| Taylor, Mike | Update documentation related to impairment testing arising from the bankruptcy filing. | $600.00 | 0.2 | $120.00 |
| Yauch, Glenn | Call with G. Russell (Sears), T. Dixon, J. Staiger (Deloitte) to discuss updates to the information technology organization arising from the bankruptcy filing. | $600.00 | 1.2 | $720.00 |
| 12/11/2018 | | | | |
| Allen, Michael | Assess bankruptcy related 10Q changes to assess additional review procedures that must be performed over 10Q tie out. | $200.00 | 0.6 | $120.00 |
| Allen, Michael | Update store closure listing from client due to a significant number of stores being closed due to the bankruptcy filing. | $200.00 | 0.7 | $140.00 |

776

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/11/2018 | | | | |
| Berry, Jim | Meet with J. McManus and K. Lauret (All Deloitte) to discuss interim review procedures performed on new debtor financial information in Q3'18 Form 10-Q footnote. | $600.00 | 0.8 | $480.00 |
| Dail, Amanda | Respond to K. Straub's (Deloitte) comments on Internal Fair Value Specialist findings memo. | $300.00 | 1.7 | $510.00 |
| Dail, Amanda | Finalize draft Internal Fair Value Specialist work paper. | $300.00 | 1.9 | $570.00 |
| Dail, Amanda | Coordinate with J. Swiatkowski (Deloitte) on timeline for finalizing impairment documentation on bankruptcy matters before target archive date. | $300.00 | 0.1 | $30.00 |
| Dail, Amanda | Update Internal Fair Value Specialist work papers based on audit team comments. | $300.00 | 0.5 | $150.00 |
| Dail, Amanda | Send finalized scoping memo with approved sign off to C. Fitzgerald (Deloitte). | $300.00 | 0.1 | $30.00 |
| Fitzgerald, Connor | Update documentation of forecasting considerations upon receipt of management's final goodwill impairment memo. | $300.00 | 1.6 | $480.00 |
| Fitzgerald, Connor | Meet with J. Barnes (Sears) to discuss the Assurant protection agreement deal and its impact on the home services revenue forecast. | $300.00 | 0.7 | $210.00 |
| Fitzgerald, Connor | review internal fair value specialists findings memo on intangible impairment. | $300.00 | 3.3 | $990.00 |
| Fitzgerald, Connor | Enhance documentation of the evaluation of forecasts from 2019 - 2023 in the Q3 2018 Sears impairment memo with possible implications due to the bankruptcy filing. | $300.00 | 3.8 | $1,140.00 |
| Kohn, Barry | Review documentation of rejected leases testing. | $600.00 | 1.8 | $1,080.00 |

777

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/11/2018 | | | | |
| Lonnemann, Malorie | Review accounts payable liabilities subject to compromise detail testing. | $400.00 | 1.9 | $760.00 |
| Lonnemann, Malorie | Assess testing performed over liabilities subject to compromise related to accounts payable. | $400.00 | 1.3 | $520.00 |
| McManus, Joseph | Meet with J. Berry and K. Lauret (All Deloitte) to discuss interim review procedures performed on new debtor financial information in Q3'18 Form 10-Q footnote. | $300.00 | 0.8 | $240.00 |
| McManus, Joseph | Prepare Sears Q3 2018 Quarterly Report footnote 13 Debtor Footnote based on client provided support. | $300.00 | 3.6 | $1,080.00 |
| Rosi, Matthew | Research news articles to gain understanding of status of court cases related to Sears bankruptcy. | $200.00 | 0.4 | $80.00 |
| Sorenson, Peter | Perform additional testing over the liabilities subject to compromise accounts payable balance. | $300.00 | 3.6 | $1,080.00 |
| Sorenson, Peter | Review second round of liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 2.1 | $630.00 |
| Staiger, Jt | Analyze the Company's Q3'18 Kenmore tradename impairment analysis. | $500.00 | 1.5 | $750.00 |
| Straub, Kelsey | Address partner notes on tradename impairment memo for the third quarter 2018 | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Calculate revised analytics on the Company's balance sheet account due to changes in the liability accounts | $300.00 | 1.2 | $360.00 |
| Swiatkowski, John | Coordinate with A. Dail (Deloitte) on timeline for finalizing before target archive date. | $500.00 | 0.1 | $50.00 |
| Swiatkowski, John | Review findings memo related to post-petition intangible asset impairment. | $500.00 | 0.9 | $450.00 |
| Swiatkowski, John | Review workpapers related to post-petition intangible asset impairment. | $500.00 | 1.6 | $800.00 |

778

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/11/2018 | | | | |
| Taylor, Mike | Review plan related to impairment workpapers. | $600.00 | 0.2 | $120.00 |
| Williams, Adam | Draft language for management representation letter related to not disclosing impairments on each trade name for the Q3'18 review. | $500.00 | 2.4 | $1,200.00 |
| 12/12/2018 | | | | |
| Allen, Michael | Update internal references of Store closure footnote tie out based store closure schedule obtained from J. Drosopoulos (Sears). | $200.00 | 1.2 | $240.00 |
| Berry, Jim | Meet with J. McManus and K. Lauret (All Deloitte) to discuss interim review procedures performed on Debtor in possession footnote of 10Q. | $600.00 | 0.7 | $420.00 |
| Dail, Amanda | Respond to J. Swiatkowski's (Deloitte) comments on updated findings memo relating to bankruptcy considerations. | $300.00 | 0.2 | $60.00 |
| Fitzgerald, Connor | Update documentation of the Changes in forecast workpaper developed by our internal fair value specialists (Deloitte). | $300.00 | 3.2 | $960.00 |
| Fitzgerald, Connor | Enhance documentation of the Sears historical forecasting analysis excel file. | $300.00 | 3.6 | $1,080.00 |
| Lauret, Kyle | Update workpaper documenting analytical fluctuations to review debtor's income statement financial information in new Form 10-Q footnote. | $500.00 | 1.4 | $700.00 |
| Lauret, Kyle | Analyze analytical fluctuations to explain debtor's balance sheet financial information in new Form 10-Q footnote. | $500.00 | 2.3 | $1,150.00 |
| Lauret, Kyle | Update documentation of analytical procedures performed over debtor's balance sheet financial information in new Form 10-Q footnote. | $500.00 | 0.8 | $400.00 |

779

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

12/12/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Update documentation of analytical procedures performed over debtor's balance sheet based on client updates to 10Q draft for that particular note. | $500.00 | 2.7 | $1,350.00 |
| Lauret, Kyle | Close notes on analysis of prior period disclosure in the Company's guarantor non-guarantor footnote. | $500.00 | 1.9 | $950.00 |
| Lauret, Kyle | Reconcile debtor and non-debtor entities vs parent, guarantor, and non-guarantor entities in order to perform third quarter analytics on new debtor financial information Form 10-Q footnote. | $500.00 | 3.2 | $1,600.00 |
| Lauret, Kyle | Meet with J. Berry and J. McManus (All Deloitte) to discuss interim review procedures performed on debtor in possession footnote of the 10-Q. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Meet with K. Stopen (Sears), M. Lonnemann, J. McManus (Deloitte) to discuss fluctuation and open items questions on guarantor and non-guarantor footnote. | $500.00 | 1.4 | $700.00 |
| Lonnemann, Malorie | Review testing performed over liabilities subject to compromise related to accounts payable. | $400.00 | 4.2 | $1,680.00 |
| Lonnemann, Malorie | Meet with K. Stopen (Sears), K. Lauret, J. McManus (Deloitte) to discuss fluctuation and open items questions on guarantor and non-guarantor footnote. | $400.00 | 1.4 | $560.00 |
| Lonnemann, Malorie | Meet with J. Staiger, P. Sorenson (Deloitte), S. Brokke, J. Drosopoulos, J. Butz, K. Stopen, T. Wilczak (Sears) to discuss liabilities subject to compromise testing findings. | $400.00 | 0.6 | $240.00 |
| McManus, Joseph | Participate in discussion with K. Stopen (Sears) regarding fluctuations in the Sears Q3 2018 Quarterly Report debtor footnote workpaper expectations. | $300.00 | 0.6 | $180.00 |

780

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/12/2018 | | | | |
| McManus, Joseph | Document Sears Q3 2018 Quarterly Report debtor footnote support and variance investigation based on discussions with client. | $300.00 | 3.8 | $1,140.00 |
| McManus, Joseph | Document updated Sears Q3 2018 Quarterly Report debtor footnote based on updated client support and new version of the 10Q. | $300.00 | 2.2 | $660.00 |
| McManus, Joseph | Meet with J. Berry and K. Lauret (All Deloitte) to discuss interim review procedures performed on the debtor in possession footnote of the 10Q. | $300.00 | 0.7 | $210.00 |
| McManus, Joseph | Meet with K. Stopen (Sears), K. Lauret, M. Lonnemann (Deloitte) to discuss fluctuation and open items questions on guarantor and non-guarantor footnote. | $300.00 | 1.4 | $420.00 |
| Rosi, Matthew | Prepare tie out of condensed combined debtor-in-possession financial information footnote. | $200.00 | 2.8 | $560.00 |
| Sorenson, Peter | Review third round of liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 3.3 | $990.00 |
| Sorenson, Peter | Meet with J. Staiger, M. Lonnemann (Deloitte), S. Brokke, J. Drosopoulos, J. Butz, K. Stopen, T. Wilczak (Sears) to discuss liabilities subject to compromise testing findings. | $300.00 | 0.6 | $180.00 |
| Sorenson, Peter | Review procedures documented in workpaper related to liabilities subject to compromise accounts payable balance. | $300.00 | 3.8 | $1,140.00 |
| Staiger, Jt | Analyze the Company's Q3'18 DieHard tradename impairment analysis. | $500.00 | 1.6 | $800.00 |
| Staiger, Jt | Analyze Company analysis on liabilities subject to compromise. | $500.00 | 0.7 | $350.00 |
| Straub, Kelsey | Assess the new procedures required to document the Company's new disclosures as a result of bankruptcy | $300.00 | 0.9 | $270.00 |

781

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/13/2018 | | | | |
| Allen, Michael | Update tie out documentation based on final changes in client bankruptcy note. | $200.00 | 1.2 | $240.00 |
| Allen, Michael | Update documentation of store closure tie out based on notes received from K. Straub (Sears). | $200.00 | 0.7 | $140.00 |
| Allen, Michael | Update post close memo based on client support received related to bankruptcy entries. | $200.00 | 0.7 | $140.00 |
| Lauret, Kyle | Review third quarter workpaper analyzing adjustments and reclassifications to the debtor's financial information in new Form 10-Q footnote. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Analyze analytical fluctuations to explain debtor's income statement financial information in new Form 10-Q footnote. | $500.00 | 1.3 | $650.00 |
| McManus, Joseph | Update segment reporting memo documentation based on discussions with A. Williams (Deloitte). | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Update documentation on Sears Q3 2018 Quarterly Report debtor footnote supplemental schedules and tie out. | $300.00 | 2.6 | $780.00 |
| Rosi, Matthew | Prepare guarantor/non-guarantor subsidiary financial information footnote within the Q3 10Q. | $200.00 | 0.7 | $140.00 |
| Sorenson, Peter | Review additional documentation in workpaper related to liabilities subject to compromise accounts payable balance. | $300.00 | 2.9 | $870.00 |
| Staiger, Jt | Analyze internal fair value specialist working papers related to the Company's Q3'18 tradename impairment analysis. | $500.00 | 1.0 | $500.00 |
| Swiatkowski, John | Review final notes on workpapers related to post-petition intangible asset impairment. | $500.00 | 0.6 | $300.00 |
| Swiatkowski, John | Finalize workpapers related to post-petition intangible asset impairment. | $500.00 | 1.0 | $500.00 |

782

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/13/2018 | | | | |
| Taylor, Mike | Review post-petition intangible asset impairment workpaper. | $600.00 | 0.4 | $240.00 |
| 12/14/2018 | | | | |
| Allen, Michael | Review 10Q filed by client to check each number to assess no bankruptcy related matters. | $200.00 | 0.7 | $140.00 |
| Rosi, Matthew | Research current events to understand updated status of Sears bankruptcy. | $200.00 | 0.8 | $160.00 |
| Staiger, Jt | Analyze potential tax ramifications of the emergence transactions. | $500.00 | 1.5 | $750.00 |
| Straub, Kelsey | Update debt and interest testing based on reclassification of a loan from long term to short term. | $300.00 | 0.9 | $270.00 |
| 12/17/2018 | | | | |
| Rosi, Matthew | Review current events/news to gain understanding of Sears bankruptcy status. | $200.00 | 0.7 | $140.00 |
| Staiger, Jt | Analyze the Company's accounting for medium term notes. | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Analyze Company 8-K disclosures associated with store closure announcements made as part of bankruptcy filing. | $500.00 | 1.5 | $750.00 |
| 12/18/2018 | | | | |
| Lademan, Sara | Review cyber security memo related to 24/7 matter. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Analyze the sale of the Company's medium term notes to Cyrus. | $500.00 | 2.5 | $1,250.00 |
| Staiger, Jt | Call with J. Avitia-Guzman (Sears) to discuss due diligence requests related to Service.com offer to acquire Sears Home Improvement Products. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Analyze Company 8-K disclosures for announcement of store closures due to bankruptcy. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) regarding Debtor in Possession financing agreement | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/19/2018 | | | | |
| Staiger, Jt | Analyze the impact of the sale of medium term notes to Cyrus. | $500.00 | 3.5 | $1,750.00 |
| 12/20/2018 | | | | |
| Fitzgerald, Connor | Layer on Home Services goodwill conclusions into the Q3 goodwill memo. | $300.00 | 3.8 | $1,140.00 |
| 01/02/2019 | | | | |
| Berry, Jim | Participate in call with K. Lauret and J. Staiger (all Deloitte) to discuss update on Sears audit and bankruptcy implications. | $600.00 | 0.2 | $120.00 |
| Berry, Jim | Participate in call with K. Lauret, M. Rothchild, J. Staiger, L. McDonnell, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $600.00 | 0.5 | $300.00 |
| DeFrancis Munn, Diane | Review services associated with Sears Home Improvement (SHIP) workpaper. | $600.00 | 1.0 | $600.00 |
| Garbacik, Marissa | Update documentation of associated services with Sears Home Improvement workpaper based on review. | $200.00 | 4.5 | $900.00 |
| Lauret, Kyle | Participate in call with J. Berry and J. Staiger (all Deloitte) to discuss update on Sears audit and bankruptcy implications. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Participate in call with J. Berry, M. Rothchild, J. Staiger, L. McDonnell, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Participate in call with J. Berry and K. Lauret (all Deloitte) to discuss update on Sears audit and bankruptcy implications. | $500.00 | 0.2 | $100.00 |
| Staiger, Jt | Participate in call with J. Berry, M. Rothchild, K. Lauret, L. McDonnell, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $500.00 | 0.5 | $250.00 |

784

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/02/2019 | | | | |
| Weinert McDonnell, Lesley | Participate in call with J. Berry, M. Rothchild, J. Staiger, K. Lauret, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $600.00 | 0.5 | $300.00 |
| 01/03/2019 | | | | |
| Lauret, Kyle | Respond to S. Brokke (Sears) via email regarding accumulation of international legal entity audited financial statements. | $500.00 | 0.2 | $100.00 |
| 01/04/2019 | | | | |
| Jain, Yash R | Perform accounting analysis over the Junior Debtor In Possession agreement. | $120.00 | 3.5 | $420.00 |
| Jain, Yash R | Perform accounting analysis over the Senior Debtor In Possession agreement. | $120.00 | 3.7 | $444.00 |
| 01/07/2019 | | | | |
| Berrill, Liz | Participate in call with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro, J. Berry, and L. McDonnell (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Speak with M. Rothchild, L. McDonnell, J. Staiger, M. Lew, C. Abrom, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Participate in call with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Hurwitz, Scott | Participate in call with L. Berrill, S. Klein, B. Kohn, B. Mallaro, J. Berry, and L. McDonnell (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/07/2019 | | | | |
| Hurwitz, Scott | Participate in call with L. Berrill, S. Klein, B. Kohn, B. Mallaro, J. Berry, and L. McDonnell (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Klein, Sara | Participate in call with  S. Hurwitz, B. Kohn, B. Mallaro, J. Berry, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Kohn, Barry | Participate in call with S. Hurwitz, S. Klein, B. Mallaro, J. Berry, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Lauret, Kyle | Speak with J. Berry, L. McDonnell, M. Rothchild, J. Staiger, M. Lew, and C. Abrom (all Deloitte) to discuss billing process under bankruptcy court rules. | $500.00 | 0.5 | $250.00 |
| Mallaro, Brian | Participate in call with S. Hurwitz, S. Klein, B. Kohn, J. Berry, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Speak with J. Berry, L. McDonnell, M. Rothchild, M. Lew, C. Abrom, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $500.00 | 0.5 | $250.00 |
| Weinert McDonnell, Lesley | Participate in call with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro, J. Berry, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Speak with J. Berry, M. Rothchild, J. Staiger, M. Lew, C. Abrom, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/07/2019 | | | | |
| Williams, Adam | Meet with M. Lonnemann and C. McShane (all Deloitte) to discuss going concern analyses for various statutory audits. | $500.00 | 0.4 | $200.00 |
| 01/08/2019 | | | | |
| Berrill, Liz | Speak with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro,  L. McDonnell, and J. Berry (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Speak with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro,  L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Chang, Stephen | Attend meeting with A. Jackson, M. Lew, J. Staiger, and W. du Preez (all Deloitte) to discuss the proper methodology of recording client billable hours. | $400.00 | 0.6 | $240.00 |
| Hurwitz, Scott | Speak with J. Berry, S. Klein, B. Kohn, B. Mallaro,  L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Hurwitz, Scott | Speak with J. Berry, S. Klein, B. Kohn, B. Mallaro,  L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Jain, Yash R | Resolve P. Nanda's notes (Deloitte) on the senior Debtor in Possession agreement. | $120.00 | 3.9 | $468.00 |
| Jain, Yash R | Research the treatment of issuance cost for Debtor In Possession agreement. | $120.00 | 1.2 | $144.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/08/2019 | | | | |
| Klein, Sara | Speak with S. Hurwitz, J. Berry, B. Kohn, B. Mallaro, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Kohn, Barry | Speak with S. Hurwitz, S. Klein, J. Berry, B. Mallaro, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Lauret, Kyle | Close partner review notes using audit evidence provided by the client relating to transaction variable versus fixed analysis which drives revenue recognition based on updated audit evidence support. | $500.00 | 2.3 | $1,150.00 |
| Lauret, Kyle | Meet on January 8, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, and L. McDonnell (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Review updates regarding the current bankruptcy case to understand management's priorities concerning Deloitte action items. | $400.00 | 3.1 | $1,240.00 |
| Mallaro, Brian | Speak with S. Hurwitz, S. Klein, B. Kohn, J. Berry, L. McDonnell, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Nanda, Priyanka | Review of the accounting analysis of the senior debtor-in-possession agreement performed by Y. Jain (Deloitte). | $160.00 | 1.9 | $304.00 |
| Rosi, Matthew | Analyze market impact of Sears and the bid offered by Eddie Lampert. | $200.00 | 0.9 | $180.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/08/2019 | | | | |
| Staiger, Jt | Meet on January 8, 2019 with S. Brokke, J. Drosopoulos (Sears), L. McDonnell, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Attend meeting with S. Chang, M. Lew, A. Jackson, and W. du Preez (all Deloitte) to discuss the proper methodology of recording client billable hours. | $500.00 | 0.6 | $300.00 |
| Weinert McDonnell, Lesley | Speak with S. Hurwitz, S. Klein, B. Kohn, B. Mallaro,  J. Berry, and E. Berrill (all Deloitte) to provide office leadership update on bankruptcy case status and discussion of client continuance. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet on January 8, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $600.00 | 0.6 | $360.00 |
| 01/09/2019 | | | | |
| Berry, Jim | Meet with K. Lauret, L. McDonnell, and J. Staiger (all Deloitte) on January 9, 2019 to discuss liquidation basis of accounting and the potential timing of applicability to Sears. | $600.00 | 1.4 | $840.00 |
| Lademan, Sara | Review cyber security memo related to 24/7 matter. | $600.00 | 0.3 | $180.00 |
| Lauret, Kyle | Prepare memorandum based on revenue recognition accounting guidance for newly signed Assurant agreement. | $500.00 | 1.8 | $900.00 |
| Lauret, Kyle | Analyze preliminary accounting guidance research performed on the Company's Q4'18 modification to its 2016 term loan. | $500.00 | 1.2 | $600.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/09/2019 | | | | |
| Lauret, Kyle | Respond to J. Avitia-Guzman's (Sears) questions regarding Sears home improvement business carve-out audit resulting from due diligence workpaper review. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) on January 9, 2019 to discuss liquidation basis of accounting and the potential timing of applicability to Sears. | $500.00 | 1.4 | $700.00 |
| Lonnemann, Malorie | Review of accounting literature associated with discontinued operations and liquidation basis accounting to understand potential impact on Sears. | $400.00 | 1.6 | $640.00 |
| Nanda, Priyanka | Review of the accounting analysis of the junior debtor-in-possession agreement performed by Y. Jain (Deloitte). | $160.00 | 3.3 | $528.00 |
| Rosi, Matthew | Analyze impact of Eddie Lampert's new bid on audit procedures and new guidance. | $200.00 | 1.1 | $220.00 |
| Staiger, Jt | Meet  with J. Berry, L. McDonnell, and K. Lauret (all Deloitte) on January 9, 2019 to discuss liquidation basis of accounting and the potential timing of applicability to Sears. | $500.00 | 1.4 | $700.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, and K. Lauret (all Deloitte) on January 9, 2019 to discuss liquidation basis of accounting and the potential timing of applicability to Sears. | $600.00 | 1.4 | $840.00 |
| Williams, Adam | Review responses to comments on the inventory leadsheet. | $500.00 | 0.8 | $400.00 |
| 01/10/2019 | | | | |
| Allen, Michael | Retrieve general ledger detail for several different Sears entities at lowest level  to assist tax team in putting together tax basis balance sheet for the client. | $200.00 | 1.9 | $380.00 |

790

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/10/2019 | | | | |
| Lonnemann, Malorie | Research accounting guidance in a liquidation scenario and potential impacts to Sears. | $400.00 | 2.4 | $960.00 |
| Nanda, Priyanka | Review of additional documentation in the accounting analysis of the junior debtor-in-possession agreement performed by Y. Jain (Deloitte). | $160.00 | 1.2 | $192.00 |
| Pesa, Lauren | Utilize Deloitte Technical Library to research certain bankruptcy related matters and how these could impact Sear's accounting. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Analyze the provisions of the revised bid made by ESL to acquire the assets of Sears on a going concern basis. | $500.00 | 2.1 | $1,050.00 |
| Staiger, Jt | Analyze the accounting impacts of the liquidation basis of accounting to Sears. | $500.00 | 1.9 | $950.00 |
| Williams, Adam | Research and analyze guidance on the requirement to report on the liquidation basis of accounting is triggered, including timing. | $500.00 | 2.1 | $1,050.00 |
| Williams, Adam | Review trial balance and financial statement tie out to the supporting schedules including the trial balance. | $500.00 | 1.6 | $800.00 |
| 01/11/2019 | | | | |
| Allen, Michael | Compile research guidance regarding contingent liabilities to draft guidance memo. | $200.00 | 1.6 | $320.00 |
| Allen, Michael | Document contingent liabilities guidance memo based on research of guidance using the Deloitte Technical Library. | $200.00 | 2.6 | $520.00 |
| Berry, Jim | Participate in call with L. McDonnell, J. Staiger, and K. Lauret (all Deloitte) to analyze status of bankruptcy court process and scenarios impacting potential change to liquidation basis of accounting for Sears Holdings external reporting. | $600.00 | 0.9 | $540.00 |

791

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/11/2019 | | | | |
| Lauret, Kyle | Research debt modification vs. extinguishment accounting guidance related to the company's fourth quarter junior Debtor In Possession (DIP) Agreement. | $500.00 | 1.4 | $700.00 |
| Lauret, Kyle | Participate in call with J. Berry, L. McDonnell, and J. Staiger (all Deloitte) to analyze status of bankruptcy court process and scenarios impacting potential change to liquidation basis of accounting for Sears Holdings external reporting. | $500.00 | 0.9 | $450.00 |
| Lonnemann, Malorie | Draft listing of a timeline for both Service Organization Control report items and statutory audits, including the support still needed from client, for the benefit of the client. | $400.00 | 4.8 | $1,920.00 |
| McManus, Joseph | Research into current status of Sears bankruptcy and the SEC reporting requirements based on the outcome of Sears asset auction. | $300.00 | 1.4 | $420.00 |
| McManus, Joseph | Research into liquidation basis of accounting and related Deloitte guidance Q&As. | $300.00 | 0.8 | $240.00 |
| McShane, Connor | Update audit opinion and documentation for revised going concern language. | $300.00 | 4.8 | $1,440.00 |
| McShane, Connor | Update the Kmart Puerto Rico Operations going concern consultation memo for updates in conclusion to reflect appropriate language. | $300.00 | 2.7 | $810.00 |
| McShane, Connor | Edit going concern language in the management representation language for Kmart Puerto Rico Operations for the updated conclusion in line with other company statutory audits. | $300.00 | 2.8 | $840.00 |
| McShane, Connor | Update the Kmart Puerto Rico Operations going concern consultation memo for updates in conclusion based on partner review. | $300.00 | 1.1 | $330.00 |

792

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 01/11/2019 | | | | |
| McShane, Connor | Update the audit committee communications for Kmart Puerto Rico Operations to reflect going concern language and conclusion. | $300.00 | 1.7 | $510.00 |
| Staiger, Jt | Participate in call with J. Berry, L. McDonnell, and K. Lauret (all Deloitte) to analyze status of bankruptcy court process and scenarios impacting potential change to liquidation basis of accounting for Sears Holdings external reporting. | $500.00 | 0.9 | $450.00 |
| Weinert McDonnell, Lesley | Participate in call with J. Berry, J. Staiger, and  K. Lauret (all Deloitte) to analyze status of bankruptcy court process and scenarios impacting potential change to liquidation basis of accounting for Sears Holdings external reporting. | $600.00 | 0.9 | $540.00 |
| Williams, Adam | Retrieve financial statements of companies that reported under liquidation basis of accounting for purposes of analyzing potential impacts to Sears. | $500.00 | 1.6 | $800.00 |
| Williams, Adam | Summarize terms of Eddie Lampert's bid for purposes of analyzing the impact and considerations associated with the liquidation basis of accounting. | $500.00 | 0.4 | $200.00 |
| 01/14/2019 | | | | |
| Berry, Jim | Review IT working papers related to information security. | $600.00 | 1.3 | $780.00 |
| DeSanctis, Jen | Meet with C. Rogers, L. McDonnell, and J. Staiger (all Deloitte) to analyze the accounting for the medium term notes transaction with Cyrus. | $500.00 | 0.4 | $200.00 |
| McShane, Connor | Update financial statement considerations for revised going concern language. | $300.00 | 3.8 | $1,140.00 |
| McShane, Connor | Draft proposed language for the Sears Puerto Rico ("SPR") subsequent disclosure to account for bankruptcy. | $300.00 | 3.1 | $930.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 01/14/2019 | | | | |
| McShane, Connor | Update proposed language for the Sears Puerto Rico ("SPR") subsequent disclosure to account for bankruptcy based on partner review notes. | $300.00 | 2.8 | $840.00 |
| McShane, Connor | Update the Sears Puerto Rico going concern consultation memo for updates in conclusion based on partner review. | $300.00 | 1.8 | $540.00 |
| McShane, Connor | Update the Sears Puerto Rico going concern consultation memo to reflect correct language and conclusion. | $300.00 | 1.3 | $390.00 |
| Rogers, Chris | Meet with J. Staiger, L. McDonnell, and J. DeSanctis (all Deloitte) to analyze the accounting for the Medium Term Notes transaction with Cyrus. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Meet with C. Rogers, L. McDonnell, and J. DeSanctis (all Deloitte) to analyze the accounting for the Medium Term Notes transaction with Cyrus. | $500.00 | 0.4 | $200.00 |
| Weinert McDonnell, Lesley | Review revised memo documenting consultation with Deloitte quality network regarding going concern conclusion and related disclosure for Kmart Puerto Rico Operations LLC's 2017 statutory audit. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with C. Rogers, J. Staiger, and J. DeSanctis (all Deloitte) to analyze the accounting for the Medium Term Notes transaction with Cyrus. | $600.00 | 0.4 | $240.00 |
| 01/15/2019 | | | | |
| Berry, Jim | Speak with J. Berry, A. Williams, L. McDonald, and M. Sullivan (all Deloitte) regarding liquidation basis of accounting considerations. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Meet with L. McDonnell, A. Williams, A. Sasso, M. Sullivan, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |

794

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

01/15/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jain, Yash R | Update documentation of accounting analysis over the Senior debtor agreement based on notes from P. Nanda (Deloitte). | $120.00 | 2.8 | $336.00 |
| Jain, Yash R | Update documentation of accounting analysis over the Junior debtor agreement based on notes from P. Nanda (Deloitte). | $120.00 | 3.3 | $396.00 |
| Rogers, Chris | Utilize the Deloitte Technical Library to research authoritative guidance as it relates to the liquidation basis of accounting in preparation of meeting. | $600.00 | 2.2 | $1,320.00 |
| Rogers, Chris | Meet with J. Berry, A. Sasso, L. McDonnell, M. Sullivan, and A. Williams (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |
| Sasso, Anthony | Speak with J. Berry, A. Williams, L. McDonald, and M. Sullivan (all Deloitte) regarding liquidation basis of accounting considerations. | $600.00 | 0.6 | $360.00 |
| Sasso, Anthony | Meet with J. Berry, A. Williams, L. McDonnell, M. Sullivan, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |
| Sullivan, Mike | Speak with J. Berry, A. Williams, L. McDonald, and A. Sasso (all Deloitte) regarding liquidation basis of accounting considerations. | $600.00 | 0.6 | $360.00 |
| Sullivan, Mike | Meet with J. Berry, A. Sasso, L. McDonnell, A. Williams, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |

795

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/15/2019 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Berry, A. Sasso, A. Williams, M. Sullivan, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Research internal Deloitte database for previous national office consultations for applicability to the ESL bid, research relevant accounting literature and interpretations. | $600.00 | 1.3 | $780.00 |
| Weinert McDonnell, Lesley | Review summary of ESL bid for certain assets of Sears Holdings Corporation and take notes on potential accounting ramifications to research. | $600.00 | 0.7 | $420.00 |
| Williams, Adam | Meet with J. Berry, L. McDonnell, A. Sasso, M. Sullivan, and C. Rogers (all Deloitte) to discuss the accounting guidance governing when liquidation basis of accounting is triggered and the impact of the timing of the auction and various bids. | $500.00 | 0.6 | $300.00 |
| Williams, Adam | Speak with J. Berry, A. Sasso, L. McDonald, and M. Sullivan (all Deloitte) regarding liquidation basis of accounting considerations. | $500.00 | 0.6 | $300.00 |
| 01/16/2019 | | | | |
| DeSanctis, Jen | Meet with J. Staiger, L. McDonnell, and C. Rogers (all Deloitte) to discuss accounting for the medium term notes transaction sale with Cyrus. | $500.00 | 0.4 | $200.00 |
| Hartmann, Becky | Conduct research and draft email inquiries to the Deloitte employee benefit plans center of excellence regarding the client's question on pension plans terminations. | $500.00 | 1.0 | $500.00 |
| Rogers, Chris | Research authoritative guidance, specifically how it will relate to the medium term notes transaction to Cyrus. | $600.00 | 1.3 | $780.00 |

796

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 01/16/2019 | | | | |
| Rogers, Chris | Meet with J. Staiger, L. McDonnell, and J. DeSanctis (all Deloitte) to discuss accounting for the medium term notes transaction sale with Cyrus. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Analyze the company's accounting for the third party debt issuance to Cyrus. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Meet with C. Rodgers, L. McDonnell, and J. DeSanctis (all Deloitte) to discuss the appropriate accounting for the medium term notes transaction sale with Cyrus. | $500.00 | 0.4 | $200.00 |
| Taylor, Mike | Draft plan for annual impairment tests. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke (Sears) to discuss accounting for deferred revenue related to protection agreements for the potential opening balance sheet of Transform LLC. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Research accounting literature and interpretive guidance related to business combinations between entities under common control. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Meet with C. Rodgers, J. Staiger, and J. DeSanctis (all Deloitte) to discuss the appropriate accounting for the medium term notes transaction sale with Cyrus. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review suggested edits from Deloitte quality network consulting partners regarding going concern conclusion and related disclosure for Kmart Puerto Rico Operations LLC's 2017 statutory audit. | $600.00 | 0.6 | $360.00 |
| 01/17/2019 | | | | |
| Augustian, Jenn | Draft email to J. Berry, L. McDonnell, K. Straub, and K. Riordan (all Deloitte) regarding the creditors' objection to the ESL bid. | $200.00 | 0.2 | $40.00 |

797

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/17/2019 | | | | |
| Hartmann, Becky | Conduct research regarding the client's question on pension plan terminations and the affects on the status of the going concern plans and when to apply liquidation basis of accounting. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Research pension plan going concern accounting conclusions based on potential changes to the pension plans. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Discuss with L. McDonnell (Deloitte) regarding required revisions to audit approach should framework shift from public company requirements to private company. | $500.00 | 0.4 | $200.00 |
| Taylor, Mike | Update documentation of our plan for annual impairment tests. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss with J. Staiger (Deloitte) regarding required revisions to audit approach should framework shift from public company requirements to private company. | $600.00 | 0.4 | $240.00 |
| 01/18/2019 | | | | |
| Barton, Trevor | Participate in call with J. Berry, E. Berrill, L. McDonnell, S. Hurwitz, J. Treiber, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pr | $600.00 | 0.4 | $240.00 |
| Berrill, Liz | Participate in call with J. Berry, T. Barton, S. Hurwitz, L. McDonnell, J. Treiber, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pro | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/18/2019 | | | | |
| Berry, Jim | Discuss with D. Sorgen, R. Young, and L. McDonnell (all Deloitte) status of creditor committee investigation and process to be followed for providing materials as well as overall update on bankruptcy case proceedings. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Discuss with K. Riordan, S. Chang, J. Staiger, and L. McDonnell (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Participate in call with T. Barton, S. Hurwitz, E. Berrill, J. Treiber, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk profile of 2018 | $600.00 | 0.4 | $240.00 |
| Chang, Stephen | Discuss with K. Riordan, J. Berry, J. Staiger, and L. McDonnell (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $400.00 | 0.6 | $240.00 |
| Chang, Stephen | Discuss with K. Riordan and J. Staiger (all Deloitte) reporting time in compliance with bankruptcy court process and timeline for submission to the Office of General Counsel for review. | $400.00 | 0.4 | $160.00 |
| Hurwitz, Scott | Participate in call with J. Berry, T. Barton, L. McDonnell, J. Treiber, E. Berrill,  B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pr | $600.00 | 0.4 | $240.00 |

799

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/18/2019 | | | | |
| Hurwitz, Scott | Participate in call with J. Berry, T. Barton, L. McDonnell, J. Treiber, E. Berrill,  B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pr | $600.00 | 0.4 | $240.00 |
| Kohn, Barry | Participate in call with  J. Berry, T. Barton, L. McDonnell, S. Hurwitz, E. Berrill, J. Treiber, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk | $600.00 | 0.4 | $240.00 |
| Mallaro, Brian | Participate in call with J. Berry, T. Barton, L. McDonnell, J. Treiber, E. Berrill,  B. Kohn, A. Jackson, S. Hurwitz, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk profile of 2018. | $600.00 | 0.4 | $240.00 |
| Mashburn, Brian | Participate in call with J. Berry, T. Barton, L. McDonnell, S. Hurwitz, E. Berrill, J. Treiber, B. Kohn, A. Jackson, and B. Mallaro (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk profile of 2018. | $600.00 | 0.4 | $240.00 |
| Riordan, Katy | Discuss with S. Chang and J. Staiger (all Deloitte) reporting time in compliance with bankruptcy court process and timeline for submission to the Office of General Counsel for review. | $300.00 | 0.4 | $120.00 |
| Riordan, Katy | Discuss with S. Chang, J. Berry,  J. Staiger, and L. McDonnell (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $300.00 | 0.6 | $180.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/18/2019 | | | | |
| Staiger, Jt | Discuss with K. Riordan, S. Chang, J. Berry, and L. McDonnell (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Discuss with K. Riordan and S. Chang (all Deloitte) reporting time in compliance with bankruptcy court process, and timeline for submission to the Office of General Counsel for review. | $500.00 | 0.4 | $200.00 |
| Treiber, John | Participate in call with J. Berry, T. Barton, L. McDonnell, S. Hurwitz, E. Berrill,  B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk pr | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss with K. Riordan, S. Chang, J. Berry, and J. Staiger (all Deloitte) requirements for reporting time in compliance with bankruptcy court process including status update of first monthly fee application. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears) to discuss implications of ESL bid on 2018 audit, inclusive of accounting for goodwill and intangible assets, protection agreements, and pension liability. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Discuss with D. Sorgen, R. Young, and J. Berry (all Deloitte) status of creditor committee investigation and process to be followed for providing materials as well as overall update on bankruptcy case proceedings. | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/18/2019 | | | | |
| Weinert McDonnell, Lesley | Participate in call with J. Berry, T. Barton, S. Hurwitz, E. Berrill, J. Treiber, B. Kohn, A. Jackson, B. Mallaro, and B. Mashburn (all Deloitte) to discuss status of bankruptcy proceedings as of Jan 18, 2019 and impact on client acceptance and risk profi | $600.00 | 0.4 | $240.00 |
| 01/21/2019 | | | | |
| Allen, Michael | Draft memo regarding accounting treatment for lease contracts with court approved rejection based on Deloitte guidance. | $200.00 | 1.8 | $360.00 |
| Berry, Jim | Meet with T. Hermanson, L. McDonnell, J. Staiger, and E. Tzavelis (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts to financial reporting. | $600.00 | 0.5 | $300.00 |
| DeSanctis, Jen | Participate in discussion with C. Rodgers (Deloitte) regarding the accounting of the medium term notes sale to Cyrus. | $500.00 | 0.5 | $250.00 |
| Hermanson, Tom | Meet with J. Berry, J. Staiger and E. Tzavelis (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts on financial reporting. | $600.00 | 0.5 | $300.00 |
| Lauret, Kyle | Meet with L. McDonnell (Deloitte) to discuss preliminary research of Q4 accounting requested by J. Drosopolous (Sears) for store closings that subsequently have rejected leases. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Draft correspondence to A. Sasso and M. Sullivan (all Deloitte), regarding accounting analysis for store closings announced during period Sears Holdings was in bankruptcy. | $500.00 | 0.8 | $400.00 |

802

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

01/21/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Expand documentation to conclude on the appropriate revenue recognition for the company's new co-branded credit card agreement. | $500.00 | 2.1 | $1,050.00 |
| Lauret, Kyle | Research revenue recognition accounting guidance for new complex Assurant agreement to sell service contracts. | $500.00 | 0.9 | $450.00 |
| Rogers, Chris | Participate in call with J. DeSanctis (Deloitte) regarding Medium Term Notes ("MTN") accounting. | $600.00 | 0.5 | $300.00 |
| Sasso, Anthony | Review lease memo and perform related research regarding impact of Chapter 11 filing and lease rejections on income statement reporting and disclosures. | $600.00 | 0.5 | $300.00 |
| Staiger, Jt | Draft notes regarding the potential tax structuring and its impacts to financial reporting for the Company. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with T. Hermanson, J. Berry, L. McDonnell, and E. Tzavelis (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts to financial reporting. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) to discuss documenting the company's sale of medium term notes and provide background on the transaction. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Meet with J. Staiger (Deloitte) to discuss documenting the company's sale of medium term notes and provide background on the transaction. | $300.00 | 0.6 | $180.00 |
| Straub, Kelsey | Edit management representation letter for edits in the going concern language that was reviewed by partner for Sears Protection Company Puerto Rico. | $300.00 | 2.1 | $630.00 |

803

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/21/2019 | | | | |
| Tzavelis, Elias | Meet with T. Hermanson, J. Berry, and J. Staiger (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts on financial reporting. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with T. Hermanson, J. Berry, J. Staiger and E. Tzavelis (all Deloitte) to analyze the company's potential tax structuring moving forward and its impacts on financial reporting. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret (Deloitte) to discuss preliminary research on Q4 accounting requested by J. Drosopolous (Sears) for store closings that subsequently have rejected leases. | $600.00 | 0.3 | $180.00 |
| 01/22/2019 | | | | |
| Berrill, Liz | Meet on January 22, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, L. McDonnell, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Meet with M. Sullivan, A. Sasso, and K. Lauret (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | $600.00 | 0.4 | $240.00 |
| DeSanctis, Jen | Participate in call with J. Staiger (Deloitte) regarding the medium term notes sale to Cyrus. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Accumulate store level inventory data that reconciles to the company's Q2 2018 Form 10-Q relevant to perform inventory data analytics related to valuation and existence. | $500.00 | 3.7 | $1,850.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 01/22/2019 | | | | |
| Lauret, Kyle | Research available Deloitte data analytics to consider whether to perform inventory data analytics related to Sears inventory valuation and existence. | $500.00 | 1.2 | $600.00 |
| Lauret, Kyle | Meet with J. Berry, M. Sullivan, and A. Sasso (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet on January 22, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, E. Berrill, and L. McDonnell (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.4 | $200.00 |
| Sasso, Anthony | Meet with J. Berry, M. Sullivan, and K. Lauret (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Meet on January 22, 2019 with S. Brokke, J. Drosopoulos (Sears), E. Berrill, L. McDonnell, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Call with J. DeSanctis (Deloitte) regarding Medium Term notes to Cyrus. | $500.00 | 0.4 | $200.00 |
| Sullivan, Mike | Research GAAP literature and available interpretive guidance to determine proper accounting for store closures for stores that will be rejected. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/22/2019 | | | | |
| Sullivan, Mike | Meet with J. Berry, A. Sasso, and K. Lauret (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet on January 22, 2019 with S. Brokke, J. Drosopoulos (Sears), J. Staiger, E. Berrill, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review revised documentation of going concern considerations and impact on disclosures in Kmart Puerto Rico Operations 2017 statutory audit financials. | $600.00 | 0.6 | $360.00 |
| 01/23/2019 | | | | |
| Berrill, Liz | Work with K. Lauret (Deloitte) to finalize workpaper documentation related to credit card transaction. | $600.00 | 0.7 | $420.00 |
| Berrill, Liz | Meet with  L. McDonnell, J. Berry, C. Rogers, J. DeSanctis, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Meet with  L. McDonnell, E. Berrill, C. Rogers, J. DeSanctis, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $600.00 | 0.5 | $300.00 |
| DeSanctis, Jen | Review accounting guidance related to Medium Term notes sale to Cyrus. | $500.00 | 0.8 | $400.00 |
| DeSanctis, Jen | Meet with  L. McDonnell, E. Berrill, C. Rogers, J. Berry, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Work with L. Berrill (Deloitte) to finalize workpaper documentation related to credit card transaction. | $500.00 | 0.7 | $350.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/23/2019 | | | | |
| Lauret, Kyle | Analyze store level data for changes in inventory balances in recent history FY2018, FY2017, FY2016 and FY2015 to evaluate trends associated with inventory valuation and existence. | $500.00 | 2.8 | $1,400.00 |
| Lauret, Kyle | Work with E. Berrill (Deloitte) to finalize workpaper documentation related to credit card transaction. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Expand documentation on formal consultation to conclude on the appropriate revenue recognition for the company's new co-branded credit card agreement. | $500.00 | 0.6 | $300.00 |
| Rogers, Chris | Research accounting authoritative guidance and other literatures, specifically certain impacts of the timing of auctions and bids when liquidation basis of accounting is triggered. | $600.00 | 2.1 | $1,260.00 |
| Rogers, Chris | Meet with L. McDonnell, E. Berrill, J. DeSanctis, J. Berry, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $600.00 | 0.5 | $300.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, L. Berrill, C. Rogers, and J. DeSanctis (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Edit going concern language in the management representation language for Kmart Puerto Rico for the updated conclusion in line with other company statutory audits. | $300.00 | 2.1 | $630.00 |
| Straub, Kelsey | Edit audit opinion for updated going concern language reviewed by partner for Sears Protection Company Puerto Rico. | $300.00 | 0.4 | $120.00 |
| Weinert McDonnell, Lesley | Read draft Asset Purchase Agreement for Project Blue and take notes on potential accounting considerations requiring research. | $600.00 | 0.7 | $420.00 |

807

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/23/2019 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. Berrill, C. Rogers, J. DeSanctis, and J. Staiger (all Deloitte) to analyze accounting for the potential asset sale to ESL. | $600.00 | 0.5 | $300.00 |
| 01/24/2019 | | | | |
| Berry, Jim | Meet with B. Mallaro, D. Bradfield, and K. Lauret (all Deloitte) to discuss details of new Q4 Assurant Agreement allowing the company to sell service contracts relevant to assessing the appropriate revenue recognition. | $600.00 | 0.7 | $420.00 |
| Bradfield, Derek | Meet with J. Berry, B. Mallaro, and K. Lauret (all Deloitte) to discuss details of new Q4 Assurant Agreement allowing the company to sell service contracts relevant to assessing the revenue recognition. | $600.00 | 0.7 | $420.00 |
| DeSanctis, Jen | Update documentation of summary memo of the Medium term notes sale to Cyrus based on bankruptcy research. | $500.00 | 2.8 | $1,400.00 |
| Fitzgerald, Connor | Meet with K. Lauret and T. Misner (all Deloitte) to discuss warranty underwriting and agent vs. principal considerations for revenue recognition under ASC 606. | $300.00 | 0.4 | $120.00 |
| Lauret, Kyle | Meet with J. Berry, B. Mallaro, and D. Bradfield (all Deloitte) to discuss details of new Q4 Assurant Agreement allowing the company to sell service contracts relevant to assessing the revenue recognition. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Meet with T. Misner and C. Fitzgerald (all Deloitte) to discuss warranty underwriting and agent vs. principal considerations for revenue recognition under ASC 606. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 01/24/2019 | | | | |
| Mallaro, Brian | Meet with J. Berry, D. Bradfield, and K. Lauret (all Deloitte) to discuss details of new Q4 Assurant Agreement allowing the company to sell service contracts relevant to assessing the revenue recognition. | $600.00 | 0.7 | $420.00 |
| Mallaro, Brian | Prepare for Q4 Assurant Agreement meeting by researching Deloitte Technical Library for appropriate revenue recognition. | $600.00 | 2.0 | $1,200.00 |
| Misner, Tricia | Meet with K. Lauret and C. Fitzgerald (all Deloitte) to discuss warranty underwriting and agent vs. principal considerations for revenue recognition under ASC 606. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears), M. Lonnemann, and K. Lauret (Deloitte) to discuss the potential accounting implications related to the new lease standard on Newco. | $500.00 | 0.8 | $400.00 |
| Straub, Kelsey | Edit the Kmart Puerto Rico going concern consultation memo for updates in conclusion based on partner review. | $300.00 | 3.1 | $930.00 |
| Weinert McDonnell, Lesley | Research credit default swaps and impact on sale of medium-term notes and gain on sale of such notes. | $600.00 | 0.8 | $480.00 |
| 01/25/2019 | | | | |
| Berry, Jim | Participate in call with K. Lauret (Deloitte) to discuss proposed store level data analytics for changes in inventory balances in recent history FY2018, FY2017, FY2016, and FY2015 to evaluate trends associated with inventory valuation and existence. | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Review audit opinion for revised going concern language. | $600.00 | 2.4 | $1,440.00 |
| DeSanctis, Jen | Meet with C. Rogers (Deloitte) to analyze accounting for debt transaction. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 01/25/2019 | | | | |
| Lauret, Kyle | Participate in call with J. Berry (Deloitte) to discuss proposed store level data analytics for changes in inventory balances in recent history FY2018, FY2017, FY2016, and FY2015 to evaluate trends associated with inventory valuation and existence. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Draft detailed instructions for S. Pradhan (Deloitte) to enable data analytics team to analyze store level data to evaluate trends associated with inventory valuation and existence. | $500.00 | 1.7 | $850.00 |
| Lauret, Kyle | Meet with E. Gee (Sears) to discuss reconciliation of bankruptcy court filings of forecasted versus actual cash receipts, cash disbursements, and net loss to quantify variances. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Request by E. Gee (Sears) to attempt to reconcile bankruptcy court filings of forecasted versus actual cash receipts, cash disbursements, and net loss to quantify variances. | $500.00 | 1.3 | $650.00 |
| McShane, Connor | Update the audit committee communications for Sears Puerto Rico Operations to reflect going concern language and conclusion. | $300.00 | 1.7 | $510.00 |
| McShane, Connor | Update proposed language for the Sears Puerto Rico Operations ("SPR Ops") subsequent disclosure to account for bankruptcy based on partner review notes. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Draft proposed language for the Sears Puerto Rico Operations ("SPR Ops") subsequent disclosure to account for bankruptcy. | $300.00 | 2.2 | $660.00 |
| McShane, Connor | Update financial statement considerations for revised going concern language. | $300.00 | 4.1 | $1,230.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**01/25/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pradhan, Smruti | Draft detailed instructions for K. Lauret (Deloitte) to enable data analytics team to analyze store level data to evaluate trends associated with inventory valuation and existence. | $120.00 | 1.7 | $204.00 |
| Rogers, Chris | Meet with J. DeSanctis (Deloitte) to analyze accounting for debt transaction. | $600.00 | 0.5 | $300.00 |
| Straub, Kelsey | Document accounting considerations surrounding the company's sale of medium-term notes in November 2018. | $300.00 | 3.1 | $930.00 |
| Straub, Kelsey | Document additional accounting considerations surrounding the company's sale of medium-term notes in November 2018. | $300.00 | 3.4 | $1,020.00 |
| Straub, Kelsey | Edit the audit committee communications for Kmart Puerto Rico for updated going concern language and conclusion. | $300.00 | 2.8 | $840.00 |

**01/26/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with J. McManus (Deloitte) to discuss reconciliation of bankruptcy court filings of forecasted versus actual cash receipts, cash disbursements, and net loss to quantify variances. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Finalize Sears Home Improvement due diligence audit file to prepare for archive. | $400.00 | 1.5 | $600.00 |
| McManus, Joseph | Meet with K. Lauret (Deloitte) to discuss reconciliation of bankruptcy court filings of forecasted versus actual cash receipts, cash disbursements, and net loss to quantify variances. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Finalize documentation of the Kmart Puerto Rico Operations going concern consultation memo. | $300.00 | 1.6 | $480.00 |
| McShane, Connor | Finalize going concern language in the management representation language for Kmart Puerto Rico Operations. | $300.00 | 1.1 | $330.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 01/26/2019 | | | | |
| McShane, Connor | Update financial statement considerations for revised going concern language. | $300.00 | 3.8 | $1,140.00 |
| 01/28/2019 | | | | |
| Chang, Stephen | Meet with L. McDonnell, K. Straub, J. Staiger, M. Hu, and C. Drager (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $400.00 | 0.4 | $160.00 |
| DeSanctis, Jen | Participate in discussion with C. Rodgers (Deloitte) regarding the accounting of the medium term notes sale to Cyrus. | $500.00 | 0.4 | $200.00 |
| Drager, Christine | Meet with L. McDonnell, K. Straub, J. Staiger, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.4 | $240.00 |
| Hu, May | Meet with L. McDonnell, C. Drager, J. Staiger, K. Straub, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.4 | $120.00 |
| Hu, May | Meet with L. McDonnell, C. Drager, J. Staiger, K. Straub, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.4 | $120.00 |
| Lonnemann, Malorie | Review going concern updates made in the management representation letter. | $400.00 | 1.0 | $400.00 |
| Prettyman, Carmen | Identify potential engagement acceptance risks as part of client acceptance/continuance procedures. | $300.00 | 2.4 | $720.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/28/2019 | | | | |
| Rogers, Chris | Participate in discussion with J. DeSanctis (Deloitte) regarding the accounting of the medium term notes sale to Cyrus. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Meet with L. McDonnell, C. Drager, K. Straub, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with L. McDonnell, C. Drager, J. Staiger, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.4 | $120.00 |
| Weinert McDonnell, Lesley | Meet with K. Straub, C. Drager, J. Staiger, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.4 | $240.00 |
| 01/29/2019 | | | | |
| Chang, Stephen | Meet with L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, C. Weller, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $400.00 | 0.7 | $280.00 |
| DeSanctis, Jen | Respond via email to K. Straub (Deloitte) regarding  Medium Term notes sale. | $500.00 | 0.3 | $150.00 |
| Drager, Christine | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger,  M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.7 | $420.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/29/2019 | | | | |
| Drager, Christine | Meet with L. McDonnell, J. Staiger, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $600.00 | 0.4 | $240.00 |
| Hermanson, Tom | Participate in call with J. Berry, L. Berrill, J. Bergner, L. McDonnell, M. Berggren, A. Jackson, J. Little, G. Yauch, and E. Tzavelis (all Deloitte) to discuss current developments in bankruptcy case and impact on 2018 audit including potential tax struc | $600.00 | 0.5 | $300.00 |
| Hu, May | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.7 | $210.00 |
| Hu, May | Meet with L. McDonnell, C. Drager, J. Staiger, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $300.00 | 0.4 | $120.00 |
| Hu, May | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.7 | $210.00 |
| Hu, May | Meet with L. McDonnell, C. Drager, J. Staiger, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $300.00 | 0.4 | $120.00 |
| Jain, Yash R | Update the issuance cost summary on the Junior Debtor In Possession Agreement. | $120.00 | 2.7 | $324.00 |
| Jain, Yash R | Update the accounting analysis for modification on the Senior Debtor In Possession Agreement. | $120.00 | 3.8 | $456.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/29/2019 | | | | |
| Lauret, Kyle | Meet with J. McManus and S. Pradhan (all Deloitte) to discuss the data set to be used in Sears and Kmart store inventory, cost complement, and markup percentage audit analytics, along with the scope of services to be provided by the data analytics team. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, L. McDonnell, and E. Berrill (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Assess potential effects the updates in our going concern assessment will have on disclosure of our statutory audit documentation. | $400.00 | 1.0 | $400.00 |
| Prettyman, Carmen | Review conflict checks performed as part of our client acceptance procedures. | $300.00 | 3.2 | $960.00 |
| Riordan, Katy | Meet with D. Gutierrez and J. Staiger (all Deloitte) to discuss the preparation of the monthly audit fee statements and the audit team's involvement in their creation. | $300.00 | 0.4 | $120.00 |
| Simpson, Lindsey | Perform accounting research on pension bankruptcy issue. | $500.00 | 1.1 | $550.00 |
| Simpson, Lindsey | Meet with C. Weller, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $500.00 | 0.7 | $350.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears), L. McDonnell, L. Berrill, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $500.00 | 0.6 | $300.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/29/2019 | | | | |
| Staiger, Jt | Meet with K. Riordan and D. Gutierrez (all Deloitte) to discuss the preparation of the monthly audit fee statements and the audit team's involvement in their creation. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with L. McDonnell, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the status of the company's pension plans. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with C. Weller, L. Simpson, L. McDonnell, C. Drager, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $500.00 | 0.7 | $350.00 |
| Straub, Kelsey | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, and S. Chang (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $300.00 | 0.7 | $210.00 |
| Straub, Kelsey | Compile 2018 workpapers from audit and advisory team to assess the status of open items related to the 2018 audit. | $300.00 | 0.8 | $240.00 |
| Weinert McDonnell, Lesley | Meet with C. Drager, J. Staiger, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with C. Weller, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, L. Berrill, and K. Lauret (Deloitte) regarding update on current bankruptcy case to prioritize management's requested Deloitte action items. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/29/2019 | | | | |
| Weller, Curt | Meet with L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (all Deloitte) to discuss the status of the company's pension plans and the implications of any termination of the plans. | $600.00 | 0.7 | $420.00 |
| 01/30/2019 | | | | |
| Berry, Jim | Conduct conference call with G. Levin and K. Lauret (all Deloitte) to discuss assessment of potential inventory valuation and existence claim and corresponding audit team response. | $600.00 | 0.6 | $360.00 |
| Chang, Stephen | Review the internal considerations of the accounting treatment for the Sears medium term loan sale to Cyrus Capital Partners. | $400.00 | 3.7 | $1,480.00 |
| Chang, Stephen | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $400.00 | 0.8 | $320.00 |
| Drager, Christine | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, J. Staiger, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $600.00 | 0.8 | $480.00 |
| Hennelly, McKenna | Review details of new co-branded credit card agreement to assist in workpaper documentation. | $400.00 | 1.0 | $400.00 |
| Hu, May | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $300.00 | 0.8 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/30/2019 | | | | |
| Hu, May | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $300.00 | 0.8 | $240.00 |
| Jain, Yash R | Update the accounting analysis for treatment of issuance cost on the Senior Debtor In Possession Agreement. | $120.00 | 3.5 | $420.00 |
| Lauret, Kyle | Conduct conference call with G. Levin and J. Berry (all Deloitte) to discuss assessment of potential inventory valuation and existence claim and corresponding audit team response. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Review documentation of updated going concern assumptions and how they relate to our statutory audits. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Review Sears Protection Company Puerto Rico's required going concern consultation memo that includes statutory financial statement footnote disclosure and going concern audit opinion language. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review status of open debt audit procedures to prioritize completion of remaining open items. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Update language used in going concern assessment to reflect statutory audit documentation. | $400.00 | 1.0 | $400.00 |
| Simpson, Lindsey | Perform accounting research on pension obligation bankruptcy issues. | $500.00 | 2.2 | $1,100.00 |
| Simpson, Lindsey | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/30/2019 | | | | |
| Staiger, Jt | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, L. McDonnell, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $500.00 | 0.8 | $400.00 |
| Straub, Kelsey | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang, and L. McDonnell (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $300.00 | 0.8 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), C. Weller, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $600.00 | 0.8 | $480.00 |
| Weller, Curt | Draft notes regarding the implications of the termination of Company plans based on pension accounting meeting. | $600.00 | 0.8 | $480.00 |
| Weller, Curt | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears), K. Straub, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang, and L. McDonnell (Deloitte) to discuss the company's year-end pension accounting and termination of plans. | $600.00 | 0.8 | $480.00 |
| 01/31/2019 | | | | |
| Anderson, Jenifer | Participate in call with J. Feller (Deloitte) regarding potential bankruptcy impacts and how it relates to the likelihood of a 2018 audit. | $500.00 | 0.7 | $350.00 |
| Anderson, Jenifer | Conduct call with J. Feller (Deloitte) to confirm whether or not an audit would be required for FY 18 related to FDDs and to the bankruptcy impact. | $500.00 | 0.5 | $250.00 |

819

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 01/31/2019 | | | | |
| Berry, Jim | Analyze go forward staffing and audit considerations related to Sears Holdings Corporation 2018 fiscal year. | $600.00 | 0.8 | $480.00 |
| Feller, Jon | Conduct call with J. Anderson (follow up on call with M. Brisentine) (Deloitte) to confirm whether or not an audit would be required for FY 18 related to FDDs and to the bankruptcy impact. | $600.00 | 0.5 | $300.00 |
| Lauret, Kyle | Gather fiscal year 2018 audit working papers for purposes of accumulating working papers for required archive retention. | $500.00 | 0.7 | $350.00 |
| Lonnemann, Malorie | Review edited going concern language in the management representation language for statutory audits. | $400.00 | 1.0 | $400.00 |
| Prettyman, Carmen | Review engagement circumstances and identify potential risks/conflicts as part of client acceptance procedures. | $300.00 | 2.8 | $840.00 |
| Straub, Kelsey | Draft proposed language for the Sears Protection Company Puerto Rico subsequent disclosure to account for bankruptcy. | $300.00 | 3.3 | $990.00 |
| 02/01/2019 | | | | |
| Hennelly, McKenna | Review the details of the new Sears credit card renewal contract to analyze accounting treatment. | $400.00 | 1.1 | $440.00 |
| Lonnemann, Malorie | Review going concern updates made in the management representation letter, including changes in language in statutory audits. | $400.00 | 1.7 | $680.00 |
| Rogers, Chris | Research accounting guidance related to timing issues that can occur during liquidation basis accounting. | $600.00 | 2.2 | $1,320.00 |
| 02/02/2019 | | | | |
| Lauret, Kyle | Finalize required audit documentation to complete accounting analysis of the Company's revenue recognition for co-branded credit card agreement. | $500.00 | 0.3 | $150.00 |

820

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**02/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Update disclosure in statutory audit based on changes in going concern assessments due to the bankruptcy. | $400.00 | 1.4 | $560.00 |

**02/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Update language of going concern analysis based on recent Company bankruptcy proceedings for Sears Re statutory engagement. | $300.00 | 3.9 | $1,170.00 |
| Gangisetty, Sujana | Compile listing of Kmart Inventory data obtained from general ledger for the purpose of creating the Inventory dashboard. | $80.00 | 3.0 | $240.00 |
| Klein, Sara | Meet with L. McDonnell, S. Hurwitz, E. Berrill, J. Berry, and J. Staiger (Deloitte) to analyze go forward audit requirements for Sears Holdings Corporation. | $600.00 | 0.9 | $540.00 |
| Prettyman, Carmen | Document procedures performed to identify potential independence conflicts with engagement. | $300.00 | 3.2 | $960.00 |
| Straub, Kelsey | Collect 2018 audit and advisory workpapers to complete electronic filing of workpapers as required by auditing standards. | $300.00 | 3.9 | $1,170.00 |
| Straub, Kelsey | Reconcile the liabilities subject to compromise in the third quarter 2018 balance sheet to the monthly operating reports. | $300.00 | 0.7 | $210.00 |

**02/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Meet with K. Lauret and D. Bradfield (Deloitte) to discuss revenue recognition considerations under series vs. distinct guidance for the Sears protection agreement contract. | $600.00 | 0.4 | $240.00 |
| Fitzgerald, Connor | Update going concern analysis based on recent Company bankruptcy proceedings, including statutory audit impacts. | $300.00 | 3.7 | $1,110.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/05/2019 | | | | |
| Gangisetty, Sujana | Utilize Inventory data obtained from the general ledger for Kmart stores to calculate inventory metrics such as Cost Complement percentage for individual stores. | $80.00 | 2.0 | $160.00 |
| 02/06/2019 | | | | |
| Balester, Jennifer | Meet with K. Lauret (Deloitte) to discuss updated audit procedures for self insurance. | $500.00 | 0.2 | $100.00 |
| Balester, Jennifer | Compose email to S. Pino, B. Beekman, K. Doster, B. Babbar (Deloitte) regarding electronic filing of workpapers for self insurance. | $500.00 | 0.1 | $50.00 |
| Fitzgerald, Connor | Update reporting documents for revised going concern language given recent Company bankruptcy proceedings. | $300.00 | 3.5 | $1,050.00 |
| Gangisetty, Sujana | Create Inventory Dashboards for Inventory balances per store to analyze trends. | $80.00 | 3.0 | $240.00 |
| Lauret, Kyle | Meet with J. Balester (Deloitte) regarding electronic filing of workpapers for self insurance. | $500.00 | 0.2 | $100.00 |
| Nanda, Priyanka | Review of Sears Junior Debtor In Possession transaction , prepared by Yash Jain (Deloitte) for assessing the accounting analysis of the Junior Debt. | $160.00 | 3.0 | $480.00 |
| Staiger, Jt | Review analysis on accounting considerations related to the sale of investments to third party. | $500.00 | 0.8 | $400.00 |
| Straub, Kelsey | Edit the going concern consultation memo for Kmart Puerto Rico for partner questions on the disclosure language and basis for conclusion. | $300.00 | 2.3 | $690.00 |
| Vemu, Vijay | Perform data analysis over the Inventory per square foot data obtained from the general ledger. | $80.00 | 2.0 | $160.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/07/2019 | | | | |
| Chang, Stephen | Perform secondary review of addressed comments on internal medium term notes sale consideration memo. | $400.00 | 0.6 | $240.00 |
| Fitzgerald, Connor | Document the Company's subsequent event disclosure for the sale and impairment of medium term note investments. | $300.00 | 2.1 | $630.00 |
| Gangisetty, Sujana | Create Inventory Dashboard for Cost complement percentage data to analyze trends. | $80.00 | 2.0 | $160.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) to evaluate preliminary collection of audit workpapers to evaluate next steps in order to prepare the 2018 audit file for electronic filing as required by auditing standards. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Review revised memo documenting consultation with Deloitte specialists regarding going concern conclusion. | $400.00 | 1.1 | $440.00 |
| Straub, Kelsey | Identify required audit workpapers in order to prepare for electronic filing of workpapers for the 2018 audit. | $300.00 | 1.4 | $420.00 |
| Straub, Kelsey | Meet with K. Lauret (Deloitte) to evaluate preliminary collection of audit workpapers to evaluate next steps in order to prepare the 2018 audit file for electronic filing as required by auditing standards. | $300.00 | 0.4 | $120.00 |
| Vemu, Vijay | Update Inventory dashboard to analyze individual stores that exhibit unusual amounts. | $80.00 | 4.0 | $320.00 |
| 02/08/2019 | | | | |
| Gangisetty, Sujana | Create Inventory Dashboard analyzing the relationship between Inventory Markup percentage and cost complement percentage to analyze trends. | $80.00 | 3.4 | $272.00 |
| Gangisetty, Sujana | Create Inventory Dashboard for Inventory Markup percentage data in order to analyze trends. | $80.00 | 2.9 | $232.00 |

823

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

**02/08/2019**

| | | | | |
|---|---|---|---|---|
| Lonnemann, Malorie | Review related disclosure for Kmart Puerto Rico Operations LLC's 2017 statutory audit caused by going concern updates. | $400.00 | 0.9 | $360.00 |
| Pradhan, Smruti | Update Inventory Dashboard analysis for specific statistics at individual store levels in order to analyze trends. | $120.00 | 4.0 | $480.00 |
| Straub, Kelsey | Assess the remaining procedures on remaining audit workpapers in order to complete the electronic filing of workpapers as required by auditing standards. | $300.00 | 2.6 | $780.00 |
| Straub, Kelsey | Draft initial list of procedures to plan for the audit of the Company's pension plan balances. | $300.00 | 0.9 | $270.00 |
| Vemu, Vijay | Update Inventory dashboards to include data interactive features to analyze for trends. | $80.00 | 4.0 | $320.00 |

**02/09/2019**

| | | | | |
|---|---|---|---|---|
| Straub, Kelsey | Organize and compile audit workpapers in order to electronically file the 2018 audit file in accordance with required auditing standards. | $300.00 | 1.2 | $360.00 |
| Straub, Kelsey | Address partner questions on documentation of accounting for sale of medium term notes. | $300.00 | 1.2 | $360.00 |
| Straub, Kelsey | Update initial list of procedures to plan for the audit of the Company's pension plan balances. | $300.00 | 0.9 | $270.00 |

**02/11/2019**

| | | | | |
|---|---|---|---|---|
| Chang, Stephen | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, C. Drager, M. Hu, and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $400.00 | 0.4 | $160.00 |
| Donthisaram, Shravya | Review data analytics performed over individual inventory store data to assess whether additional procedures should be performed. | $80.00 | 3.8 | $304.00 |

824

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

02/11/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Drager, Christine | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, M. Hu, S. Chang and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $600.00 | 0.4 | $240.00 |
| Gangisetty, Sujana | Update Inventory Dashboard for additional data for Kmart stores. | $80.00 | 4.0 | $320.00 |
| Hu, May | Review prior year pension procedures to consider which can be applied to this year. | $300.00 | 0.4 | $120.00 |
| Hu, May | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, C. Drager, J. Staiger, S. Chang and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $300.00 | 0.4 | $120.00 |
| Lauret, Kyle | Meet with S. Pradhan and J. McManus (Deloitte) to discuss Data Analytics Specialists' charts, graphs, and visual outputs for Kmart Store inventory valuation procedures. | $500.00 | 0.6 | $300.00 |
| McManus, Joseph | Meet with S. Pradhan and K. Lauret (Deloitte) to discuss Data Analytics Specialists' charts, graphs, and visual outputs for Kmart Store inventory valuation procedures. | $300.00 | 0.6 | $180.00 |
| Nguyen, Donna | Run Essbase (SHC general ledger system) to identify year- end revenue and total assets to assess materiality. | $200.00 | 1.1 | $220.00 |
| Prettyman, Carmen | Document assessment of potential engagement risks as they relate to the Company and Deloitte's independence. | $300.00 | 3.7 | $1,110.00 |
| Simpson, Lindsey | Perform accounting research on the Company's pension plan changes and measurement date. | $500.00 | 3.1 | $1,550.00 |
| Staiger, Jt | Analyze procedures to perform over the pension balance for Sears 2018 financial statements. | $500.00 | 1.2 | $600.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/11/2019 | | | | |
| Staiger, Jt | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $300.00 | 0.4 | $120.00 |
| Straub, Kelsey | Organize 2018 advisory workpapers in preparation for the electronic filing of workpapers in accordance with auditing standards. | $300.00 | 1.7 | $510.00 |
| Straub, Kelsey | Prepare risk assessment documentation on pension obligation as a part of planning procedures. | $300.00 | 2.9 | $870.00 |
| Weinert McDonnell, Lesley | Meet with J. Brown (Willis Towers Watson), J. Drosopoulos (Sears) and J. Staiger, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss year-end remeasurement of the Company's pension plans. | $600.00 | 0.4 | $240.00 |
| 02/12/2019 | | | | |
| Allen, Michael | Review analytical procedures performed over Kmart stores to identify which analytical tools can be utilized in testing of Inventory. | $200.00 | 1.9 | $380.00 |
| Anderson, Jenifer | Email J. Staiger and J. Feller (Deloitte) regarding the likelihood of a 2018 audit due to the bankruptcy. | $500.00 | 0.5 | $250.00 |
| Chang, Stephen | Review of agenda to discuss with management different approaches to testing pension plans based on control reliance or non control reliance. | $400.00 | 1.0 | $400.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/12/2019 | | | | |
| Chang, Stephen | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $400.00 | 0.3 | $120.00 |
| Das, Arnab | Update Kmart inventory dashboard for additional support received. | $160.00 | 0.9 | $144.00 |
| Donthisaram, Shravya | Update the inventory dashboard for Kmart stores based on additional support received. | $80.00 | 4.7 | $376.00 |
| Drager, Christine | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, M. Hu, S. Chang and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $600.00 | 0.3 | $180.00 |
| Gangisetty, Sujana | Update visual outputs in Inventory Dashboard for Kmart stores to include analysis based on geographic locations. | $80.00 | 3.0 | $240.00 |
| Hu, May | Document procedures performed for year end pension testing for 2018. | $300.00 | 0.3 | $90.00 |
| Hu, May | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, K. Straub, S. Chang  (Deloitte) to discuss the measurement date of the Company's pension plans. | $300.00 | 0.3 | $90.00 |
| Jain, Yash R | Review the Service Auditor Review memos used by the Company over the pension balances. | $120.00 | 0.5 | $60.00 |
| Lauret, Kyle | Review preliminary inventory data analytics dashboard for Kmart stores to understand relevant data analytics to investigate further in order to evaluate inventory store level existence and valuation. | $500.00 | 0.6 | $300.00 |
| Prettyman, Carmen | Document conflict check findings as they relate to the Company as a result of bankruptcy. | $300.00 | 2.8 | $840.00 |
| Schmitt, Derek | Draft notes after review of hypothetical bond portfolio testing for pension plan audit. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/12/2019 | | | | |
| Simpson, Lindsey | Meet with C. Weller,  L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Meet with C. Weller, L. Simpson, L. McDonnell, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Meet with C. Weller, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang  (Deloitte) to discuss the measurement date of the Company's pension plans. | $300.00 | 0.3 | $90.00 |
| Straub, Kelsey | Consider whether re-testing on bonds in the calculation of the pension discount rate is required given updated information from J. Eichner (Sears). | $300.00 | 0.7 | $210.00 |
| Weinert McDonnell, Lesley | Meet with C. Weller, L. Simpson, J. Staiger, C. Drager, M. Hu, S. Chang and K. Straub (Deloitte) to discuss the measurement date of the Company's pension plans. | $600.00 | 0.3 | $180.00 |
| Weller, Curt | Compare procedures performed over pension liability in the prior year and compare to planned procedures for the current year. | $600.00 | 0.7 | $420.00 |
| Weller, Curt | Meet with K. Straub, L. Simpson, L. McDonnell, J. Staiger, C. Drager, M. Hu, S. Chang  (Deloitte) to discuss the measurement date of the Company's pension plans. | $600.00 | 0.3 | $180.00 |
| 02/13/2019 | | | | |
| Allen, Michael | Observe analytical procedures performed on Sears Full-Line Stores to document outlier stores. | $200.00 | 2.4 | $480.00 |
| Allen, Michael | Draft Kmart Store Inventory Analytics analysis memo for K. Lauret (Deloitte) review. | $200.00 | 3.2 | $640.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

02/13/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, and K. Straub (Deloitte) to discuss the planned procedures to test the Company's 2018 pension obligation. | $400.00 | 0.4 | $160.00 |
| Chang, Stephen | Review the project plan on required procedures and requests for management on pension plans. | $400.00 | 3.2 | $1,280.00 |
| Donthisaram, Shravya | Update the inventory dashboard for Kmart stores for the purposes of analyzing trends. | $80.00 | 4.2 | $336.00 |
| Lauret, Kyle | Meet with J. McManus (Deloitte) to review current Kmart Store Inventory Analytics dashboard and documentation steps. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Review preliminary inventory data analytics dashboard for Kmart stores to evaluate next steps to evaluate inventory store level existence and valuation. | $500.00 | 0.6 | $300.00 |
| McManus, Joseph | Meet with K. Lauret (Deloitte) to review current Kmart Store Inventory Analytics dashboard and documentation steps. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Calculate mean, median, standard deviations, and acceptable thresholds for Kmart Store inventory analytics for purposes of testing valuation. | $300.00 | 3.3 | $990.00 |
| Prettyman, Carmen | Review documentation of conflict check findings as they relate to the Company and Deloitte's independence. | $300.00 | 2.3 | $690.00 |
| Schmitt, Derek | Review hypothetical bond portfolio testing results and findings memo for pension plan audit. | $500.00 | 1.4 | $700.00 |
| Staiger, Jt | Meet with L. McDonnell, S. Chang and K. Straub (Deloitte) to discuss the planned procedures to test the Company's 2018 pension obligation. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, S. Chang (Deloitte) to discuss the planned procedures to test the Company's 2018 pension obligation. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/13/2019 | | | | |
| Straub, Kelsey | Draft confirmations to send to the Company's pension actuary and asset custodian. | $300.00 | 1.9 | $570.00 |
| Straub, Kelsey | Create SHC request list of pension support that is needed for the audit, including the due dates the support is requested by. | $300.00 | 1.2 | $360.00 |
| Straub, Kelsey | Develop a SHC request list with request items and due dates for procedures on pension. | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Update the SHC request list with request items and due dates given updated information from the Company. | $300.00 | 2.6 | $780.00 |
| Weinert McDonnell, Lesley | Review revised disclosure and opinion language for going concern for Kmart Puerto Rico Operations LLC 2017 statutory audit. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, S. Chang and K. Straub (Deloitte) to discuss the planned procedures to test the Company's 2018 pension obligation. | $600.00 | 0.4 | $240.00 |
| 02/14/2019 | | | | |
| Chang, Stephen | Review the risk assessment memo over pension assets. | $400.00 | 3.7 | $1,480.00 |
| Gangisetty, Sujana | Review current status of the Inventory Dashboard on full line and Kmart stores. | $80.00 | 3.0 | $240.00 |
| Gupta, Anshula | Update documentation of testing the pension data as part of year end procedures. | $80.00 | 3.2 | $256.00 |
| Lauret, Kyle | Review updated Sears Protection Company Puerto Rico's required going concern consultation memo that includes statutory financial statement footnote disclosure and Deloitte going concern audit opinion language. | $500.00 | 0.3 | $150.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/14/2019 | | | | |
| Lonnemann, Malorie | Update reporting items (management representation letter, going concern memo, board communications and opinion) for final disclosure related to going concern conclusions subsequent the court approval of the asset purchase from Transform Co. | $400.00 | 4.1 | $1,640.00 |
| McManus, Joseph | Review Kmart store inventory analytics for outliers and statistical anomalies. | $300.00 | 4.5 | $1,350.00 |
| Prettyman, Carmen | Update documentation of conflict check findings as they relate to the Company based on the filing of bankruptcy. | $300.00 | 3.4 | $1,020.00 |
| Straub, Kelsey | Prepare a summary of audit and actuary procedures to test the year-end pension balance. | $300.00 | 2.4 | $720.00 |
| Straub, Kelsey | Prepare risk assessment documentation on pension investments to test as a part of planning procedures. | $300.00 | 2.7 | $810.00 |
| Straub, Kelsey | Prepare risk assessment documentation on the pension obligation as a part of audit planning procedures. | $300.00 | 2.7 | $810.00 |
| 02/15/2019 | | | | |
| Allen, Michael | Review Inventory dashboard data analytics to identify Kmart stores that are outliers for inventory balances. | $200.00 | 1.1 | $220.00 |
| Allen, Michael | Review scatterplot Inventory dashboard analytics to identify Kmart store outliers for cost complement percentage. | $200.00 | 2.4 | $480.00 |
| Chang, Stephen | Review the pension plans risk of material misstatement workbook. | $400.00 | 3.8 | $1,520.00 |
| Lauret, Kyle | Review preliminary outline documenting data analytics for Kmart stores to evaluate inventory store level existence and valuation. | $500.00 | 3.2 | $1,600.00 |

831

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 02/15/2019 | | | | |
| Lauret, Kyle | Review revised Sears Protection Company Puerto Rico's required going concern consultation memo that includes statutory financial statement footnote disclosure and Deloitte going concern audit opinion language. | $500.00 | 0.4 | $200.00 |
| Pradhan, Smruti | Update visual outputs in Inventory Dashboard for Kmart stores to include thresholds and ranges for testing. | $120.00 | 2.0 | $240.00 |
| Staiger, Jt | Research applicable guidance as it relates to the liquidation basis of accounting and other bankruptcy matters. | $500.00 | 2.8 | $1,400.00 |
| Straub, Kelsey | Update going concern consultation memo for management's updates in their financial statement disclosure. | $300.00 | 3.2 | $960.00 |
| 02/16/2019 | | | | |
| Jha, Abhinav | Document opinion of Sears service organizations used for pension plan reports as part of year end procedures. | $80.00 | 1.6 | $128.00 |
| Pradhan, Smruti | Update visual outputs in Inventory Dashboard for Kmart stores to include thresholds for testing for cost complement percentage. | $120.00 | 4.0 | $480.00 |
| Straub, Kelsey | Address J. Staiger's (Deloitte) questions on pension asset and obligation risk assessment in order to send to partner. | $300.00 | 2.7 | $810.00 |
| 02/17/2019 | | | | |
| Brocker, Karla | Document employment benefit support received for the purposes of year end pension procedures. | $400.00 | 2.5 | $1,000.00 |
| 02/18/2019 | | | | |
| Chang, Stephen | Perform initial review of the pension asset process memo. | $400.00 | 1.1 | $440.00 |
| Donthisaram, Shravya | Update Kmart store inventory dashboards for additional support to analyze trends. | $80.00 | 4.4 | $352.00 |

832

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/18/2019 | | | | |
| Gangisetty, Sujana | Update Inventory dashboard to include ranges for additional store analysis. | $80.00 | 2.0 | $160.00 |
| Pradhan, Smruti | Compile listing of Sears Inventory data obtained from the general ledger for the purpose of creating the Inventory dashboard. | $120.00 | 4.0 | $480.00 |
| Staiger, Jt | Analyze engagement hours and fees for purposes of drafting the December fee statement. | $500.00 | 3.3 | $1,650.00 |
| Straub, Kelsey | Address manager questions on going concern consultation memo for Sears Protection Company Puerto Rico. | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Edit audit communications for Sears Puerto Rico for update in going concern conclusion. | $300.00 | 0.9 | $270.00 |
| 02/19/2019 | | | | |
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, C. Drager, M. Hu, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $400.00 | 0.3 | $120.00 |
| Chang, Stephen | Review the Pension Plan disclosure reports received by Sears third party Actuaries for Pension Plan 1 and Plan 2. | $400.00 | 1.3 | $520.00 |
| Chang, Stephen | Review the drafted confirmations to the third party record keeper and custodian for the Pension Plans. | $400.00 | 0.8 | $320.00 |
| Donthisaram, Shravya | Update Sears individual store inventory dashboard to reflect several inventory data statistics used for analysis. | $80.00 | 3.5 | $280.00 |
| Pradhan, Smruti | Utilize Inventory data obtained from the general ledger for Kmart stores to calculate inventory metrics such as Cost Complement percentage for each individual store. | $120.00 | 2.0 | $240.00 |
| Prettyman, Carmen | Update documentation of findings of additional potential engagement risks associated with the Company due to bankruptcy. | $300.00 | 3.8 | $1,140.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/19/2019 | | | | |
| Staiger, Jt | Review forecasted cash flows for the Sears estate for purposes of the Company's cash flow forecast. | $500.00 | 2.4 | $1,200.00 |
| Straub, Kelsey | Test contribution payments for the company's two pension plans. | $300.00 | 1.8 | $540.00 |
| 02/20/2019 | | | | |
| Chang, Stephen | Perform a review over the pension plan accounting along with related controls. | $400.00 | 1.7 | $680.00 |
| Chew, Tyng Yu | Meet with M. Hu (Deloitte) to discuss the planned audit procedures to perform over the year-end pension balance. | $200.00 | 0.3 | $60.00 |
| Chew, Tyng Yu | Review requested pension items received and identify what additional support is needed for audit procedures. | $200.00 | 0.2 | $40.00 |
| Chew, Tyng Yu | Revise discount rate assumptions as it relates to pension procedures. | $200.00 | 0.5 | $100.00 |
| Donthisaram, Shravya | Update Sears individual store inventory dashboard in order to analyze trends throughout the year. | $80.00 | 2.7 | $216.00 |
| Drager, Christine | Meet with L. McDonnell, J. Staiger, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $600.00 | 0.3 | $180.00 |
| Drager, Christine | Revise scoping memo for year-end procedures on pension. | $600.00 | 0.2 | $120.00 |
| Hu, May | Meet with T. Chew (Deloitte) to discuss the planned audit procedures to perform over the year-end pension balance. | $300.00 | 0.3 | $90.00 |
| Hu, May | Meet with L. McDonnell, J. Staiger, C. Drager, S. Chang, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $300.00 | 0.3 | $90.00 |
| Hu, May | Revise draft pension draft scoping memo for FY18 corporate audit. | $300.00 | 0.6 | $180.00 |
| Hu, May | Update documentation of procedures performed for year end pension testing for 2018. | $300.00 | 1.3 | $390.00 |

834

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/20/2019 | | | | |
| Jha, Abhinav | Send email to K. Straub (Deloitte) on questions regarding pension investment testing. | $80.00 | 0.3 | $24.00 |
| McManus, Joseph | Update documentation for inventory investigation workpaper based on review by K. Lauret (Deloitte). | $300.00 | 2.6 | $780.00 |
| Pradhan, Smruti | Create Inventory Dashboard analyze individual inventory store data (Sears). | $120.00 | 2.0 | $240.00 |
| Prettyman, Carmen | Update documentation of assessment of potential engagement risks as they relate to the Company based on further review of independence requirements. | $300.00 | 4.2 | $1,260.00 |
| Staiger, Jt | Meet with L. McDonnell, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, C. Drager, M. Hu, and S. Chang (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $300.00 | 0.3 | $90.00 |
| Straub, Kelsey | Provide comments to M. Hu (Deloitte) on updates to make to pension scoping memo. | $300.00 | 0.9 | $270.00 |
| Straub, Kelsey | Update testing of contribution payments for the company's two pension plans. | $300.00 | 2.7 | $810.00 |
| Straub, Kelsey | Coordinate with J. Eichner (Sears) a proposed project timeline for pension. | $300.00 | 0.6 | $180.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, C. Drager, M. Hu, S. Chang, and K. Straub (Deloitte) to discuss audit procedures to perform over the year-end pension balance. | $600.00 | 0.3 | $180.00 |
| 02/21/2019 | | | | |
| Allen, Michael | Analyze analytical procedures performed on Sears Full-Line Stores to document outlier stores for Cost complement percentage and Inventory Turnover percentage. | $200.00 | 3.4 | $680.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**02/21/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Meet with J. McManus (Deloitte) to discuss Kmart inventory analytics dashboard usability questions. | $200.00 | 0.2 | $40.00 |
| Chew, Tyng Yu | Prepare pension findings support spreadsheet on bond testing for the Company's pension plans in order to present to Company. | $200.00 | 1.4 | $280.00 |
| Donthisaram, Shravya | Set parameters for ranges that are used to identify stores out of range on the Inventory Dashboard. | $80.00 | 4.8 | $384.00 |
| Hu, May | Perform review over the corporate audit findings memo as part of pension procedures. | $300.00 | 2.2 | $660.00 |
| McManus, Joseph | Investigate Kmart stores determined to be outliers in Inventory Analytics Investigation for testing over inventory valuation. | $300.00 | 2.3 | $690.00 |
| McManus, Joseph | Meet with M. Allen (Deloitte) to discuss Kmart inventory analytics dashboard usability questions. | $300.00 | 0.2 | $60.00 |
| Prettyman, Carmen | Perform procedures to analyze potential Deloitte independence conflicts as a result of bankruptcy. | $300.00 | 2.8 | $840.00 |
| Straub, Kelsey | Assess the open questions on audit workpapers in order to identify a timeline until electronic filing of workpapers. | $300.00 | 2.6 | $780.00 |
| Straub, Kelsey | Meet with S. Brosius (Sears) to discuss pension contribution payment  support received for the two pension plans. | $300.00 | 1.8 | $540.00 |
| Weinert McDonnell, Lesley | Review updates to going concern language and how it relates to disclosures made in the statutory audits of the Company. | $600.00 | 0.6 | $360.00 |

**02/22/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Das, Arnab | Make updates to Sears full line store inventory dashboards for use in inventory analytics. | $160.00 | 1.2 | $192.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/22/2019 | | | | |
| Drager, Christine | Review year-end disclosure information for Pension Plan 1 and Plan 2. | $600.00 | 1.1 | $660.00 |
| Straub, Kelsey | Develop a listing of the Company's pension plan investments, sorted by equity, bonds and bank loans. | $300.00 | 3.8 | $1,140.00 |
| Straub, Kelsey | Calculate sample size for investment testing of the Company's pension plans. | $300.00 | 2.4 | $720.00 |
| 02/23/2019 | | | | |
| Chew, Tyng Yu | Draft pension findings memo as part of annual procedures for pension testing. | $200.00 | 3.7 | $740.00 |
| McManus, Joseph | Create Sears Full Line store inventory analytics summary of store outliers excel as part of inventory valuation procedures. | $300.00 | 1.5 | $450.00 |
| Nguyen, Donna | Review prior year pension confirmation procedures performed to consider what is applicable to this year. | $200.00 | 0.9 | $180.00 |
| Straub, Kelsey | Review selections made for pension investment testing in accordance with sample size calculations made. | $300.00 | 2.7 | $810.00 |
| 02/25/2019 | | | | |
| Allen, Michael | Perform inventory data analytical procedures over Sears Full-Line store units to identify outlier stores for further testing. | $200.00 | 1.7 | $340.00 |
| Das, Arnab | Update Sears Full-Line store inventory dashboard to analyze trends. | $160.00 | 0.8 | $128.00 |
| Hu, May | Review the initial draft of the corporate audit findings memo as it relates to pension. | $300.00 | 3.3 | $990.00 |
| Jha, Abhinav | Obtain Bloomberg rates screenshots for securities and update them into pension workpaper. | $80.00 | 2.2 | $176.00 |
| Lauret, Kyle | Review planning workpapers compiled as part of requirement to electronically file Sears audit workpapers in accordance with audit regulations. | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/25/2019 | | | | |
| Lauret, Kyle | Meet with K. Straub (Deloitte) to discuss next steps to preparing Sears electronic filing of workpapers as required by auditing standards. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Gather audit workpapers related to existing Parts Direct business carve-out to prepare for electronic filing (due to bankruptcy) as required by auditing standards. | $500.00 | 0.9 | $450.00 |
| Straub, Kelsey | Meet with  K. Lauret (Deloitte) to discuss next steps to preparing Sears electronic filing of workpapers as required by auditing standards. | $300.00 | 0.6 | $180.00 |
| Straub, Kelsey | Coordinate census data testing for the pension plans with S. Harshit (Deloitte), providing an estimated timeline of their work. | $300.00 | 1.1 | $330.00 |
| 02/26/2019 | | | | |
| Allen, Michael | Discuss with J. McManus (Deloitte) the analytical procedures performed over Inventory at Sears and Kmart stores to address Inventory valuation risks. | $200.00 | 0.6 | $120.00 |
| Lauret, Kyle | Review reporting workpapers compiled as part of requirement to electronically file audit workpapers as required by auditing standards. | $500.00 | 1.5 | $750.00 |
| Lauret, Kyle | Review substantive workpapers compiled as part of requirement to electronically file audit workpapers as required by auditing standards. | $500.00 | 2.2 | $1,100.00 |
| McManus, Joseph | Discuss with M. Allen (Deloitte) the analytical procedures performed over Inventory at Sears and Kmart stores to address Inventory valuation risks. | $300.00 | 0.6 | $180.00 |
| Straub, Kelsey | Reconcile Company pension plan census data between actuary report and raw data in order to provide to S. Harshit (Deloitte). | $300.00 | 3.8 | $1,140.00 |

838

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 02/27/2019 | | | | |
| Allen, Michael | Draft outline for Inventory Analytic Summary memo based on previous discussion with J. McManus (Deloitte). | $200.00 | 2.2 | $440.00 |
| Chang, Stephen | Meet with J. Brown, B. Mitchell, B. Heiser (Willis Towers Watson), J. Staiger, and K. Straub (Deloitte) to discuss the benefits due to certain participants of the Company's pension plans. | $400.00 | 0.4 | $160.00 |
| Drager, Christine | Review January 31 2019 year end memo supporting review of disclosure reports under ASC 715 guidance. | $600.00 | 2.3 | $1,380.00 |
| Hu, May | Create the initial draft of the corporate audit findings memo as it relates to pension. | $300.00 | 1.3 | $390.00 |
| Lauret, Kyle | Review Parts Direct carve-out audit termination memo as part of requirement to electronically file the Parts Direct audit file in accordance with auditing requirements. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Review Parts Direct carve-out audit supplemental workpapers compiled as part of requirement to electronically file the Parts Direct audit file in accordance with auditing standards. | $500.00 | 1.1 | $550.00 |
| Nguyen, Donna | Perform a review of workpapers needed for FY18 electronic filing of workpapers in accordance with auditing requirements. | $200.00 | 3.9 | $780.00 |
| Staiger, Jt | Meet with J. Brown, B. Mitchell, B. Heiser (Willis Towers Watson), S. Chang, and K. Straub (Deloitte) to discuss the benefits due to certain participants of the Company's pension plans. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Brown, B. Mitchell, B. Heiser (Willis Towers Watson), J. Staiger, S. Chang, (Deloitte) to discuss the benefits due to certain participants of the Company's pension plans. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Audit Services** | | | | |
| 02/27/2019 | | | | |
| Straub, Kelsey | Submit pension plan census data with instructions to S. Harshit (Sears) for preparation of dashboard. | $300.00 | 2.3 | $690.00 |
| Straub, Kelsey | Address L. McDonnell's (Deloitte) questions on pension asset and obligation risk assessment. | $300.00 | 1.9 | $570.00 |
| Straub, Kelsey | Import audit workpapers into the audit software in order to prepare for electronic filing of audit workpapers for the terminated 2018 audit. | $300.00 | 1.2 | $360.00 |
| 02/28/2019 | | | | |
| Allen, Michael | Rollforward the Company's third party actuary documentation for year end testing of pension for FY18. | $200.00 | 3.7 | $740.00 |
| Allen, Michael | Update documentation of pension confirmation from the Company's third party actuary based on questions from K. Straub (Deloitte). | $200.00 | 1.2 | $240.00 |
| Allen, Michael | Document procedures perform for analytical procedures performed over Kmart store units. | $200.00 | 3.2 | $640.00 |
| Drager, Christine | Update findings related to 1/31/19 pension disclosures under ASC 715 guidance. | $600.00 | 0.5 | $300.00 |
| Hu, May | Update draft of corporate audit findings memo as part of pension procedures. | $300.00 | 1.1 | $330.00 |
| Nguyen, Donna | Organize workpapers in FY18 audit file in order to prepare for electronic filing of workpapers in accordance with auditing standards. | $200.00 | 3.9 | $780.00 |
| Subtotal for Out of Scope Audit Services: | | | 2,194.5 | $803,244.00 |
| **Preparation of Fee Applications** | | | | |
| 01/02/2019 | | | | |
| Abrom, Carisa | Participate in call with J. Berry, M. Rothchild, J. Staiger, L. McDonnell, M. Lew, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $300.00 | 1.0 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 01/06/2019 | | | | |
| Gutierrez, Dalia | Review of October fee detail in preparation for the first monthly fee application. | $200.00 | 4.2 | $840.00 |
| 01/07/2019 | | | | |
| Abrom, Carisa | Speak with J. Berry, L. McDonnell, M. Rothchild, J. Staiger, M. Lew, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | $300.00 | 1.0 | $300.00 |
| Gutierrez, Dalia | Update October client service hour detail in preparation for the first monthly fee application. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Review October fee detail in preparation for the first monthly fee application. | $200.00 | 3.9 | $780.00 |
| 01/08/2019 | | | | |
| Gutierrez, Dalia | Draft October client service hour detail in preparation for the first monthly fee application. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Prepare October fee detail in preparation for the first monthly fee application. | $200.00 | 4.5 | $900.00 |
| 01/09/2019 | | | | |
| Gutierrez, Dalia | Draft October fee detail in preparation for the first monthly fee application. | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Format October fee detail in preparation for the first monthly fee application. | $200.00 | 4.1 | $820.00 |
| 01/10/2019 | | | | |
| Gutierrez, Dalia | Create schedule of October fee detail in preparation for the first monthly fee application. | $200.00 | 5.1 | $1,020.00 |
| Gutierrez, Dalia | Review October fee detail in preparation for the first monthly fee application. | $200.00 | 4.8 | $960.00 |
| 01/11/2019 | | | | |
| Gutierrez, Dalia | Make client hours updates to the October fee detail in preparation for the first monthly fee application. | $200.00 | 4.8 | $960.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**01/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update documentation of the October fee detail in preparation for the first monthly fee application. | $200.00 | 4.0 | $800.00 |

**01/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update formatting of the October fee detail in preparation for the first monthly fee application. | $200.00 | 4.0 | $800.00 |

**01/13/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update November fee detail in preparation for the monthly fee application based on previous review. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Review November fee detail in preparation for the monthly fee statement. | $200.00 | 4.2 | $840.00 |

**01/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update documentation of November fee detail in preparation for the monthly fee application based on previous review. | $200.00 | 4.8 | $960.00 |
| Gutierrez, Dalia | Update fee detail from period November 15, 2018 through November 27, 2018 in preparation for monthly fee application for the bankruptcy. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Update fee detail to reflect appropriate billing from period November 15, 2018 through November 27, 2018 in preparation for monthly fee application. | $200.00 | 4.3 | $860.00 |

**01/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update fee detail from period November 15, 2018 through November 27, 2018 in preparation for monthly fee application. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Update client service hours listing from November 15, 2018 through November 26, 2018. | $200.00 | 4.5 | $900.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 01/16/2019 | | | | |
| Gutierrez, Dalia | Draft client service hours listing from November 15, 2018 through November 26, 2018. | $200.00 | 3.9 | $780.00 |
| Gutierrez, Dalia | Provide updates to November 16, 2018 through November 30, 2018 in preparation for monthly fee application. | $200.00 | 4.8 | $960.00 |
| 01/17/2019 | | | | |
| Gutierrez, Dalia | Provide updates to additional fee detail for October 15, 2018 through November 30, 2018. | $200.00 | 0.5 | $100.00 |
| 01/18/2019 | | | | |
| Gutierrez, Dalia | Review December 1-4, 2018 fee detail in preparation for monthly fee application. | $200.00 | 2.9 | $580.00 |
| Gutierrez, Dalia | Provide updates to expense periods October 15, 2018 through November 30, 2018 in preparation for the monthly fee application. | $200.00 | 3.0 | $600.00 |
| 01/22/2019 | | | | |
| Abrom, Carisa | Attend Sears time reporting review with D. Gutierrez, K. Riordan, and S. Chang (all Deloitte). | $300.00 | 0.4 | $120.00 |
| Gutierrez, Dalia | Review the fee detail for period December 5-7, 2018 in preparation for the first monthly fee application. | $200.00 | 1.9 | $380.00 |
| Gutierrez, Dalia | Attend Sears time reporting review with C. Abrom, K. Riordan, and S. Chang (all Deloitte). | $200.00 | 0.4 | $80.00 |
| Gutierrez, Dalia | Review December 5-7 fee detail in preparation for the first monthly fee application. | $200.00 | 4.4 | $880.00 |
| Riordan, Katy | Attend Sears time reporting review with C. Abrom, K. Riordan, and S. Chang (all Deloitte). | $300.00 | 0.4 | $120.00 |
| 01/23/2019 | | | | |
| Gutierrez, Dalia | Review the December fee detail in preparation for the monthly fee application. | $200.00 | 4.1 | $820.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 01/24/2019 | | | | |
| Gutierrez, Dalia | Review the December fee detail in preparation for the monthly fee application for bankruptcy proceedings. | $200.00 | 4.3 | $860.00 |
| Gutierrez, Dalia | Document updates to the December fee detail in preparation for the monthly fee application for bankruptcy proceedings. | $200.00 | 4.4 | $880.00 |
| 01/25/2019 | | | | |
| Gutierrez, Dalia | Update listing of client service hours in preparation for the monthly fee application for bankruptcy proceedings. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Review listing of client service hours in preparation for the monthly fee application for bankruptcy proceedings. | $200.00 | 4.4 | $880.00 |
| 01/28/2019 | | | | |
| Gutierrez, Dalia | Update fee detail in preparation for first monthly fee application for the bankruptcy court. | $200.00 | 2.9 | $580.00 |
| Staiger, Jt | Review time and expense files for purposes of October and November fee application. | $500.00 | 2.3 | $1,150.00 |
| 01/29/2019 | | | | |
| Gutierrez, Dalia | Update expense detail for first monthly fee application. | $200.00 | 3.1 | $620.00 |
| Gutierrez, Dalia | Meet with K. Riordan and J. Staiger (all Deloitte) to discuss the preparation of the monthly audit fee statements and the audit team's involvement in their creation. | $200.00 | 0.4 | $80.00 |
| 01/30/2019 | | | | |
| Gutierrez, Dalia | Make Updates to first monthly fee application. | $200.00 | 3.0 | $600.00 |
| 01/31/2019 | | | | |
| Gutierrez, Dalia | Prepare October 15, 2018 through November 30, 2018 fee data to Deloitte billing tool in preparation of fee application exhibits. | $200.00 | 4.3 | $860.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 01/31/2019 | | | | |
| Gutierrez, Dalia | Prepare the bankruptcy fee detail for period October 15, 2018 through November 30, 2018 for Deloitte billing tool in preparation of fee application exhibits. | $200.00 | 3.8 | $760.00 |
| 02/01/2019 | | | | |
| Gutierrez, Dalia | Review additional fee detail for October 15-31 2018 in preparation for first monthly fee application. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Review additional fee detail for October 15-31 2018 in preparation for the first monthly fee application. | $200.00 | 4.1 | $820.00 |
| 02/02/2019 | | | | |
| Gutierrez, Dalia | Provide comments to additional fee detail for November 2018, for first monthly fee application. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Review additional fee detail for November 2018 in preparation for first monthly fee application. | $200.00 | 4.0 | $800.00 |
| 02/03/2019 | | | | |
| Gutierrez, Dalia | Review additional fee detail for the first monthly fee application. | $200.00 | 4.0 | $800.00 |
| 02/04/2019 | | | | |
| Gutierrez, Dalia | Provide comments to additional expense detail in preparation for the first monthly fee application. | $200.00 | 3.0 | $600.00 |
| 02/06/2019 | | | | |
| Abrom, Carisa | Review the December fee detail for the monthly fee application. | $300.00 | 2.1 | $630.00 |
| 02/07/2019 | | | | |
| Abrom, Carisa | Update draft of the December fee detail for the monthly fee application. | $300.00 | 1.6 | $480.00 |
| 02/08/2019 | | | | |
| Abrom, Carisa | Prepare December monthly fee application. | $300.00 | 1.0 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 02/11/2019 | | | | |
| Abrom, Carisa | Update the December fee detail to reflect billing for the monthly fee application. | $300.00 | 4.6 | $1,380.00 |
| 02/19/2019 | | | | |
| Abrom, Carisa | Update the December fee detail for proper formatting for the monthly fee application. | $300.00 | 0.6 | $180.00 |
| Subtotal for Preparation of Fee Applications: | | | 179.1 | $37,780.00 |
| **Total** | | | **9,646.1** | **$994,270.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Berry, Jim | $925.00 | 3.0 | $2,775.00 |
| Bradfield, Derek | $925.00 | 2.7 | $2,497.50 |
| Chiriatti, Chris | $925.00 | 0.6 | $555.00 |
| Coleman, Brandon | $925.00 | 1.0 | $925.00 |
| Garrett, Brad | $925.00 | 1.5 | $1,387.50 |
| Mallaro, Brian | $925.00 | 1.0 | $925.00 |
| Weinert McDonnell, Lesley | $925.00 | 9.6 | $8,880.00 |
| Bradfield, Derek | $650.00 | 10.5 | $6,825.00 |
| Hartmann, Becky | $625.00 | 11.4 | $7,125.00 |
| Lauret, Kyle | $625.00 | 28.5 | $17,812.50 |
| Pesa, Lauren | $625.00 | 1.3 | $812.50 |
| Staiger, Jt | $625.00 | 3.2 | $2,000.00 |
| Williams, Adam | $625.00 | 0.8 | $500.00 |
| Barton, Trevor | $600.00 | 0.4 | $240.00 |
| Berggren, Maureen | $600.00 | 1.8 | $1,080.00 |
| Berrill, Liz | $600.00 | 4.1 | $2,460.00 |
| Berry, Jim | $600.00 | 57.7 | $34,620.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Bradfield, Derek | $600.00 | 6.2 | $3,720.00 |
| Bruner, Gina | $600.00 | 0.9 | $540.00 |
| Candela, Kathleen | $600.00 | 12.1 | $7,260.00 |
| Collins, Bryan | $600.00 | 10.6 | $6,360.00 |
| DeFrancis Munn, Diane | $600.00 | 1.0 | $600.00 |
| Drager, Christine | $600.00 | 11.1 | $6,660.00 |
| Feller, Jon | $600.00 | 2.3 | $1,380.00 |
| Garrett, Brad | $600.00 | 1.0 | $600.00 |
| Goncalves, Tony | $600.00 | 1.6 | $960.00 |
| Harrison, Tracy | $600.00 | 0.6 | $360.00 |
| Hermanson, Tom | $600.00 | 9.9 | $5,940.00 |
| Hoffman, David | $600.00 | 5.9 | $3,540.00 |
| Hurwitz, Scott | $600.00 | 2.4 | $1,440.00 |
| Klein, Sara | $600.00 | 1.7 | $1,020.00 |
| Kohn, Barry | $600.00 | 6.7 | $4,020.00 |
| Lademan, Sara | $600.00 | 0.7 | $420.00 |
| Little, John | $600.00 | 2.6 | $1,560.00 |
| Mallaro, Brian | $600.00 | 8.8 | $5,280.00 |
| Mashburn, Brian | $600.00 | 0.9 | $540.00 |
| Pinto, Sarah | $600.00 | 0.4 | $240.00 |
| Rogers, Chris | $600.00 | 11.1 | $6,660.00 |
| Sasso, Anthony | $600.00 | 12.0 | $7,200.00 |
| Sullivan, Mike | $600.00 | 7.6 | $4,560.00 |
| Taylor, Mike | $600.00 | 20.2 | $12,120.00 |
| Treiber, John | $600.00 | 3.2 | $1,920.00 |
| Tzavelis, Elias | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | $600.00 | 118.2 | $70,920.00 |
| Weller, Curt | $600.00 | 3.3 | $1,980.00 |
| Yauch, Glenn | $600.00 | 9.1 | $5,460.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Berland, Taylor | $525.00 | 14.1 | $7,402.50 |
| Chang, Stephen | $525.00 | 6.2 | $3,255.00 |
| Lonnemann, Malorie | $525.00 | 3.2 | $1,680.00 |
| Anderson, Jenifer | $500.00 | 2.0 | $1,000.00 |
| Balester, Jennifer | $500.00 | 2.0 | $1,000.00 |
| Chin, Jane | $500.00 | 1.0 | $500.00 |
| DeSanctis, Jen | $500.00 | 7.0 | $3,500.00 |
| Dixon, Teagan (TJ) | $500.00 | 2.7 | $1,350.00 |
| Ernotte, Ann | $500.00 | 1.6 | $800.00 |
| Hall, Michelle | $500.00 | 1.4 | $700.00 |
| Hartmann, Becky | $500.00 | 41.4 | $20,700.00 |
| Lauret, Kyle | $500.00 | 201.6 | $100,800.00 |
| Misner, Tricia | $500.00 | 0.4 | $200.00 |
| Pesa, Lauren | $500.00 | 24.5 | $12,250.00 |
| Schmitt, Derek | $500.00 | 1.8 | $900.00 |
| Simpson, Lindsey | $500.00 | 8.2 | $4,100.00 |
| Staiger, Jt | $500.00 | 149.8 | $74,900.00 |
| Swiatkowski, John | $500.00 | 8.0 | $4,000.00 |
| Tepper, Steve | $500.00 | 0.8 | $400.00 |
| Williams, Adam | $500.00 | 31.3 | $15,650.00 |
| Fitzgerald, Connor | $450.00 | 24.5 | $11,025.00 |
| McManus, Joseph | $450.00 | 23.4 | $10,530.00 |
| Sorenson, Peter | $450.00 | 52.1 | $23,445.00 |
| Straub, Kelsey | $450.00 | 33.4 | $15,030.00 |
| Adam, Kristin | $400.00 | 1.0 | $400.00 |
| Adorno, Dan | $400.00 | 1.0 | $400.00 |
| Berland, Taylor | $400.00 | 19.0 | $7,600.00 |
| Boucher, Michelle | $400.00 | 0.4 | $160.00 |
| Brocker, Karla | $400.00 | 2.5 | $1,000.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Chang, Stephen | $400.00 | 51.6 | $20,640.00 |
| Enkhbayar, Tuya | $400.00 | 1.0 | $400.00 |
| Fielding, Stephen | $400.00 | 6.9 | $2,760.00 |
| Hennelly, McKenna | $400.00 | 2.1 | $840.00 |
| Lonnemann, Malorie | $400.00 | 69.1 | $27,640.00 |
| Morawiec, Monika | $400.00 | 1.7 | $680.00 |
| Redstrom, Kyle | $400.00 | 1.0 | $400.00 |
| Vajhala, Phani Kiran | $400.00 | 0.4 | $160.00 |
| Yang, Shell | $400.00 | 1.0 | $400.00 |
| Abrom, Carisa | $300.00 | 12.3 | $3,690.00 |
| Browning, Maria | $300.00 | 19.1 | $5,730.00 |
| Dail, Amanda | $300.00 | 27.4 | $8,220.00 |
| Fitzgerald, Connor | $300.00 | 131.3 | $39,390.00 |
| Hu, May | $300.00 | 20.6 | $6,180.00 |
| McManus, Joseph | $300.00 | 87.2 | $26,160.00 |
| McShane, Connor | $300.00 | 130.8 | $39,240.00 |
| Prettyman, Carmen | $300.00 | 34.6 | $10,380.00 |
| Riordan, Katy | $300.00 | 7.2 | $2,160.00 |
| Smietanski, Meredith | $300.00 | 2.1 | $630.00 |
| Sorenson, Peter | $300.00 | 109.9 | $32,970.00 |
| Straub, Kelsey | $300.00 | 201.4 | $60,420.00 |
| Viray, Norell | $300.00 | 1.0 | $300.00 |
| Allen, Michael | $295.00 | 38.4 | $11,328.00 |
| Nanda, Priyanka | $210.00 | 0.5 | $105.00 |
| Allen, Michael | $200.00 | 74.5 | $14,900.00 |
| Augustian, Jenn | $200.00 | 0.2 | $40.00 |
| Bandic, Alex | $200.00 | 0.5 | $100.00 |
| Billie, Jaclyn | $200.00 | 12.2 | $2,440.00 |
| Bougadis, Blake | $200.00 | 72.2 | $14,440.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Castellano, Carrie | $200.00 | 10.1 | $2,020.00 |
| Chew, Tyng Yu | $200.00 | 6.1 | $1,220.00 |
| Colletti, James | $200.00 | 2.1 | $420.00 |
| Garbacik, Marissa | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | $200.00 | 164.5 | $32,900.00 |
| Hoang, Tuyen | $200.00 | 0.4 | $80.00 |
| Hoye, Jim | $200.00 | 1.6 | $320.00 |
| King, Elizabeth | $200.00 | 1.3 | $260.00 |
| Nguyen, Donna | $200.00 | 20.2 | $4,040.00 |
| Paul, Samantha | $200.00 | 5.3 | $1,060.00 |
| Rosi, Matthew | $200.00 | 32.3 | $6,460.00 |
| Rothstein, Louis | $200.00 | 1.0 | $200.00 |
| Wolter, Devin | $200.00 | 1.0 | $200.00 |
| Jain, Yash R | $180.00 | 43.7 | $7,866.00 |
| Das, Arnab | $160.00 | 2.9 | $464.00 |
| Nanda, Priyanka | $160.00 | 29.1 | $4,656.00 |
| Jain, Yash R | $120.00 | 69.6 | $8,352.00 |
| Pradhan, Smruti | $120.00 | 19.7 | $2,364.00 |
| Bakshi, Saurabh | $80.00 | 1.0 | $80.00 |
| Donthisaram, Shravya | $80.00 | 28.1 | $2,248.00 |
| Gangisetty, Sujana | $80.00 | 28.3 | $2,264.00 |
| Gupta, Anshula | $80.00 | 3.2 | $256.00 |
| Jaiswal, Himanshu | $80.00 | 12.7 | $1,016.00 |
| Jha, Abhinav | $80.00 | 7.6 | $608.00 |
| Patni, PARIDHI | $80.00 | 0.3 | $24.00 |
| Sal, TANMOY | $80.00 | 6.6 | $528.00 |
| Srividya, VIDYA | $80.00 | 0.3 | $24.00 |
| Tummuri, Ashok Reddy | $80.00 | 3.0 | $240.00 |
| Vemu, Vijay | $80.00 | 10.0 | $800.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Adorno, Dan | $0.00 | 23.2 | $0.00 |
| Agarwal, Minu | $0.00 | 1.0 | $0.00 |
| Akopchikyan, Ovsep | $0.00 | 4.2 | $0.00 |
| Allen, Michael | $0.00 | 390.2 | $0.00 |
| Anderson, Jenifer | $0.00 | 1.1 | $0.00 |
| Augustian, Jenn | $0.00 | 50.1 | $0.00 |
| Babbar, Bhumika | $0.00 | 38.2 | $0.00 |
| Bakshi, Kushagri | $0.00 | 7.0 | $0.00 |
| Bakshi, Saurabh | $0.00 | 0.9 | $0.00 |
| Balester, Jennifer | $0.00 | 3.6 | $0.00 |
| Bandic, Alex | $0.00 | 1.0 | $0.00 |
| Beekman, Berna | $0.00 | 42.0 | $0.00 |
| Berggren, Maureen | $0.00 | 42.6 | $0.00 |
| Berland, Taylor | $0.00 | 114.2 | $0.00 |
| Berrill, Liz | $0.00 | 30.5 | $0.00 |
| Berry, Jim | $0.00 | 99.8 | $0.00 |
| Bihm, Christy | $0.00 | 2.7 | $0.00 |
| Billie, Jaclyn | $0.00 | 31.5 | $0.00 |
| Borcher, Scott | $0.00 | 9.4 | $0.00 |
| Bougadis, Blake | $0.00 | 190.8 | $0.00 |
| Bradfield, Derek | $0.00 | 0.2 | $0.00 |
| Burya, Jim | $0.00 | 0.4 | $0.00 |
| Castellano, Carrie | $0.00 | 103.0 | $0.00 |
| Chang, Stephen | $0.00 | 84.2 | $0.00 |
| Colletti, James | $0.00 | 61.7 | $0.00 |
| Dail, Amanda | $0.00 | 1.2 | $0.00 |
| Dixon, Teagan (TJ) | $0.00 | 21.3 | $0.00 |
| Doster, Kiera | $0.00 | 75.5 | $0.00 |
| Dugan, Mike | $0.00 | 4.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Enkhbayar, Tuya | $0.00 | 22.6 | $0.00 |
| Fitzgerald, Connor | $0.00 | 297.4 | $0.00 |
| Garrett, Brad | $0.00 | 1.4 | $0.00 |
| Goncalves, Tony | $0.00 | 7.9 | $0.00 |
| Harrison, Tracy | $0.00 | 2.0 | $0.00 |
| Hartmann, Becky | $0.00 | 52.4 | $0.00 |
| Hermanson, Tom | $0.00 | 33.8 | $0.00 |
| Hoye, Jim | $0.00 | 370.2 | $0.00 |
| Hunt, Elliott | $0.00 | 0.5 | $0.00 |
| Hurwitz, Scott | $0.00 | 2.8 | $0.00 |
| Jain, Chetna | $0.00 | 10.0 | $0.00 |
| Jain, Yash R | $0.00 | 112.6 | $0.00 |
| Jaiswal, Himanshu | $0.00 | 178.8 | $0.00 |
| Jha, Abhinav | $0.00 | 166.4 | $0.00 |
| Kandpal, Neha | $0.00 | 1.4 | $0.00 |
| Kapecki, Kenneth | $0.00 | 7.1 | $0.00 |
| King, Elizabeth | $0.00 | 79.7 | $0.00 |
| Klein, Sara | $0.00 | 1.7 | $0.00 |
| Kohn, Barry | $0.00 | 31.7 | $0.00 |
| Lauret, Kyle | $0.00 | 156.5 | $0.00 |
| Levin, Gary | $0.00 | 0.9 | $0.00 |
| Liu, Sky | $0.00 | 109.3 | $0.00 |
| Lonnemann, Malorie | $0.00 | 144.4 | $0.00 |
| Mallaro, Brian | $0.00 | 2.9 | $0.00 |
| Manjwani, Rashmi | $0.00 | 2.4 | $0.00 |
| Mashburn, Brian | $0.00 | 9.6 | $0.00 |
| Mason, David | $0.00 | 388.4 | $0.00 |
| McManus, Joseph | $0.00 | 239.5 | $0.00 |
| McShane, Connor | $0.00 | 132.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Mohammed, Muneer | $0.00 | 48.5 | $0.00 |
| Morawiec, Monika | $0.00 | 1.5 | $0.00 |
| Morrissey, Michael | $0.00 | 0.3 | $0.00 |
| Murphy, Karissa | $0.00 | 2.6 | $0.00 |
| Nanda, Priyanka | $0.00 | 42.7 | $0.00 |
| Nguyen, Donna | $0.00 | 392.1 | $0.00 |
| Patni, Paridhi | $0.00 | 85.6 | $0.00 |
| Paul, Samantha | $0.00 | 49.8 | $0.00 |
| Pesa, Lauren | $0.00 | 0.3 | $0.00 |
| Pinto, Sarah | $0.00 | 0.7 | $0.00 |
| Pradhan, Smruti | $0.00 | 0.4 | $0.00 |
| Pyburn, Tim | $0.00 | 0.5 | $0.00 |
| Rawat, Sue | $0.00 | 6.0 | $0.00 |
| Riordan, Katy | $0.00 | 317.4 | $0.00 |
| Rosi, Matthew | $0.00 | 207.6 | $0.00 |
| Rothstein, Louis | $0.00 | 46.3 | $0.00 |
| Sal, TANMOY | $0.00 | 104.2 | $0.00 |
| Shah, Homil | $0.00 | 0.5 | $0.00 |
| Siciliano, Cecilia | $0.00 | 0.3 | $0.00 |
| Slattery, Matthew | $0.00 | 6.4 | $0.00 |
| Smietanski, Meredith | $0.00 | 512.3 | $0.00 |
| Sorenson, Peter | $0.00 | 224.4 | $0.00 |
| Srividya, Vidya | $0.00 | 38.7 | $0.00 |
| Staiger, Jt | $0.00 | 144.0 | $0.00 |
| Stone, Kyle | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | $0.00 | 245.1 | $0.00 |
| Surya Teja, Raavi | $0.00 | 4.5 | $0.00 |
| Torregrossa, Michelle | $0.00 | 1.4 | $0.00 |
| Treiber, John | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Tzavelis, Elias | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | $0.00 | 181.6 | $0.00 |
| Venkatasubramanyan, Srikanth | $0.00 | 2.0 | $0.00 |
| Viray, Norell | $0.00 | 15.7 | $0.00 |
| Weinert McDonnell, Lesley | $0.00 | 148.3 | $0.00 |
| Williams, Adam | $0.00 | 62.0 | $0.00 |
| Wolter, Devin | $0.00 | 2.6 | $0.00 |
| Yauch, Glenn | $0.00 | 31.9 | $0.00 |

**<u>EXHIBIT B</u>**

**EXPENSE DETAIL FOR DTBA FOR THE**
**FIRST INTERIM FEE APPLICATION PERIOD**

**OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Bradfield, Derek | 10/17/2018 | Roundtrip business class airfare from Denver, CO to Chicago, IL. (free upgrade from coach class) | $270.45 |
| Fielding, Stephen | 10/19/2018 | Roundtrip coach class airfare from New York, NY to Chicago, IL. | $685.40 |
| Berry, Jim | 10/26/2018 | Roundtrip business class airfare from Dallas, TX to Chicago, IL. (reduced to coach airfare price) | $590.51 |
| Berry, Jim | 11/03/2018 | Roundtrip business class airfare from New York, NY to Chicago, IL. (free upgrade from coach class) | $385.71 |
| Berry, Jim | 11/26/2018 | Roundtrip business class airfare from Dallas, TX to Chicago, IL. (free upgrade from coach class) | $297.00 |
| Berry, Jim | 12/03/2018 | Roundtrip business class airfare from Dallas, TX to Chicago, IL. (reduced to coach fare) | $522.60 |
| Dixon, Teagan (TJ) | 12/05/2018 | Coach airfare from Philadelphia, PA to Lansing, MI | $416.10 |
| Berry, Jim | 01/02/2019 | Roundtrip coach airfare from Dallas, TX to Chicago, IL | $228.60 |
| Berry, Jim | 01/07/2019 | Roundtrip coach airfare from Dallas, TX to Chicago, IL | $171.65 |
| Dixon, Teagan (TJ) | 01/14/2019 | One way coach airfare from Lansing, MI to Chicago, IL | $206.80 |
| Dixon, Teagan (TJ) | 01/15/2019 | One way coach airfare from Chicago, IL to Lansing, MI | $206.80 |
| Berry, Jim | 02/08/2019 | Roundtrip airfare from Dallas, TX to Chicago, IL | $417.71 |
| Subtotal for Airfare: | | | $4,399.33 |
| *Auto Parking* | | | |
| Berry, Jim | 10/23/2018 | Airport parking in Dallas, TX - 3 days. | $51.14 |
| Lauret, Kyle | 10/23/2018 | Parking in Chicago, IL - 1 day. | $42.00 |
| Bradfield, Derek | 10/25/2018 | Airport parking in Denver, CO - 2 days. | $21.75 |
| Berry, Jim | 11/01/2018 | Airport parking in Dallas, TX - 3 days. | $51.14 |
| Berry, Jim | 11/08/2018 | Airport parking in Dallas, TX - 5 days. | $92.27 |
| Dixon, Teagan (TJ) | 11/08/2018 | Airport parking in Lansing, MI - 2 days. | $16.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|

## *Auto Parking*

| | | | |
|---|---|---|---|
| Staiger, Jt | 11/08/2018 | Parking in Chicago, IL - 1 day. | $34.00 |
| Staiger, Jt | 11/26/2018 | Parking in Chicago, IL - 1 day. | $42.00 |
| Fitzgerald, Connor | 12/01/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| Fitzgerald, Connor | 12/02/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| McManus, Joseph | 12/02/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| Berry, Jim | 12/06/2018 | Airport parking in Dallas, TX - 2 days. | $46.13 |
| Fitzgerald, Connor | 12/09/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| McManus, Joseph | 12/09/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| Berry, Jim | 12/14/2018 | Airport parking in Dallas, TX - 4 days. | $112.84 |
| Dixon, Teagan (TJ) | 01/15/2019 | Parking at Lansing Airport for 1 day | $20.00 |
| Riordan, Katy | 01/19/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Bougadis, Blake | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Chang, Stephen | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Lauret, Kyle | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 01/26/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 01/27/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| Chang, Stephen | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| Fitzgerald, Connor | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 02/02/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 02/09/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 02/09/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 02/09/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 02/16/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 02/16/2019 | Weekend parking in Chicago, IL | $15.00 |
| Riordan, Katy | 02/16/2019 | Weekend parking in Chicago, IL | $15.00 |
| Allen, Michael | 02/23/2019 | Weekend parking in Chicago, IL | $15.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Auto Parking** | | | |
| Chang, Stephen | 02/23/2019 | Weekend parking in Chicago, IL | $15.00 |
| McManus, Joseph | 02/23/2019 | Weekend parking in Chicago, IL | $15.00 |
| Berry, Jim | 02/28/2019 | Parking at DFW Airport for 3 days | $51.14 |
| Subtotal for Auto Parking: | | | $985.41 |
| **Auto Rental** | | | |
| Berry, Jim | 10/15/2018 | Car rental in Chicago, IL - 2 days. | $65.42 |
| Berry, Jim | 10/23/2018 | Car rental in Chicago, IL - 2 days. | $65.42 |
| Smietanski, Meredith | 10/31/2018 | Car rental in Chicago, IL - 2 days. | $117.21 |
| Berry, Jim | 11/01/2018 | Car rental in Chicago, IL - 3 days. | $133.54 |
| Berry, Jim | 11/08/2018 | Car rental in Chicago, IL - 5 days. | $240.20 |
| Berry, Jim | 11/13/2018 | Car rental in Chicago, IL - 3 days. | $133.21 |
| Berry, Jim | 11/30/2018 | Car rental in Chicago, IL - 5 days. | $228.70 |
| Berry, Jim | 12/05/2018 | Car rental in Chicago, IL - 3 days. | $220.87 |
| Berry, Jim | 12/14/2018 | Car rental in Chicago, IL - 4 days. | $266.41 |
| Berry, Jim | 01/09/2019 | Rental car charges in Chicago, IL for 1 day | $72.15 |
| Berry, Jim | 02/21/2019 | Auto rental charges in Chicago, IL for 2 days | $229.04 |
| Berry, Jim | 02/28/2019 | Auto rental charges in Chicago, IL for 2 days | $214.39 |
| Subtotal for Auto Rental: | | | $1,986.56 |
| **Auto Rental: Gasoline** | | | |
| Berry, Jim | 11/08/2018 | Car rental gas expense in Des Plaines, IL. | $20.95 |
| Subtotal for Auto Rental: Gasoline: | | | $20.95 |
| **Auto Tolls** | | | |
| Billie, Jaclyn | 10/15/2018 | Toll during travel in Chicago, IL. | $21.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Auto Tolls* | | | |
| Fitzgerald, Connor | 10/15/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 10/15/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Williams, Adam | 10/15/2018 | Toll during travel in Chicago, IL. | $7.35 |
| Fitzgerald, Connor | 10/16/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Smietanski, Meredith | 10/16/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 10/16/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 10/17/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 10/17/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 10/18/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 10/18/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Hoye, Jim | 10/19/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Paul, Samantha | 10/19/2018 | Toll during travel in Chicago, IL. | $6.00 |
| Straub, Kelsey | 10/19/2018 | Toll during travel in Chicago, IL. | $5.85 |
| Weinert McDonnell, Lesley | 10/19/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Billie, Jaclyn | 10/22/2018 | Toll during travel in Chicago, IL. | $21.00 |
| Fitzgerald, Connor | 10/22/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 10/22/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Williams, Adam | 10/22/2018 | Toll during travel in Chicago, IL. | $7.35 |
| Berry, Jim | 10/23/2018 | Toll during client travel in Chicago, IL. | $7.85 |
| Hoye, Jim | 10/23/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 10/23/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 10/24/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 10/25/2018 | Toll during travel in Chicago, IL. | $2.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Auto Tolls** | | | |
| Weinert McDonnell, Lesley | 10/25/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 10/26/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 10/26/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Lonnemann, Malorie | 10/27/2018 | Toll during travel in Chicago, IL. | $13.65 |
| Straub, Kelsey | 10/27/2018 | Toll during travel in Chicago, IL. | $8.75 |
| Rosi, Matthew | 10/28/2018 | Toll during travel in Chicago, IL. | $15.60 |
| Fitzgerald, Connor | 10/29/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Rosi, Matthew | 10/29/2018 | Toll during travel in Chicago, IL. | $11.70 |
| Hoye, Jim | 10/30/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Smietanski, Meredith | 10/30/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 10/30/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 10/31/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Hoye, Jim | 10/31/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 10/31/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 11/01/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Fitzgerald, Connor | 11/01/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 11/01/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 11/02/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berry, Jim | 11/03/2018 | Toll during client travel in Chicago, IL. | $7.85 |
| Straub, Kelsey | 11/03/2018 | Toll during travel in Chicago, IL. | $5.85 |
| Fitzgerald, Connor | 11/05/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Rosi, Matthew | 11/05/2018 | Toll during travel in Chicago, IL. | $7.80 |
| Weinert McDonnell, Lesley | 11/05/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 11/06/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Riordan, Katy | 11/06/2018 | Toll during travel in Chicago, IL. | $72.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Auto Tolls*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Weinert McDonnell, Lesley | 11/06/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 11/07/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Hoye, Jim | 11/07/2018 | Toll during travel in Chicago, IL. | $1.20 |
| Smietanski, Meredith | 11/07/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 11/07/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Straub, Kelsey | 11/08/2018 | Toll during travel in Chicago, IL. | $5.85 |
| Weinert McDonnell, Lesley | 11/08/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 11/09/2018 | Toll during travel in Chicago, IL. | $1.85 |
| Weinert McDonnell, Lesley | 11/09/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Riordan, Katy | 11/10/2018 | Toll during travel in Chicago, IL. | $22.50 |
| Fitzgerald, Connor | 11/12/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Straub, Kelsey | 11/12/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Fitzgerald, Connor | 11/13/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Smietanski, Meredith | 11/13/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Berry, Jim | 11/14/2018 | Toll during client travel in Chicago, IL. | $10.30 |
| Fitzgerald, Connor | 11/14/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Hoye, Jim | 11/14/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Berland, Taylor | 11/15/2018 | Toll during travel in Chicago, IL. | $9.75 |
| Fitzgerald, Connor | 11/15/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Berry, Jim | 11/16/2018 | Toll during client travel in Chicago, IL. | $25.85 |
| Fitzgerald, Connor | 11/16/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Berry, Jim | 11/19/2018 | Toll during client travel in Chicago, IL. | $1.50 |
| Weinert McDonnell, Lesley | 11/19/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 11/20/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Rosi, Matthew | 11/21/2018 | Toll during travel in Chicago, IL. | $18.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Auto Tolls* | | | |
| Berry, Jim | 11/22/2018 | Toll during client travel in Chicago, IL. | $6.35 |
| Smietanski, Meredith | 11/22/2018 | Toll during travel in Chicago, IL. | $15.70 |
| Enkhbayar, Tuya | 11/24/2018 | Toll during client travel in Chicago, IL. | $5.45 |
| Riordan, Katy | 11/24/2018 | Toll during travel in Chicago, IL. | $17.50 |
| Straub, Kelsey | 11/24/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 11/26/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berry, Jim | 11/27/2018 | Toll during client travel in Chicago, IL. | $6.55 |
| Fitzgerald, Connor | 11/27/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Hoye, Jim | 11/27/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 11/27/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 11/28/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 11/29/2018 | Toll during travel in Chicago, IL. | $5.85 |
| Fitzgerald, Connor | 11/29/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Lonnemann, Malorie | 11/29/2018 | Toll during travel in Chicago, IL. | $15.60 |
| Weinert McDonnell, Lesley | 11/29/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Williams, Adam | 11/29/2018 | Toll during travel in Chicago, IL. | $7.35 |
| Fitzgerald, Connor | 11/30/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Riordan, Katy | 11/30/2018 | Toll during travel in Chicago, IL. | $9.00 |
| Rosi, Matthew | 11/30/2018 | Toll during travel in Chicago, IL. | $8.40 |
| Straub, Kelsey | 11/30/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 11/30/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 12/03/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 12/03/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Williams, Adam | 12/03/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Auto Tolls* | | | |
| Berry, Jim | 12/04/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $4.85 |
| Fitzgerald, Connor | 12/04/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Hoye, Jim | 12/04/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.20 |
| Weinert McDonnell, Lesley | 12/04/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 12/05/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 12/05/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 12/06/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Rosi, Matthew | 12/06/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $11.60 |
| Williams, Adam | 12/06/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Smietanski, Meredith | 12/07/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $3.90 |
| Straub, Kelsey | 12/07/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 12/07/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Berry, Jim | 12/08/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $11.80 |
| Enkhbayar, Tuya | 12/08/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 12/08/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Riordan, Katy | 12/08/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $4.50 |
| Berry, Jim | 12/09/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $5.45 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Auto Tolls* | | | |
| Rosi, Matthew | 12/10/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $17.40 |
| Williams, Adam | 12/10/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Williams, Adam | 12/11/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Hoye, Jim | 12/12/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.95 |
| Williams, Adam | 12/12/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Berland, Taylor | 12/13/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.80 |
| Berry, Jim | 12/13/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $11.80 |
| Williams, Adam | 12/13/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Straub, Kelsey | 12/15/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.95 |
| Williams, Adam | 12/17/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Smietanski, Meredith | 12/18/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $3.90 |
| Straub, Kelsey | 12/18/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.95 |
| Williams, Adam | 12/18/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Hoye, Jim | 12/19/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $3.80 |
| Weinert McDonnell, Lesley | 12/20/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 12/21/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Berry, Jim | 12/22/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $11.80 |
| Riordan, Katy | 01/04/2019 | Toll expense on Illinois tollway | $8.50 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Auto Tolls* | | | |
| Straub, Kelsey | 01/06/2019 | Toll expense on Illinois tollway | $5.85 |
| Fitzgerald, Connor | 01/07/2019 | Toll expense on Illinois tollway | $6.00 |
| Weinert McDonnell, Lesley | 01/07/2019 | Toll expense on Illinois tollway | $2.40 |
| Williams, Adam | 01/07/2019 | Toll expense on Illinois tollway | $7.35 |
| Hoye, Jim | 01/08/2019 | Toll expense on Illinois tollway | $1.95 |
| Smietanski, Meredith | 01/08/2019 | Toll expense on Illinois tollway | $3.90 |
| Weinert McDonnell, Lesley | 01/08/2019 | Toll expense on Illinois tollway | $2.40 |
| Yauch, Glenn | 01/08/2019 | Toll expense on Illinois tollway | $5.20 |
| Berland, Taylor | 01/09/2019 | Toll expense on Illinois tollway | $3.90 |
| Smietanski, Meredith | 01/09/2019 | Toll expense on Illinois tollway | $3.90 |
| Rosi, Matthew | 01/10/2019 | Toll expense on Illinois tollway | $5.80 |
| Williams, Adam | 01/10/2019 | Toll expense on Illinois tollway | $7.35 |
| Riordan, Katy | 01/11/2019 | Toll expense on Illinois tollway | $7.80 |
| Lonnemann, Malorie | 01/12/2019 | Toll expense on Illinois tollway | $6.50 |
| Fitzgerald, Connor | 01/14/2019 | Toll expense on Illinois tollway | $6.00 |
| Smietanski, Meredith | 01/14/2019 | Toll expense on Illinois tollway | $3.90 |
| Weinert McDonnell, Lesley | 01/14/2019 | Toll expense on Illinois tollway | $2.40 |
| Smietanski, Meredith | 01/15/2019 | Toll expense on Illinois tollway | $3.90 |
| Weinert McDonnell, Lesley | 01/15/2019 | Toll expense on Illinois tollway | $2.40 |
| Hoye, Jim | 01/16/2019 | Toll expense on Illinois tollway | $4.85 |
| Smietanski, Meredith | 01/16/2019 | Toll expense on Illinois tollway | $3.90 |
| Weinert McDonnell, Lesley | 01/16/2019 | Toll expense on Illinois tollway | $2.40 |
| Berry, Jim | 01/17/2019 | Toll expense on Illinois tollway | $6.35 |
| Weinert McDonnell, Lesley | 01/17/2019 | Toll expense on Illinois tollway | $2.40 |
| Williams, Adam | 01/17/2019 | Toll expense on Illinois tollway | $7.35 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Auto Tolls* | | | |
| Straub, Kelsey | 01/18/2019 | Toll expense on Illinois tollway | $7.70 |
| Weinert McDonnell, Lesley | 01/18/2019 | Toll expense on Illinois tollway | $2.40 |
| Riordan, Katy | 01/19/2019 | Toll expense on Illinois tollway | $7.80 |
| Berry, Jim | 01/22/2019 | Toll expense on Illinois tollway | $5.45 |
| Smietanski, Meredith | 01/22/2019 | Toll expense on Illinois tollway | $3.90 |
| Hoye, Jim | 01/23/2019 | Toll expense on Illinois tollway | $1.95 |
| Straub, Kelsey | 01/24/2019 | Toll expense on Illinois tollway | $3.90 |
| Fitzgerald, Connor | 01/28/2019 | Toll expense on Illinois tollway | $2.00 |
| Fitzgerald, Connor | 01/29/2019 | Toll expense on Illinois tollway | $2.00 |
| Weinert McDonnell, Lesley | 02/01/2019 | Toll expense on Illinois tollway | $2.40 |
| Lonnemann, Malorie | 02/02/2019 | Toll expense on Illinois tollway | $9.75 |
| Fitzgerald, Connor | 02/04/2019 | Toll expense on Illinois tollway | $2.00 |
| Fitzgerald, Connor | 02/05/2019 | Toll expense on Illinois tollway | $2.00 |
| Smietanski, Meredith | 02/05/2019 | Toll expense on Illinois tollway | $3.90 |
| Fitzgerald, Connor | 02/06/2019 | Toll expense on Illinois tollway | $2.00 |
| Weinert McDonnell, Lesley | 02/06/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/07/2019 | Toll expense on Illinois tollway | $2.40 |
| Straub, Kelsey | 02/09/2019 | Toll expense on Illinois tollway | $7.80 |
| Smietanski, Meredith | 02/11/2019 | Toll expense on Illinois tollway | $3.90 |
| Hoye, Jim | 02/12/2019 | Toll expense on Illinois tollway | $2.70 |
| Weinert McDonnell, Lesley | 02/12/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/13/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/14/2019 | Toll expense on Illinois tollway | $2.40 |
| Straub, Kelsey | 02/16/2019 | Toll expense on Illinois tollway | $3.80 |
| Straub, Kelsey | 02/18/2019 | Toll expense on Illinois tollway | $7.80 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### Auto Tolls

| | | | |
|----------|------|-------------|--------|
| Weinert McDonnell, Lesley | 02/26/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/27/2019 | Toll expense on Illinois tollway | $2.40 |
| Weinert McDonnell, Lesley | 02/28/2019 | Toll expense on Illinois tollway | $2.40 |
| Subtotal for Auto Tolls: | | | $985.90 |

### Hotel

| | | | |
|----------|------|-------------|--------|
| Fielding, Stephen | 10/21/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $157.07 |
| Berry, Jim | 10/22/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Bradfield, Derek | 10/22/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $153.39 |
| Berry, Jim | 10/31/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 11/05/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 11/06/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 11/07/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 11/12/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 11/13/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Straub, Kelsey | 11/14/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Straub, Kelsey | 11/15/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $117.52 |
| Straub, Kelsey | 11/19/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $100.57 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Straub, Kelsey | 11/27/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 11/28/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 11/28/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Lonnemann, Malorie | 11/28/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Riordan, Katy | 11/28/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 11/29/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 11/29/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Riordan, Katy | 11/29/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 11/29/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 11/29/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Mallaro, Brian | 12/02/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $145.77 |
| Berry, Jim | 12/03/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 12/03/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Mallaro, Brian | 12/03/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $157.07 |
| Riordan, Katy | 12/03/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/03/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/03/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Berry, Jim | 12/04/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 12/04/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Riordan, Katy | 12/04/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/04/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/04/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Fitzgerald, Connor | 12/05/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Riordan, Katy | 12/05/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/05/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/05/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/10/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Dixon, Teagan (TJ) | 12/10/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 12/10/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/10/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/10/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/11/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 12/11/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/11/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Straub, Kelsey | 12/11/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/12/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Lonnemann, Malorie | 12/12/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Sorenson, Peter | 12/12/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/12/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/13/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 01/08/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Berry, Jim | 01/08/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Dixon, Teagan (TJ) | 01/14/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Dixon, Teagan (TJ) | 01/14/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Berry, Jim | 02/19/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Berry, Jim | 02/19/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Berry, Jim | 02/20/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Berry, Jim | 02/20/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Berry, Jim | 02/27/2019 | Hotel room charge in Hoffman Estates, IL (Marriott) | $115.00 |
| Berry, Jim | 02/27/2019 | Hotel room tax charge in Hoffman Estates, IL (Marriott) | $14.95 |
| Subtotal for Hotel: | | | $7,061.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Jain, Yash R | 10/16/2018 | Dinner after working hours - Y. Jain, H. Jaiswal, T. Sal | $2.53 |
| King, Elizabeth | 10/16/2018 | Dinner in Chicago, IL. | $50.00 |
| Staiger, Jt | 10/18/2018 | Dinner in Chicago, IL - after working hours. | $20.00 |
| Berry, Jim | 10/22/2018 | Dinner in Dallas, TX. | $13.00 |
| Fielding, Stephen | 10/22/2018 | Dinner in Newark, NJ. | $36.09 |
| Fielding, Stephen | 10/22/2018 | Dinner in Chicago, IL. | $13.59 |
| Berry, Jim | 10/23/2018 | Breakfast in Chicago, IL. | $10.00 |
| Bougadis, Blake | 10/23/2018 | Dinner for C. McShane, B. Bougadis, K. Riordan in Chicago, IL - after working hours. | $35.04 |
| Lonnemann, Malorie | 10/23/2018 | Lunch for M. Lonnemann, J. McManus, C. Fitzgerald, C. Castellano, E. King, J. Staiger, K. Riordan in Chicago, IL. | $57.50 |
| McManus, Joseph | 10/23/2018 | Breakfast in Chicago, IL. | $2.88 |
| Staiger, Jt | 10/24/2018 | Dinner in Chicago, IL - after working hours. | $10.57 |
| Lonnemann, Malorie | 10/25/2018 | Team Lunch for B. Bougadis, M. Allen, J. Billie, C. Fitzgerald, K. Straub, D. Nguyen, J. McManus, M. Lonnemann, K. Riordan, P. Sorenson, M. Rosi, C. McShane, E. King, C. Castellano in Chicago, IL. | $317.07 |
| Sal, TANMOY | 10/27/2018 | Lunch after working hours - T. Sal, Y. Jain, H. Jaiswal. | $7.47 |
| Lauret, Kyle | 10/28/2018 | Lunch in Chicago, IL - after working hours. | $18.00 |
| Sorenson, Peter | 10/29/2018 | Dinner in Chicago, IL - after working hours. | $17.23 |
| Berry, Jim | 10/31/2018 | Dinner for J. Berry. J. Bush, A. Howard in Chicago, IL. | $59.73 |
| Berry, Jim | 10/31/2018 | Breakfast in Dallas, TX. | $11.50 |
| Sal, TANMOY | 10/31/2018 | Dinner after working hours - T. Sal, Y. Jain, H. Jaiswal, P. Nanda | $7.46 |
| Staiger, Jt | 11/01/2018 | Dinner in Chicago, IL - after working hours. | $20.00 |
| Berry, Jim | 11/05/2018 | Dinner in Chicago, IL. | $12.10 |
| Berry, Jim | 11/05/2018 | Lunch in Dallas, TX. | $18.13 |
| Berry, Jim | 11/07/2018 | Dinner in Chicago, IL. | $28.00 |
| Berry, Jim | 11/07/2018 | Breakfast in Chicago, IL. | $10.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| | | | |
| *Meals* | | | |
| | | | |
| Dixon, Teagan (TJ) | 11/07/2018 | Lunch in Hoffman Estates, IL. | $17.65 |
| Dixon, Teagan (TJ) | 11/07/2018 | Breakfast in Hoffman Estates, IL. | $7.60 |
| Dixon, Teagan (TJ) | 11/07/2018 | Dinner in Chicago, IL. | $50.00 |
| Fitzgerald, Connor | 11/07/2018 | Dinner in Chicago, IL - after working hours. | $12.43 |
| Staiger, Jt | 11/07/2018 | Dinner for J. Staiger, L. McDonnell in Chicago, IL - after working hours. | $33.44 |
| Straub, Kelsey | 11/07/2018 | Dinner in Chicago, IL - after working hours. | $7.72 |
| Jain, Yash R | 11/08/2018 | Dinner after working hours - Y. Jain, H. Jaiswal, T. Sal | $6.61 |
| Fitzgerald, Connor | 11/09/2018 | Dinner in Chicago, IL - after working hours. | $17.16 |
| Jain, Yash R | 11/09/2018 | Dinner after working hours - Y. Jain, A. Jha, T. Sal, H. Jaiswal, P. Nanda | $12.46 |
| Jain, Yash R | 11/10/2018 | Dinner after working hours - Y. Jain, A. Jha | $5.43 |
| Jain, Yash R | 11/10/2018 | Dinner after working hours - Y. Jain, A. Jha, P. Nanda | $7.81 |
| Berry, Jim | 11/12/2018 | Breakfast in Dallas, TX. | $5.98 |
| Berry, Jim | 11/12/2018 | Dinner in Chicago, IL. | $36.17 |
| Berry, Jim | 11/12/2018 | Lunch in Chicago, IL. | $8.94 |
| Castellano, Carrie | 11/12/2018 | Dinner for M. Allen, C. Castellano, T. Berland, P. Sorenson, J. Staiger, M. Lonnemann, C. Fitzgerald, D. Nguyen, J. Billie, J. McManus, C. McShane, K. Straub, M. Rosi, J. Little, K. Riordan, B. Bougadis, V. Joshi, E. King in Chicago, IL - after working ho | $252.35 |
| Lauret, Kyle | 11/12/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Castellano, Carrie | 11/13/2018 | Dinner for M. Allen, C. Castellano, T. Berland, P. Sorenson, J. Staiger, M. Lonnemann, C. Fitzgerald, D. Nguyen, J. Billie, J. McManus, C. McShane, K. Straub, M. Rosi, J. Little, K. Riordan, B. Bougadis, V. Joshi, E. King in Chicago, IL - after working ho | $427.31 |
| Dixon, Teagan (TJ) | 11/13/2018 | Lunch in Hoffman Estates, IL. | $21.78 |
| Jain, Yash R | 11/13/2018 | Dinner after working hours - Y. Jain, A. Jha, T. Sal, H. Jaiswal | $13.59 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Lauret, Kyle | 11/13/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Allen, Michael | 11/14/2018 | Team dinner for J. McManus, B. Bougadis, M. Lew, D. Nguyen, J. Billie, M. Lonnemann, K. Straub, M. Rosi in Chicago, IL - after working hours. | $39.20 |
| Bougadis, Blake | 11/14/2018 | Dinner for J. McManus, P. Sorenson, E. King, C. McShane, K. Riordan, C. Fitzgerald, B. Bougadis, D. Nguyen, K. Straub in Chicago, IL - after working hours. | $126.41 |
| Castellano, Carrie | 11/14/2018 | Dinner for M. Allen, C. Castellano, T. Berland, P. Sorenson, J. Staiger, M. Lonnemann, C. Fitzgerald, D. Nguyen, J. Billie, J. McManus, C. McShane, K. Straub, M. Rosi, J. Little, K. Riordan, B. Bougadis, V. Joshi, E. King in Chicago, IL - after working ho | $129.55 |
| Colletti, James | 11/14/2018 | Dinner for J. Little, M. Allen, B. Bougadis, P. Sorenson, J. Colletti, J. Billie, C. McShane in Chicago, IL - after working hours. | $136.07 |
| Lauret, Kyle | 11/14/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Rosi, Matthew | 11/14/2018 | Dinner for M. Rosi, B. Hoss, P. Sorenson, C. Fitzgerald in San Francisco, CA. | $131.56 |
| Sorenson, Peter | 11/14/2018 | Dinner in Chicago, IL - after working hours. | $15.02 |
| Bougadis, Blake | 11/15/2018 | Dinner for J. McManus, P. Sorenson, E. King, C. McShane, K. Riordan, C. Fitzgerald, B. Bougadis, D. Nguyen, K. Straub in Chicago, IL - after working hours. | $177.95 |
| Akhilesh, Seela Akhilesh | 11/16/2018 | Dinner after working hours - T. Sal, A. Jha, H. Jaiswal. | $24.22 |
| Viray, Norell | 11/16/2018 | Dinner in Chicago, IL - after working hours. | $20.00 |
| Sal, TANMOY | 11/17/2018 | Lunch after working hours - T. Sal, C. Jain, A. Jha, H. Jaiswal. | $11.31 |
| Allen, Michael | 11/19/2018 | Team dinner for J. Staiger, C. Fitzgerald, B. Hunt, C. McShane, T. Berland, M. Allen, K. Riordan, J. McManus, B. Bougadis, M. Lew, D. Nguyen, J. Billie, M. Lonnemann, K. Straub, M. Rosi in Chicago, IL - after working hours. | $182.10 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Rosi, Matthew | 11/21/2018 | Team lunch M. Rosi, M. Allen, K. Riordan, K. Straub, L. McDonnell, P. Sorenson, B. Bougadis, D. Nguyen, C. Fitzgerald in Chicago, IL. | $161.23 |
| Sal, TANMOY | 11/24/2018 | Lunch after working hours - T. Sal, Y. Jain | $3.54 |
| Allen, Michael | 11/27/2018 | Team dinner for J. Staiger, C. Fitzgerald, B. Hunt, C. McShane, T. Berland, M. Allen, K. Riordan, J. McManus, B. Bougadis, M. Lew, D. Nguyen, J. Billie, M. Lonnemann, K. Straub, M. Rosi in Chicago, IL - after working hours. | $135.05 |
| Colletti, James | 11/27/2018 | Dinner for J. Colletti, K. Riordan, D. Nguyen, J. Billie in San Francisco, CA. | $99.62 |
| Rosi, Matthew | 11/27/2018 | Dinner for M. Rosi, M. Allen, K. Riordan, K. Straub, L. McDonnell, P. Sorenson, B. Bougadis, D. Nguyen, C. Fitzgerald in San Francisco, CA. | $145.36 |
| Berry, Jim | 11/28/2018 | Dinner in Chicago, IL. | $9.17 |
| Bougadis, Blake | 11/28/2018 | Dinner for C. Fitzgerald, D. Nguyen, C. McShane, M. Allen, P. Sorenson, M. Rosi, K. Straub, B. Bougadis, K. Riordan in Chicago, IL - after working hours. | $443.29 |
| Nguyen, Donna | 11/29/2018 | Dinner in Chicago, IL - after working hours. | $29.83 |
| Allen, Michael | 11/30/2018 | Team dinner for J. McManus, B. Bougadis, M. Lew, D. Nguyen, J. Billie, M. Lonnemann, K. Straub, M. Rosi in Chicago, IL - after working hours. | $49.97 |
| Sal, TANMOY | 12/01/2018 | Lunch for after work hours | $10.57 |
| Jain, Yash R | 12/02/2018 | Lunch for after work hours | $1.63 |
| McManus, Joseph | 12/02/2018 | Breakfast for after work hours | $2.73 |
| Jain, Yash R | 12/03/2018 | Dinner for Y. Jain for after hours work | $13.51 |
| Lauret, Kyle | 12/03/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Mallaro, Brian | 12/03/2018 | Lunch in Hoffman Estates, IL. | $8.56 |
| Rosi, Matthew | 12/03/2018 | Team dinner after working hours for M. Palagani, P. Sorenson, M. Allen, J. McManus, L. McDonnell, C. McShane, H. Price, D. Nguyen, M. Nettles, K. Straub, K. Riordan, M. Hwang, M. Rosi, B. Bougadis, M. Lew, C. Fitzgerald in Chicago, IL. | $328.69 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Berry, Jim | 12/04/2018 | Dinner in Hoffman Estates, IL. | $13.31 |
| Lauret, Kyle | 12/04/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Rosi, Matthew | 12/04/2018 | Team dinner after working hours for M. Palagani, P. Sorenson, M. Allen, J. McManus, L. McDonnell, C. McShane, H. Price, D. Nguyen, M. Nettles, K. Straub, K. Riordan, M. Hwang, M. Rosi, B. Bougadis, M. Lew, C. Fitzgerald in Chicago, IL. | $265.42 |
| Allen, Michael | 12/05/2018 | Team dinner after working hours for B. Bougadis, C. McShane, J. Billie, M. Allen, M. Lew, M. Rosi, J. McManus, J. Staiger, B. Hunt, C. Fitzgerald, T. Berland, D. Nguyen, M. Lonnemann, K. Straub, K. Riordan in Chicago, IL. | $533.78 |
| Lauret, Kyle | 12/05/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Staiger, Jt | 12/05/2018 | Dinner in Chicago, IL - after working hours. | $15.47 |
| Allen, Michael | 12/06/2018 | Team dinner after working hours for B. Bougadis, C. McShane, J. Billie, M. Allen, M. Lew, and M. Rosi in Chicago, IL. | $145.12 |
| Allen, Michael | 12/06/2018 | Team dinner after working hours for J. McManus, J. Staiger, B. Hunt, C. Fitzgerald, T. Berland, D. Nguyen, M. Lonnemann, K. Straub, K. Riordan in Chicago, IL. | $353.87 |
| Fitzgerald, Connor | 12/06/2018 | Lunch in Hoffman Estates, IL - after working hours. | $9.50 |
| Fitzgerald, Connor | 12/07/2018 | Team dinner for K. Straub, C. McShane, J. McManus, P. Sorenson, B. Bougadis, C. Castellano, S. Paul, K. Riordan, W. Farr, C. Fitzgerald, M. Rosi, M. Allen, D. Nguyen in Chicago, IL - after working hours. | $119.24 |
| Fitzgerald, Connor | 12/08/2018 | Breakfast in Chicago, IL - after working hours. | $5.07 |
| McManus, Joseph | 12/09/2018 | Team breakfast for J. McManus, M. Lonnemann, J. Staiger in Chicago, IL - after working hours. | $6.00 |
| Berry, Jim | 12/10/2018 | Dinner in Hoffman Estates, IL. | $12.10 |
| Berry, Jim | 12/10/2018 | Lunch in Hoffman Estates, IL. | $9.95 |
| Berry, Jim | 12/10/2018 | Breakfast in Irving, TX. | $6.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Bougadis, Blake | 12/10/2018 | Team dinner after working hours for J. Staiger, T. Berland, K. Straub, M. Allen, M. Rosi, B. Bougadis, M. Lonnemann, D. Nguyen, J. McManus, P. Sorenson, C. Fitzgerald in Chicago, IL. | $307.00 |
| Dixon, Teagan (TJ) | 12/10/2018 | Lunch in Chicago, IL. | $25.90 |
| Dixon, Teagan (TJ) | 12/10/2018 | Dinner in Chicago, IL. | $46.08 |
| Dixon, Teagan (TJ) | 12/10/2018 | Lunch in Chicago, IL. | $11.61 |
| Allen, Michael | 12/11/2018 | Team dinner after working hours for B. Bougadis, C. McShane, J. Billie, M. Allen, M. Lew, M. Rosi, J. McManus, J. Staiger, B. Hunt, C. Fitzgerald, T. Berland, D. Nguyen, M. Lonnemann, K. Straub, K. Riordan in Chicago, IL. | $319.22 |
| Berry, Jim | 12/11/2018 | Dinner in Hoffman Estates, IL. | $14.09 |
| Dixon, Teagan (TJ) | 12/11/2018 | Lunch in Chicago, IL. | $15.02 |
| Lauret, Kyle | 12/11/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Sorenson, Peter | 12/11/2018 | Dinner after hours in Chicago, IL. | $23.98 |
| Berry, Jim | 12/12/2018 | Breakfast in Chicago, IL. | $6.04 |
| Berry, Jim | 12/12/2018 | Dinner in Hoffman Estates, IL. | $13.31 |
| Bougadis, Blake | 12/12/2018 | Team dinner after working hours for J. Staiger, T. Berland, K. Straub, M. Allen, M. Rosi, B. Bougadis, M. Lonnemann, D. Nguyen, J. McManus, P. Sorenson, C. Fitzgerald in Chicago, IL. | $285.40 |
| Dixon, Teagan (TJ) | 12/12/2018 | Breakfast in Chicago, IL. | $5.00 |
| Lauret, Kyle | 12/12/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Berry, Jim | 12/13/2018 | Breakfast in Chicago, IL. | $10.00 |
| Berry, Jim | 12/13/2018 | Dinner in Hoffman Estates, IL. | $11.87 |
| Berry, Jim | 12/14/2018 | Breakfast in Chicago, IL. | $10.00 |
| Rawat, Sue | 12/14/2018 | Dinner after working hours - 4 attendees (S. Rawat, S. Bansal, L. Likhita, U. Choudhury). | $32.36 |
| Berry, Jim | 12/15/2018 | Breakfast in Chicago, IL. | $25.16 |
| Rosi, Matthew | 12/15/2018 | Lunch in Chicago, IL - after working hours. | $14.38 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Straub, Kelsey | 12/15/2018 | Lunch in Chicago, IL - after working hours. | $15.21 |
| Bougadis, Blake | 01/03/2019 | Breakfast in Chicago, IL | $15.00 |
| Colletti, James | 01/03/2019 | Breakfast in Chicago, IL | $15.00 |
| Paul, Samantha | 01/03/2019 | Lunch in Chicago, IL | $5.91 |
| Colletti, James | 01/04/2019 | Lunch in Chicago, IL - (James Colletti,Branden Escott,Katy Riordan) | $48.29 |
| Berry, Jim | 01/08/2019 | Dinner in Chicago, IL | $12.54 |
| Berry, Jim | 01/09/2019 | Dinner in Chicago, IL | $30.00 |
| Allen, Michael | 01/10/2019 | Lunch in Chicago, IL - (Blake Bougadis,Michael Allen,Connor Fitzgerald,Connor McShane) | $46.62 |
| Allen, Michael | 01/10/2019 | Breakfast in Chicago, IL - (Blake Bougadis,Michael Allen,Connor Fitzgerald,Connor McShane, Malorie Lonnemann) | $37.97 |
| Staiger, Jt | 01/10/2019 | Dinner in Chicago, IL | $15.10 |
| Allen, Michael | 01/11/2019 | Lunch in Chicago, IL - (Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann, Joseph McManus, Jt Staiger, Matthew Rosi) | $219.08 |
| Bougadis, Blake | 01/14/2019 | Dinner in Chicago, IL - (Blake Bougadis,Katy Riordan,Michael Allen,Connor Fitzgerald,Connor McShane,Kelsey Straub, Jenn Augustian,Joseph McManus) | $299.01 |
| Dixon, Teagan (TJ) | 01/14/2019 | Breakfast in Hoffman Estates, IL | $5.88 |
| Dixon, Teagan (TJ) | 01/14/2019 | Dinner in Chicago, IL | $50.00 |
| Dixon, Teagan (TJ) | 01/14/2019 | Lunch in Chicago, IL | $18.88 |
| Allen, Michael | 01/15/2019 | Dinner in Chicago, IL - (Michael Allen,Connor Fitzgerald,Connor McShane, Blake Bougadis, Malorie Lonnemann, Joseph McManus) | $154.19 |
| Dixon, Teagan (TJ) | 01/15/2019 | Breakfast in Hoffman Estates, IL | $6.15 |
| Dixon, Teagan (TJ) | 01/15/2019 | Lunch in Chicago, IL | $23.16 |
| Dixon, Teagan (TJ) | 01/15/2019 | Dinner in Chicago, IL | $50.00 |
| Dixon, Teagan (TJ) | 01/15/2019 | Lunch in Chicago, IL | $14.85 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| | | | |
| *Meals* | | | |
| | | | |
| Allen, Michael | 01/16/2019 | Breakfast in Chicago, IL - (Michael Allen,Connor Fitzgerald,Connor McShane, Katy Riordan, Kelsey Straub) | $30.76 |
| Chang, Stephen | 01/16/2019 | Dinner in Chicago, IL | $18.51 |
| Riordan, Katy | 01/16/2019 | Dinner in Chicago, IL - (Katy Riordan,Blake Bougadis,Joseph McManus,Malorie Lonnemann,Matthew Rosi,Michael Allen,Connor McShane,Peter Sorenson,Connor Fitzgerald) | $332.40 |
| Riordan, Katy | 01/16/2019 | Dinner in Chicago, IL | $22.21 |
| Bougadis, Blake | 01/17/2019 | Dinner in Chicago, IL - (Blake Bougadis,Katy Riordan,Michael Allen,Connor Fitzgerald,Connor McShane,Kelsey Straub, Jenn Augustian,Joseph McManus) | $110.42 |
| Bougadis, Blake | 01/17/2019 | Lunch in Chicago, IL | $25.00 |
| Chang, Stephen | 01/17/2019 | Dinner in Chicago, IL | $28.84 |
| Augustian, Jenn | 01/18/2019 | Dinner in Chicago, IL - (Jenn Augustian, Katy Riordan, Kelsey Straub, Blake Bougadis, Michael Allen) | $249.39 |
| Riordan, Katy | 01/19/2019 | Breakfast in Chicago, IL - (Katy Riordan,Stephen Chang,Jenn Augustian,Black Bougadis) | $20.00 |
| Riordan, Katy | 01/19/2019 | Lunch in Chicago, IL - (Connor McShane,Jt Staiger,William Farr,Katy Riordan) | $62.58 |
| Lonnemann, Malorie | 01/20/2019 | Breakfast in Chicago, IL | $6.76 |
| Allen, Michael | 01/21/2019 | Dinner in Chicago, IL - (Blake Bougadis,Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann, Jt Staiger, Stephen Chang,Matt Lew) | $232.10 |
| Bougadis, Blake | 01/22/2019 | Dinner in Chicago, IL - (Blake Bougadis,Katy Riordan,Michael Allen,Connor Fitzgerald,Connor McShane,Kelsey Straub, Matt Lew,Joseph McManus) | $169.00 |
| McManus, Joseph | 01/22/2019 | Lunch in Chicago, IL | $21.52 |
| Riordan, Katy | 01/22/2019 | Lunch in Chicago, IL - (Katy Riordan,Jt Staiger,Blake Bougadis,Liz Berrill,Michael Allen) | $45.72 |
| Straub, Kelsey | 01/22/2019 | Dinner in Chicago, IL | $11.03 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Bougadis, Blake | 01/23/2019 | Dinner in Chicago, IL | $17.51 |
| Allen, Michael | 01/24/2019 | Breakfast in Chicago, IL - (Blake Bougadis,Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann) | $46.62 |
| Allen, Michael | 01/24/2019 | Dinner in Chicago, IL - (Blake Bougadis,Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann, Jt Staiger, Stephen Chang,Matt Lew,Brad Hunt) | $223.93 |
| Bougadis, Blake | 01/24/2019 | Breakfast in Chicago, IL | $15.00 |
| Allen, Michael | 01/26/2019 | Lunch in Chicago, IL - (Blake Bougadis,Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Connor McShane, Malorie Lonnemann, Jt Staiger, Stephen Chang) | $165.80 |
| Allen, Michael | 01/26/2019 | Breakfast in Chicago, IL - (Michael Allen,Katy Riordan,Connor Fitzgerald,Malorie Lonnemann) | $44.14 |
| Bougadis, Blake | 01/26/2019 | Lunch in Chicago, IL - (Joseph McManus,Kelsey Straub,Blake Bougadis,Katy Riordan,Stephen Chang,Connor Fitzgerald,Connor McShane,Michael Allen) | $117.82 |
| Fitzgerald, Connor | 01/26/2019 | Dinner in New York, NY | $14.33 |
| Lauret, Kyle | 01/26/2019 | Lunch in Chicago, IL | $9.00 |
| Riordan, Katy | 01/26/2019 | Breakfast in Chicago, IL - (Malorie Lonnemann,Jt Staiger,Michael Allen,Katy Riordan,Joseph McManus, Kelsey Straub) | $40.00 |
| Riordan, Katy | 01/27/2019 | Breakfast in Chicago, IL - (Katy Riordan,Joseph McManus) | $25.89 |
| McManus, Joseph | 01/28/2019 | Dinner in Chicago, IL | $50.00 |
| Riordan, Katy | 01/28/2019 | Dinner in Chicago, IL - (Katy Riordan,Joseph McManus,Michael Allen,Kelsey Straub) | $58.97 |
| Allen, Michael | 01/29/2019 | Lunch in Chicago, IL - (Michael Allen,Katy Riordan,Kelsey Straub,Connor Fitzgerald,Malorie Lonnemann, Joseph McManus) | $102.34 |
| Chang, Stephen | 01/29/2019 | Dinner in Chicago, IL | $23.74 |
| Chang, Stephen | 01/30/2019 | Dinner in New York, NY | $19.58 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Staiger, Jt | 01/31/2019 | Dinner in Chicago, IL | $20.00 |
| Allen, Michael | 02/02/2019 | Lunch in Chicago, IL - (Katy Riordan,Donna Nguyen,Stephen Chang,Michael Allen,Joseph McManus,Blake Bougadis,Connor McShane,Malorie Lonnemann,Kyle Lauret,Connor Fitzgerald) | $250.00 |
| Allen, Michael | 02/02/2019 | Breakfast in Chicago, IL - (Katy Riordan,Stephen Chang,Michael Allen,Joseph McManus,Connor McShane,Connor Fitzgerald) | $69.55 |
| Staiger, Jt | 02/02/2019 | Breakfast in Chicago, IL | $3.25 |
| Allen, Michael | 02/04/2019 | Dinner in Chicago, IL - (Katy Riordan,Donna Nguyen,Stephen Chang,Michael Allen,Joseph McManus,Connor Fitzgerald) | $128.14 |
| Chang, Stephen | 02/05/2019 | Dinner in Chicago, IL | $19.58 |
| Nguyen, Donna | 02/05/2019 | Dinner in Chicago, IL - (Donna Nguyen, Katy Riordan, Kelsey Straub) | $41.16 |
| Allen, Michael | 02/06/2019 | Dinner in Chicago, IL - (Michael Allen, Katy Riordan,Kelsey Straub, Donna Nguyen, Joseph McManus) | $104.42 |
| Allen, Michael | 02/07/2019 | Dinner in Chicago, IL - (Katy Riordan,Donna Nguyen,Stephen Chang,Michael Allen,Joseph McManus,Blake Bougadis,Connor McShane,Malorie Lonnemann,Kyle Lauret,Connor Fitzgerald) | $237.30 |
| Allen, Michael | 02/09/2019 | Lunch in Chicago, IL - (Katy Riordan,Donna Nguyen,Stephen Chang,Michael Allen,Joseph McManus,Connor Fitzgerald) | $152.17 |
| Rosi, Matthew | 02/09/2019 | Breakfast in Chicago, IL | $10.01 |
| Rosi, Matthew | 02/09/2019 | Lunch in Chicago, IL | $22.37 |
| Allen, Michael | 02/11/2019 | Dinner in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Joseph McManus) | $93.11 |
| Allen, Michael | 02/12/2019 | Dinner in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Joseph McManus,Jt Staiger) | $138.07 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Riordan, Katy | 02/12/2019 | Dinner in Chicago, IL - (Katy Riordan, Michael Allen, Donna Nguyen) | $37.15 |
| Allen, Michael | 02/13/2019 | Dinner in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Jt Staiger) | $148.61 |
| Chang, Stephen | 02/13/2019 | Dinner in Chicago, IL | $21.78 |
| McManus, Joseph | 02/13/2019 | Dinner in Chicago, IL | $20.98 |
| Allen, Michael | 02/16/2019 | Lunch in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Joseph McManus,Jt Staiger, Stephen Chang) | $168.54 |
| Allen, Michael | 02/16/2019 | Breakfast in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Jt Staiger, Joseph McManus) | $51.83 |
| Chang, Stephen | 02/18/2019 | Dinner in Chicago, IL | $23.21 |
| Allen, Michael | 02/19/2019 | Dinner in Chicago, IL | $19.39 |
| Chang, Stephen | 02/19/2019 | Dinner in Chicago, IL | $21.19 |
| Allen, Michael | 02/20/2019 | Breakfast in Chicago, IL | $8.17 |
| Berry, Jim | 02/20/2019 | Dinner in Chicago, IL | $17.53 |
| Chang, Stephen | 02/20/2019 | Dinner in Chicago, IL | $24.01 |
| Berry, Jim | 02/21/2019 | Breakfast in Chicago, IL | $10.00 |
| Allen, Michael | 02/23/2019 | Lunch in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub, Joseph McManus) | $122.48 |
| McManus, Joseph | 02/23/2019 | Breakfast in Chicago, IL | $12.42 |
| Nguyen, Donna | 02/23/2019 | Breakfast in Chicago, IL | $15.00 |
| Chang, Stephen | 02/25/2019 | Dinner in Chicago, IL | $26.29 |
| Staiger, Jt | 02/26/2019 | Dinner in Chicago, IL | $24.71 |
| Berry, Jim | 02/27/2019 | Breakfast in Chicago, IL | $5.98 |
| Berry, Jim | 02/27/2019 | Dinner in Chicago, IL | $40.23 |
| Chang, Stephen | 02/27/2019 | Dinner in Chicago, IL | $22.58 |
| Straub, Kelsey | 02/27/2019 | Dinner in Chicago, IL | $17.66 |
| Allen, Michael | 02/28/2019 | Breakfast in Chicago, IL - (Katy Riordan,Michael Allen,Donna Nguyen, Kelsey Straub) | $39.13 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Meals_** | | | |
| Chang, Stephen | 02/28/2019 | Dinner in Chicago, IL | $19.58 |
| Subtotal for Meals: | | | $12,569.60 |
| | | | |
| **_Mileage_** | | | |
| Allen, Michael | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 10/15/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Billie, Jaclyn | 10/15/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/15/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 30 miles. | $16.35 |
| Fitzgerald, Connor | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| King, Elizabeth | 10/15/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 88 miles. | $47.96 |
| Lonnemann, Malorie | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Paul, Samantha | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Paul, Samantha | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Riordan, Katy | 10/15/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Sorenson, Peter | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/15/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/15/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Yauch, Glenn | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 10/16/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Billie, Jaclyn | 10/16/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| Billie, Jaclyn | 10/16/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 30 miles. | $16.35 |
| Fitzgerald, Connor | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Hoye, Jim | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/16/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 88 miles. | $47.96 |
| Lonnemann, Malorie | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Paul, Samantha | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Paul, Samantha | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 10/16/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Smietanski, Meredith | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 41 miles. | $22.35 |
| Sorenson, Peter | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Weinert McDonnell, Lesley | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Allen, Michael | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Billie, Jaclyn | 10/17/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/17/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 49 miles. | $26.71 |
| Fitzgerald, Connor | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 10/17/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 88 miles. | $47.96 |
| Lonnemann, Malorie | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Paul, Samantha | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Paul, Samantha | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 10/17/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Sorenson, Peter | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/17/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/17/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| **Mileage** | | | |
| Weinert McDonnell, Lesley | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/18/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/18/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/18/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/18/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 10/22/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Billie, Jaclyn | 10/22/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/22/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 49 miles. | $26.71 |
| Bradfield, Derek | 10/22/2018 | Mileage from home in Denver, CO to Denver, CO airport - 36 miles. | $19.62 |
| Fitzgerald, Connor | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 10/22/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Mileage** | | | |
| Lonnemann, Malorie | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 10/22/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/22/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/22/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Billie, Jaclyn | 10/23/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/23/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 49 miles. | $26.71 |
| Castellano, Carrie | 10/23/2018 | Mileage from Chicago, IL to Manteno, IL - 28 miles. | $15.26 |
| Castellano, Carrie | 10/23/2018 | Mileage from Manteno, IL to Chicago, IL - 28 miles. | $15.26 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Fitzgerald, Connor | 10/23/2018 | Mileage from Chicago, IL to Manteno, IL - 52 miles. | $28.34 |
| Fitzgerald, Connor | 10/23/2018 | Mileage from Manteno, IL to Chicago, IL - 52 miles. | $28.34 |
| Hoye, Jim | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/23/2018 | Roundtrip mileage from Chicago, IL to Manteno, IL - 104 miles. | $56.68 |
| Lonnemann, Malorie | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 55 miles. | $29.98 |
| Lonnemann, Malorie | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 55 miles. | $29.98 |
| McManus, Joseph | 10/23/2018 | Mileage from Manteno, IL to Chicago, IL - 53 miles. | $28.89 |
| McManus, Joseph | 10/23/2018 | Mileage from Chicago, IL to Manteno, IL - 53 miles. | $28.89 |
| Riordan, Katy | 10/23/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/23/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/23/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Billie, Jaclyn | 10/24/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/24/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 49 miles. | $26.71 |
| Hoye, Jim | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/24/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Lonnemann, Malorie | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 10/24/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Weinert McDonnell, Lesley | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Mileage** | | | |
| Weinert McDonnell, Lesley | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Bradfield, Derek | 10/25/2018 | Mileage from Denver, Co airport to home in Denver, CO - 36 miles. | $19.62 |
| Castellano, Carrie | 10/25/2018 | Mileage from Hoffman Estates, IL to Schaumburg, IL - 12 miles. | $6.54 |
| Castellano, Carrie | 10/25/2018 | Mileage from Schaumburg, IL to Des Plaines, IL - 9 miles. | $4.91 |
| Fitzgerald, Connor | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Nguyen, Donna | 10/25/2018 | Mileage from Hoffman Estates, IL to Schaumburg, IL - 14 miles. | $7.63 |
| Nguyen, Donna | 10/25/2018 | Mileage from Schaumburg, IL to Des Plaines, IL - 10 miles. | $5.45 |
| Rosi, Matthew | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Straub, Kelsey | 10/25/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 10 miles. | $5.45 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Straub, Kelsey | 10/25/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/25/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/26/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/26/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 10/29/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 10/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 10/29/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Riordan, Katy | 10/29/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Sorenson, Peter | 10/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/29/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/29/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Hoye, Jim | 10/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/30/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Smietanski, Meredith | 10/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 10/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 41 miles. | $22.35 |
| Weinert McDonnell, Lesley | 10/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Hoye, Jim | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/31/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Riordan, Katy | 10/31/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/31/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Yauch, Glenn | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/01/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/01/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Riordan, Katy | 11/01/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/01/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/01/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/01/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/01/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/01/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/02/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/02/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/05/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Lonnemann, Malorie | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Riordan, Katy | 11/05/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/05/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/05/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/05/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Hoye, Jim | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| McManus, Joseph | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/06/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Rosi, Matthew | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/06/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/06/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/06/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/07/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Smietanski, Meredith | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Smietanski, Meredith | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 41 miles. | $22.35 |
| Sorenson, Peter | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/07/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/07/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/07/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Yauch, Glenn | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 11/08/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/08/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/08/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/08/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/08/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/08/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Staiger, Jt | 11/08/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 11/08/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/08/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Riordan, Katy | 11/09/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Weinert McDonnell, Lesley | 11/09/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/09/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/12/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/12/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 11/12/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| McManus, Joseph | 11/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/12/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Straub, Kelsey | 11/12/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/12/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/13/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/13/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Hoye, Jim | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| King, Elizabeth | 11/13/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Lonnemann, Malorie | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/13/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Smietanski, Meredith | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Smietanski, Meredith | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 41 miles. | $22.35 |
| Sorenson, Peter | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/13/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/14/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/14/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| King, Elizabeth | 11/14/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| McManus, Joseph | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/14/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Yauch, Glenn | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 26 miles. | $14.17 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Yauch, Glenn | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Berland, Taylor | 11/15/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/15/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Enkhbayar, Tuya | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 58 miles. | $31.61 |
| Enkhbayar, Tuya | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 58 miles. | $31.61 |
| Fitzgerald, Connor | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 11/15/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Lonnemann, Malorie | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/15/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Berland, Taylor | 11/16/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/16/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| King, Elizabeth | 11/16/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| McManus, Joseph | 11/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/16/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/16/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Colletti, James | 11/19/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Lonnemann, Malorie | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Lonnemann, Malorie | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 11/19/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/19/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Colletti, James | 11/20/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Lonnemann, Malorie | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 11/20/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Sorenson, Peter | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/20/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Rosi, Matthew | 11/21/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/21/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Lonnemann, Malorie | 11/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 11/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Weinert McDonnell, Lesley | 11/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Berland, Taylor | 11/27/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/27/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Hoye, Jim | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 29 miles. | $15.81 |
| Hoye, Jim | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |
| Riordan, Katy | 11/27/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/27/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/27/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/28/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Colletti, James | 11/28/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| Sorenson, Peter | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/28/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/28/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Colletti, James | 11/29/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Fitzgerald, Connor | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Sorenson, Peter | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/29/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/29/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Allen, Michael | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/30/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/30/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Lonnemann, Malorie | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/30/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/30/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| McManus, Joseph | 12/02/2018 | Weekend mileage from home to Deloitte office in Chicago, IL - 5 miles | $2.73 |
| Allen, Michael | 12/03/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/03/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/03/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/03/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/03/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Lonnemann, Malorie | 12/03/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/03/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 12/03/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| Riordan, Katy | 12/03/2018 | Mileage from Chicago, IL to Sears office - 30 miles. | $16.35 |
| Rosi, Matthew | 12/03/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/03/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/03/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 12/03/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/03/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/03/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/03/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Allen, Michael | 12/04/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/04/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/04/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/04/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/04/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Hoye, Jim | 12/04/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Lonnemann, Malorie | 12/04/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/04/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 12/04/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/04/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Smietanski, Meredith | 12/04/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 12/04/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles. | $22.35 |
| Weinert McDonnell, Lesley | 12/04/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/04/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/05/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/05/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 12/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/05/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/05/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 12/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Weinert McDonnell, Lesley | 12/05/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| **Mileage** | | | |
| Weinert McDonnell, Lesley | 12/05/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Yauch, Glenn | 12/05/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 12/05/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 12/06/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/06/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/06/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/06/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/06/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 12/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 12/06/2018 | Mileage from Sears office to Chicago, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 12/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 12/06/2018 | Mielage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/06/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 12/06/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/06/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Weinert McDonnell, Lesley | 12/07/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/07/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| McManus, Joseph | 12/09/2018 | Mileage from home to Deloitte office in Chicago, IL - 6 miles | $3.27 |
| Allen, Michael | 12/10/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/10/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/10/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/10/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/10/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/10/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 12/10/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 12/10/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/10/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Straub, Kelsey | 12/10/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/10/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Yauch, Glenn | 12/10/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles. | $14.17 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Yauch, Glenn | 12/10/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 12/11/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/11/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/11/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Hoye, Jim | 12/11/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |
| Hoye, Jim | 12/11/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles. | $15.81 |
| Lonnemann, Malorie | 12/11/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/11/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Rosi, Matthew | 12/11/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/11/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Williams, Adam | 12/11/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Allen, Michael | 12/12/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/12/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/12/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/12/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/12/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Rosi, Matthew | 12/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Williams, Adam | 12/12/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Allen, Michael | 12/13/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/13/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/13/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 12/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 12/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 12/13/2018 | Mielage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/13/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Borcher, Scott | 12/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 30 miles. | $16.35 |
| Borcher, Scott | 12/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 12/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Rosi, Matthew | 12/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 12/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 12/17/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 12/17/2018 | Mielage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 12/17/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/17/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Borcher, Scott | 12/18/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 30 miles. | $16.35 |
| Borcher, Scott | 12/18/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Hoye, Jim | 12/18/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |
| Hoye, Jim | 12/18/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles. | $15.81 |
| McManus, Joseph | 12/18/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 12/18/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Smietanski, Meredith | 12/18/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 12/18/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 12/18/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles. | $0.00 |
| Smietanski, Meredith | 12/18/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles. | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Sorenson, Peter | 12/18/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 12/18/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Williams, Adam | 12/18/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Borcher, Scott | 12/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 30 miles. | $16.35 |
| Borcher, Scott | 12/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Hoye, Jim | 12/19/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |
| Hoye, Jim | 12/19/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles. | $15.81 |
| Lonnemann, Malorie | 12/19/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/19/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 12/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 12/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 12/19/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Yauch, Glenn | 12/19/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 12/19/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Weinert McDonnell, Lesley | 12/20/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 12/20/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/21/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/21/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Borcher, Scott | 01/02/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Borcher, Scott | 01/02/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Colletti, James | 01/02/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Riordan, Katy | 01/02/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Borcher, Scott | 01/03/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Borcher, Scott | 01/03/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Colletti, James | 01/03/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Paul, Samantha | 01/03/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Paul, Samantha | 01/03/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Riordan, Katy | 01/03/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Borcher, Scott | 01/04/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Borcher, Scott | 01/04/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Colletti, James | 01/04/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Riordan, Katy | 01/04/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Allen, Michael | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Lonnemann, Malorie | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McShane, Connor | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 140 miles (weekly total) | $81.20 |
| McShane, Connor | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 140 miles (weekly total) | $81.20 |
| Riordan, Katy | 01/07/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Staiger, Jt | 01/07/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/07/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Williams, Adam | 01/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles | $11.60 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Mileage*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Augustian, Jenn | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Berland, Taylor | 01/08/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 61 miles | $35.38 |
| Fitzgerald, Connor | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Hoye, Jim | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Riordan, Katy | 01/08/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Rosi, Matthew | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 34 miles | $19.72 |
| Rosi, Matthew | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 34 miles | $19.72 |
| Smietanski, Meredith | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/08/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/08/2019 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/08/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/08/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Yauch, Glenn | 01/08/2019 | Mileage from Downers Grove, IL to Hoffman Estates, IL - 28 miles | $16.24 |
| Yauch, Glenn | 01/08/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles | $15.08 |
| Allen, Michael | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Berland, Taylor | 01/09/2019 | Roundtrip mileage from Hoffman Estates, IL to home in Chicago, IL - 61 miles | $35.38 |
| Fitzgerald, Connor | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Riordan, Katy | 01/09/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Rosi, Matthew | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 34 miles | $19.72 |
| Rosi, Matthew | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 34 miles | $19.72 |
| Smietanski, Meredith | 01/09/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Staiger, Jt | 01/09/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/09/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/09/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/10/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Allen, Michael | 01/10/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Fitzgerald, Connor | 01/10/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/10/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/10/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/10/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Staiger, Jt | 01/10/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Williams, Adam | 01/10/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Allen, Michael | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Fitzgerald, Connor | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Hoye, Jim | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Lonnemann, Malorie | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McShane, Connor | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 140 miles (weekly total) | $81.20 |
| McShane, Connor | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 140 miles (weekly total) | $81.20 |
| Riordan, Katy | 01/14/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/14/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/14/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Hoye, Jim | 01/15/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |

67

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Hoye, Jim | 01/15/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Smietanski, Meredith | 01/15/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 01/15/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Weinert McDonnell, Lesley | 01/15/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/15/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Yauch, Glenn | 01/15/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles | $15.08 |
| Yauch, Glenn | 01/15/2019 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles | $15.08 |
| Allen, Michael | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Fitzgerald, Connor | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Hoye, Jim | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Lonnemann, Malorie | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| McManus, Joseph | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Riordan, Katy | 01/16/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/16/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/16/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/16/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/16/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Augustian, Jenn | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Augustian, Jenn | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Fitzgerald, Connor | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 01/17/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Straub, Kelsey | 01/17/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/17/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Williams, Adam | 01/17/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Weinert McDonnell, Lesley | 01/18/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 01/18/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/21/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| McManus, Joseph | 01/21/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 01/21/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McShane, Connor | 01/21/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| McShane, Connor | 01/21/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Riordan, Katy | 01/21/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Staiger, Jt | 01/21/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 01/21/2019 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/21/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/22/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/22/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Berrill, Liz | 01/22/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Hoye, Jim | 01/22/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles | $16.82 |
| Hoye, Jim | 01/22/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Riordan, Katy | 01/22/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 01/22/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 01/22/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Staiger, Jt | 01/22/2019 | Mileage from Hoffman Estates, IL to home in La Grange, IL - 20 miles | $11.60 |
| Berrill, Liz | 01/23/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Lonnemann, Malorie | 01/23/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/23/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Staiger, Jt | 01/23/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Allen, Michael | 01/24/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 01/24/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Berrill, Liz | 01/24/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Lonnemann, Malorie | 01/24/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/24/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 01/24/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| McManus, Joseph | 01/24/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Riordan, Katy | 01/24/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 01/24/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/24/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Fitzgerald, Connor | 01/28/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 01/28/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Riordan, Katy | 01/28/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Staiger, Jt | 01/28/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Fitzgerald, Connor | 01/29/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/29/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Lonnemann, Malorie | 01/29/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| Riordan, Katy | 01/29/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 01/29/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 01/29/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Staiger, Jt | 01/31/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Berrill, Liz | 02/01/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Weinert McDonnell, Lesley | 02/01/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 02/01/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Fitzgerald, Connor | 02/04/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 02/04/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 02/04/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/04/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/04/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 02/04/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/04/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/05/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Fitzgerald, Connor | 02/05/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 02/05/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 02/05/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/05/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/05/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 02/05/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Smietanski, Meredith | 02/05/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Straub, Kelsey | 02/05/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Straub, Kelsey | 02/05/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/06/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Fitzgerald, Connor | 02/06/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 35 miles | $20.30 |
| Fitzgerald, Connor | 02/06/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 35 miles | $20.30 |
| McManus, Joseph | 02/06/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/06/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/06/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 02/06/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/06/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/06/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/06/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/07/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Riordan, Katy | 02/07/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Straub, Kelsey | 02/07/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/07/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/07/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/07/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Nguyen, Donna | 02/09/2019 | Mileage from home in Wheaton, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Nguyen, Donna | 02/09/2019 | Mileage from Hoffman Estates, IL to home in Wheaton, IL - 29 miles | $16.82 |
| Allen, Michael | 02/11/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/11/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/11/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| McManus, Joseph | 02/11/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/11/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/11/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 02/11/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles | $23.78 |
| Staiger, Jt | 02/11/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/11/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/11/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/12/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Hoye, Jim | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| McManus, Joseph | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/12/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Mileage*

| | | | |
|----------|------|-------------|--------|
| Riordan, Katy | 02/12/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Smietanski, Meredith | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles | $23.78 |
| Staiger, Jt | 02/12/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/12/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/12/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/12/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/12/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/13/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Allen, Michael | 02/13/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/13/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Straub, Kelsey | 02/13/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/13/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/13/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/13/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| McManus, Joseph | 02/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| McManus, Joseph | 02/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Riordan, Katy | 02/14/2019 | Roundtrip mileage from home in Chicago, IL to Hoffman Estates, IL - 60 miles | $34.80 |
| Weinert McDonnell, Lesley | 02/14/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/14/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Nguyen, Donna | 02/16/2019 | Mileage from Hoffman Estates, IL to home in Wheaton, IL - 29 miles | $16.82 |
| Nguyen, Donna | 02/16/2019 | Mileage from home in Wheaton, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Allen, Michael | 02/18/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Allen, Michael | 02/18/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| McManus, Joseph | 02/18/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/18/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Staiger, Jt | 02/18/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/18/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/18/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/19/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/19/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| McManus, Joseph | 02/19/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/19/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Straub, Kelsey | 02/19/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/19/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/20/2019 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/20/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/20/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| McManus, Joseph | 02/20/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/20/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| Staiger, Jt | 02/20/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/20/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/20/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Berrill, Liz | 02/21/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| McManus, Joseph | 02/21/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 30 miles | $17.40 |
| McManus, Joseph | 02/21/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 30 miles | $17.40 |
| Straub, Kelsey | 02/22/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/22/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Nguyen, Donna | 02/23/2019 | Mileage from home in Wheaton, IL to Hoffman Estates, IL - 29 miles | $16.82 |
| Nguyen, Donna | 02/23/2019 | Mileage from Hoffman Estates, IL to home in Wheaton, IL - 29 miles | $16.82 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Allen, Michael | 02/25/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/25/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Staiger, Jt | 02/25/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/25/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/25/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/26/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/26/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/26/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/26/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/26/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/26/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/27/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/27/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/27/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/27/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/28/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Allen, Michael | 02/28/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|

### *Mileage*

| Category | Date | Description | Amount |
|---|---|---|---|
| Berrill, Liz | 02/28/2019 | Mileage from home in Lake Forest, IL to Hoffman Estates, IL - 40 miles | $23.20 |
| Staiger, Jt | 02/28/2019 | Mileage from home in La Grange, IL to Hoffman Estates, IL - 20 miles | $11.60 |
| Straub, Kelsey | 02/28/2019 | Mileage from Hoffman Estates, IL to home in Lincoln Park, IL - 32 miles | $18.56 |
| Straub, Kelsey | 02/28/2019 | Mileage from home in Lincoln Park, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/28/2019 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles | $18.56 |
| Weinert McDonnell, Lesley | 02/28/2019 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles | $18.56 |
| Subtotal for Mileage: | | | $17,842.67 |

### *Office Supplies and Stationery*

| Category | Date | Description | Amount |
|---|---|---|---|
| Straub, Kelsey | 02/20/2019 | Postage expense to mail pension confirmations | $11.00 |
| Subtotal for Office Supplies and Stationery: | | | $11.00 |

### *Telephone: Conference Calls*

| Category | Date | Description | Amount |
|---|---|---|---|
| Berrill, Liz | 01/08/2019 | Conference call expense for L. Berrill | $1.32 |
| Berrill, Liz | 01/23/2019 | Conference call expense for L. Berrill | $0.18 |
| Subtotal for Telephone: Conference Calls: | | | $1.50 |

### *Transportation*

| Category | Date | Description | Amount |
|---|---|---|---|
| Fielding, Stephen | 10/21/2018 | Uber from home to airport in New York, NY. | $77.92 |
| Fielding, Stephen | 10/22/2018 | Uber from airport to hotel in Chicago, IL. | $115.78 |
| Fielding, Stephen | 10/23/2018 | Uber from Sears to airport in Chicago, IL. | $71.69 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Dixon, Teagan (TJ) | 11/07/2018 | Taxi from Chicago, IL airport to Sears office. | $39.00 |
| Dixon, Teagan (TJ) | 11/07/2018 | Taxi from Sears office to Chicago, IL airport. | $39.00 |
| Dixon, Teagan (TJ) | 11/13/2018 | Taxi from Chicago, IL airport to Sears office. | $38.00 |
| Viray, Norell | 11/16/2018 | Uber from Sears to home in Chicago, IL. | $9.29 |
| Viray, Norell | 11/27/2018 | Car service from Chicago, IL train station to home - after working hours. | $13.77 |
| Mallaro, Brian | 12/02/2018 | Lyft from airport to hotel in Chicago, IL. | $33.66 |
| Mallaro, Brian | 12/04/2018 | Lyft from hotel to airport in Chicago, IL. | $43.66 |
| Mallaro, Brian | 12/05/2018 | Lyft from aiport to home in Minneaplis, MN. | $25.56 |
| Rosi, Matthew | 12/09/2018 | Uber in Chicago, IL - after working hours. | $7.30 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi tip in Chicago, IL | $2.00 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi from hotel to client site. | $9.33 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi tip in Chicago, IL | $1.00 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi from Chicago airport to hotel. | $42.00 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi from dinner to hotel as transportation during travel | $7.79 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi from Hoffman Estates, IL to dinner as transportation during travel | $9.58 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi tip in Chicago, IL | $3.00 |
| Enkhbayar, Tuya | 12/10/2018 | Car service from Deloitte office to home in Chicago, IL - after working hours. | $10.48 |
| Dixon, Teagan (TJ) | 12/11/2018 | Taxi from Hoffman Estates, IL to Chicago airport. | $36.17 |
| Mason, David | 12/18/2018 | Taxi from home to Hoffman Estates, IL | $12.01 |
| Mason, David | 12/19/2018 | Taxi from home to Hoffman Estates, IL | $12.68 |
| Mason, David | 01/08/2019 | Taxi from home to Hoffman Estates, IL | $11.20 |
| Mason, David | 01/08/2019 | Taxi from home to Hoffman Estates, IL | $4.85 |
| Mason, David | 01/08/2019 | Taxi from Hoffman Estates, IL to home | $61.18 |
| Mason, David | 01/09/2019 | Taxi from home to Hoffman Estates, IL | $57.52 |
| Berry, Jim | 01/10/2019 | Taxi from DFW Airport to home | $47.28 |
| Mason, David | 01/10/2019 | Taxi from Hoffman Estates, IL to home | $8.75 |
| Dixon, Teagan (TJ) | 01/14/2019 | Taxi from ORD Airport to Hoffman Estates, IL | $40.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Mason, David | 01/14/2019 | Taxi from home to Hoffman Estates, IL | $12.28 |
| Dixon, Teagan (TJ) | 01/15/2019 | Taxi from hotel to Hoffman Estates, IL | $6.86 |
| Dixon, Teagan (TJ) | 01/15/2019 | Taxi from Hoffman Estates, IL to ORD Airport | $38.77 |
| Mason, David | 01/15/2019 | Taxi from home to Hoffman Estates, IL | $11.82 |
| Mason, David | 01/15/2019 | Taxi from Hoffman Estates, IL to home | $13.36 |
| Mason, David | 01/16/2019 | Taxi from home to Hoffman Estates, IL | $14.19 |
| Mason, David | 01/16/2019 | Taxi from Hoffman Estates, IL to home | $11.89 |
| Mason, David | 01/16/2019 | Taxi from home to Hoffman Estates, IL | $13.57 |
| Fitzgerald, Connor | 01/22/2019 | After hours taxi from Deloitte office to home | $17.14 |
| Mason, David | 01/22/2019 | Taxi from home to Hoffman Estates, IL | $12.88 |
| Mason, David | 01/22/2019 | Taxi from Hoffman Estates, IL to home | $11.87 |
| Allen, Michael | 01/23/2019 | After hours taxi from Deloitte Chicago office to home | $24.25 |
| McManus, Joseph | 01/23/2019 | After hours taxi from Deloitte office to home | $19.47 |
| McManus, Joseph | 01/24/2019 | After hours taxi from Deloitte office to home | $11.69 |
| Riordan, Katy | 01/24/2019 | After hours taxi from Deloitte Chicago office to home | $21.25 |
| Fitzgerald, Connor | 01/26/2019 | After hours taxi from home to Deloitte office | $13.56 |
| Fitzgerald, Connor | 01/26/2019 | After hours taxi from Deloitte office to home | $17.61 |
| Straub, Kelsey | 02/02/2019 | After hours taxi to/from Deloitte Chicago office to home | $26.11 |
| McManus, Joseph | 02/03/2019 | After hours taxi from Deloitte Chicago office to home | $20.57 |
| Straub, Kelsey | 02/09/2019 | After hours taxi to/from Deloitte office to home | $28.90 |
| McManus, Joseph | 02/14/2019 | After hours taxi from Deloitte Chicago office to home | $19.49 |
| Straub, Kelsey | 02/16/2019 | After hours taxi to/from Deloitte office to home | $20.70 |
| Straub, Kelsey | 02/23/2019 | After hours taxi to/from Deloitte office to home | $10.98 |
| Subtotal for Transportation: | | | $1,290.66 |
| Total | | | $47,154.66 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - February 28, 2019

## Recapitulation

| Category | Amount |
|---|---:|
| Mileage | $17,842.67 |
| Meals | $12,569.60 |
| Hotel | $7,061.08 |
| Airfare | $4,399.33 |
| Auto Rental | $1,986.56 |
| Transportation | $1,290.66 |
| Auto Tolls | $985.90 |
| Auto Parking | $985.41 |
| Auto Rental: Gasoline | $20.95 |
| Office Supplies and Stationery | $11.00 |
| Telephone: Conference Calls | $1.50 |

**<u>EXHIBIT C</u>**

**CERTIFICATION FOR
THE FIRST INTERIM FEE APPLICATION PERIOD**

**OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

Deloitte & Touche LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone: 214-840-7360
Jimmy Berry
Independent Auditor and Advisor

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | Case No. 18-23538 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE APPLICATION**
**OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED**
**AS INDEPENDENT AUDITORS AND ADVISOR FOR THE DEBTORS**
**FOR THE PERIOD OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019**

JIMMY BERRY, deposes and says:

1.      I am a partner of Deloitte & Touche LLP ("Deloitte & Touche"), which has an office located at 2200 Ross Avenue, Suite 1600, Dallas, Texas 75201.  I make this certification in connection with the first interim application (the "Application") of Deloitte & Touche, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte & Touche's compliance

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

with and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines") (collectively, and with the Order Pursuant to Sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated November 16, 2018 (Docket No. 796) (the "Compensation Order"), the "Guidelines").

3.      In compliance with the Guidelines, I hereby certify that:

a.      I have read the Application and am familiar with the services for which compensation is being sought that are described therein;

b.      To the best of my knowledge, information and belief, the fees and disbursement sought in the Application are in substantial compliance with the Guidelines.

c.      The fees and disbursements sought in the Application are billed at rates or in accordance with practice customarily employed by Deloitte & Touche for similar services and generally accepted by Deloitte & Touche's clients.

d.      Deloitte & Touche has not made a profit with respect to the expenses requested in the Application.

e.      No agreement or understanding exists between Deloitte & Touche and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these chapter 11 cases.

g.      Deloitte & Touche has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other

compensation allowed out of or paid from the assets of the Debtors.

h.      Copies of the Application were provided to the appropriate parties

on or about the date set for the filing of Applications by the Compensation Order.


                                        /s/ Jimmy Berry
                                        Declarant:  Jimmy Berry
                                        Title:  Partner

Dated: April 15, 2019