**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

In re : 

: **Chapter 11**

**SEARS HOLDINGS CORPORATION, et al.,** :

: **Case No. 18-23538 (RDD)**

:

Debtors.[1] : **(Jointly Administered)**

-------------------------------------------------------------x

## NOTICE OF REJECTION OF EXECUTORY CONTRACTS

>    **PLEASE TAKE NOTICE** that, on October 15, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code.

>    **PLEASE TAKE FURTHER NOTICE** that, on April 4, 2019, the Bankruptcy Court entered an order granting certain expedited procedures for the rejection of the Debtors' executory contracts (ECF No. 3044) (the "**Rejection Procedures Order**").  An electronic copy of the Rejection Procedures Order can found at https://restructuring.primeclerk.com/sears/.

>    **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, the Debtors hereby give notice of their intent to reject the contract(s) set forth on **Schedule 1**, attached to the Rejection Order (as defined below) (each, a "**Contract**," and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

together, the "**Contracts**"), effective as of April 17, 2019, unless otherwise ordered by the Court (the "**Rejection Date**").

PLEASE TAKE FURTHER NOTICE that, any party wishing to object to the Debtors' proposed rejection of a Contract, must file with the Bankruptcy Court and serve a written objection setting forth the legal and factual bases for such objection (an "**Objection**") so that it is actually filed with the Bankruptcy Court and served on the following parties no later than fourteen (14) calendar days after the date of filing and service of this Rejection Notice (the "**Rejection Objection Deadline**"): (i) the Debtors c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179; (ii) counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.); (iii) the applicable counterparty to the Contract that is the subject of the Objection; and (iv) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); and (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.).

PLEASE TAKE FURTHER NOTICE that if no Objection is filed and served in compliance with the foregoing, the Debtors may submit to the Bankruptcy Court after the Rejection Objection Deadline a proposed order approving the rejection of the Contracts (each such order, a "**Rejection Order**"), substantially in the form attached hereto as **Exhibit A**, and the Bankruptcy Court may enter such order without a hearing.

PLEASE TAKE FURTHER NOTICE that, pursuant to the terms of the Rejection Procedures Order, if no Objection is properly filed and served in compliance with the foregoing, the rejection of each Contract shall become effective as of the Rejection Date. The deadline to file a proof of claim to assert any damages claim arising from the rejection of a Contract shall be thirty (30) days after the entry of the Rejection Order.

PLEASE TAKE FURTHER NOTICE that, if an Objection is properly filed and served in compliance with the foregoing, a hearing will be scheduled to consider the Objection. If the Objection is overruled or withdrawn, the effective date of rejection shall be the (i) Rejection Date; (ii) such other date to which the Debtors and the counterparty to the Unresolved Objection have agreed; or (iii) such other date as determined by the Court. If an Objection is filed for fewer than all of the Contracts included on the Rejection Notice, the Debtors may proceed with submitting a proposed Rejection Order in accordance with the above procedures for the remaining Contracts on the Rejection Notice.

PLEASE TAKE FURTHER NOTICE that a copy of all pleadings filed in these chapter 11 cases, including the motion (ECF No. 2768) that sought the relief granted in the

Rejection Procedures Order, is available for free at https://restructuring.primeclerk.com/sears/ or for a fee via PACER at https://ecf.nysb.uscourts.gov.

Dated: April 17, 2019
     White Plains, New York

*/s/* Jacqueline Marcus
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**<u>Exhibit A</u>**

**Rejection Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------x

In re                            :          **Chapter 11**

SEARS HOLDINGS CORPORATION, et al.,  :

                                    :          **Case No. 18-23538 (RDD)**

                                    :

               Debtors.[1]       :          **(Jointly Administered)**

--------------------------------------------------------------x

## ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS

Pursuant to and in accordance with the *Order Authorizing Debtors to Establish Procedures for Rejection of Executory Contracts* (ECF No. 3044) (the "**Rejection Procedures Order**")[2] entered in the above-captioned chapter 11 cases of Sears Holdings Corporation and its debtor affiliates (collectively, the "**Debtors**"); and the Debtors having properly filed with this Court and served on the Rejection Notice Parties a notice (the "**Rejection Notice**") of their intent to reject certain executory contracts identified on **Schedule 1** attached hereto ("**Contracts**") in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Rejection Procedures Order.

accordance with the terms of the Rejection Procedures Order, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice need be provided; and no timely objections having been filed to the Rejection Notice; and the Court having found and determined that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest, and after due deliberation and sufficient cause appearing therefor,

## IT IS HEREBY ORDERED THAT:

1.          The Contracts set forth on **<u>Schedule 1</u>** attached hereto are hereby rejected, effective as of the Rejection Date.

2.          If any affected non-Debtor party (each, a "**Counterparty**") to a Contract asserts a claim against the Debtors arising from the rejection of the Contract, the Counterparty shall submit a proof of claim on or prior to thirty (30) days after the entry of this Order.  If a Counterparty does not timely file a proof of claim in accordance with the terms of this Order, the Counterparty shall forever be barred from asserting a claim arising from the rejection of their Contract.

3.          Nothing contained in this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors;  (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption of any agreement, contract, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

4.      Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by, any party.

5.      The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

6.      The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2019
           White Plains, New York

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

# Schedule 1

## List of Rejected Contracts

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 1 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADVANCED LIGHTING INC | FACILITES - ADVANCED LIGHTING - MSA - 2017 | CW2322188 | 2/1/17 | 1/31/20 |
| 2 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ADVANCED LIGHTING INC | FAC - ADVANCED LIGHTING - MASTER SERVICES AGREEMENT - 2017 | CW2324366 | 3/1/17 | 2/29/20 |
| 3 | N/A | SEARS, ROEBUCK AND CO.; KMART CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, INC. | ADVANCED LIGHTING INC | N/A | CW2261237 | 10/1/09 | 2/29/20 |
| 4 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | REAL ESTATE AND LICENSED BUSINESSES - ARAMARK MANAGEMENT SERVICES - MSA - 2013 | CW2253954 | 11/1/13 | 04/30/2019 |
| 5 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | RM - ARAMARK CORPORATION - MASTER SERVICES AGREEMENT - 2008 | SHCLCW5435 | 7/31/14 | 12/31/2019 |
| 6 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CREATIVE CONSTRUCTION & FACILITIES CORPORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/1/19 |
| 7 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | FAC - DIVERSIFIED MAINTENANCE SYSTEMS LLC - MASTER SERVICE AGREEMENT (CCNHOUSEKEEPING SERVICES) - 2017 | CW2325578 | 8/1/17 | 7/31/20 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 8 | N/A | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | 4/1/16 | 3/31/19 |
| 9 | N/A | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | N/A | 3/31/19 |
| 10 | N/A | SEARS OPERATIONS LLC | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | N/A | 3/31/19 |
| 11 | N/A | KMART CORPORATION | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | N/A | 3/31/19 |
| 12 | N/A | KMART OPERATIONS LLC | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T HOUSEKEEPING SERVICES - 2016 | CW2309606 | N/A | 3/31/19 |
| 13 | 2249 | A&E FACTORY SERVICE, LLC | ELECTROLUX MAJOR APPLIANCES NORTH AMERICAN DIVISION OF ELECTROLUX HOME PRODUCTS, INC. | B2B SERVICE AGREEMENT 3RD PARTY REVENUE SERVICE CALLS | CW2340685 | 2/16/15 | 8/5/20 |
| 14 | N/A | SEARS, ROEBUCK AND CO. | GENERAL ELECTRIC COMPANY | CORPORATE SERVICES - GE FACTORY SERVICES - SEARS HOME SERVICES - MASTER AGREEMENT - 2018 | CW2335852 | N/A | 2/27/20 |
| 15 | 2282 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | ONLINE - GROUPBY - MSA_ORDERFORM - 2018 | CW2334147 | N/A | 12/31/2020 |
| 16 | 2282 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | CUST EXP - GROUPBY - MSA_ORDERFORM  2018 | CW2334300 | N/A | 12/31/2020 |
| 17 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | IBM MODIFIED INTERNATIONAL PASSPORT ADVANTAGE AGREEMENT AMENDED AND RESTATED AMENDMENT #1 FOR SOFTWARE AS A SERVICE ("SASS") | N/A | 6/30/14 | N/A |
| 18 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | AMENDEMENT #4 TO IBM CUSTOMER AGREEMENT ATTACHMENT FOR IBM SYSTEM Z WORKLOAD LICENSE CHARGES | N/A | 12/4/06 | ONGOING |
| 19 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | TRANSACTION DOCUMENT FOR CLOUD SERVICES | N/A | 9/28/12 | N/A |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 20 | 1942 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | JOHNSON CONTROLS INC | RETAIL SERVICES - JOHNSON CONTROLS, INC - MASTER PURCHASE AGREEMENT - 2015 | CW2296586 | 2/1/15 | 01/31/2021 |
| 21 | 1842 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT | HEALTH WELLNESS SOLUTIONS - MICROSOFT - MARKETING AND LINKING AGREEMENT - 2014 | CW2278846 | 5/21/14 | 5/20/19 |
| 22 | 1842 | SEARS HOME & BUSINESS FRANCHISES, INC. | MICROSOFT | MICROSOFT BING ADS AGREEMENT | N/A | N/A | Recurring |
| 23 | 2090 | SEARS HOLDINGS CORPORATION | SERVICENOW INC-606219744 | IT SERVICENOW RENEWAL ORDER FORM AND MASTER | CW2333790 | 1/31/18 | 01/30/2021 |
| 24 | N/A | INNOVEL SOLUTIONS, INC. | SIGNATURE BRANDS, LLC | WORK ORDER #6 | N/A | N/A | 12/01/2019 |
| 25 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WATTERSON ENVIRONMENTAL GROUP | FAC - WATTERSON - CLOSED STORE MAINTENANCE - 2016 | CW2311773 | 5/1/16 | 4/30/19 |
| 26 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | WATTERSON ENVIRONMENTAL GROUP | FAC-ENVIRONMENTAL CONSULTANTS-WATTERSON ENVIRONMENTAL GROUP-MESA | CW2333488 | 11/9/17 | 11/06/2020 |
| 27 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HASBRO, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Recurring |
| 28 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HASBRO, INC. | AMENDMENT #1 TO SEARS MARKETPLACE AGREEMENT | N/A | N/A | Recurring |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 29 | N/A | SEARS BRANDS MANAGEMENT CORP. | MURATA ELECTRONICS NORTH AMERICA, INC. | ENGINEERING DESIGN SERVICES AGREEMENT | N/A | N/A | N/A |
| 30 | N/A | SEARS HOLDINGS CORPORATION | INDEED, INC. | INDEED PAY PER CLICK (PPC) INSERTION ORDER -2018 | N/A | N/A | N/A |
| 31 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | SEARS CITI BANK DISNEY INCENTIVE TRIP 2019 | CW2340351 | 43382 | 04/28/2019 |
| 32 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | ADDENDUM TO SEARS CITI BANK DISNEY INCENTIVE TRIP 2019 | CW2340351 | 43379 | 4/28/2019 |
| 33 | 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | ADDENDUM TO SEARS CITI BANK DISNEY INCENTIVE TRIP 2019 | CW2340351 | 43379 | 4/28/2019 |
| 34 | N/A | INNOVEL SOLUTIONS, INC.;<br><br>KMART CORPORATION;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION<br><br>SEARS, ROEBUCK AND CO. | CROWN EQUIPMENT CORPORATION | SUPPLY CHAIN- CROWN LIFT TRUCKS- MAINTENANCE MSA 2014 | CW2274461 | 41944 | 07/31/2019 |
| 35 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 36 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 37 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 38 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 39 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 40 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 41 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | CW2274461 | 41957 | 7/31/2019 |
| 42 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | N/A | N/A | 0 | N/A |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 43 | N/A | SEARS, ROEBUCK AND CO. | DISH NETWORK | CORPORATE SERVICES - PM CHECK EXPANSION - DISH NETWORK - MSA 2017 | CW2331633 | 42958 | 08/10/2022 |
| 44 | N/A | SEARS BRANDS MANAGEMENT CORP. | DORCY INTERNATIONAL, INC | LICENSE AGREEMENT | N/A | N/A | 06/01/2020 |
| 45 | 2006 | SEARS HOLDINGS MANAGEMENT CORPORATION | FELIX | N/A | CW2274745 | 42509 | N/A |
| 46 | N/A | SEARS HOLDINGS PUBLISHING COMP. | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | MKTG-GANNETT PUBLISHING SERVICES-MASTER PRINT AGREEMENT-2013 | SHCLCW3557 | 41609 | 11/30/2019 |
| 47 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA LLC | SYW - HAVAS FORMULA - SOW FOR SYW - 2018 | CW2338859 | 43282 | 06/30/2019 |
| 48 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ICROSSING INC | MKTG - ICROSSING - RESTATED MSA - 2014 | CW2269419 | 41730 | 12/31/2019 |
| 49 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ICROSSING INC | HOME SERVICES - ICROSSING - SEM SOW - 2018 | CW2340412 | 43396 | 12/31/2018 |
| 50 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LSC COMMUNICATIONS US LLC-80211920 | MKTG - LSC COMMUNICATIONS MASTER PURCHASE AGREEMENT | CW2323284 | 42767 | 01/31/2021 |
| 51 | N/A | SEARS HOLDINGS PUBLISHING COMP. | LSC COMMUNICATIONS US LLC-80211920 | MKTG - LSC COMMUNICATIONS - PRODUCT ATTACHEMENT - 2018 | CW2337377 | 43101 | 12/31/2018 |
| 52 | 1299, 1300 | SEARS HOLDINGS MANAGEMENT CORPORATION | PEOPLESHARE | IT - PEOPLESHARE - MSA - AUGUST 2016 | CW2316544 | 42583 | 07/31/2019 |
| 53 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION | PPS DATA, LLC (PROVIDERPAY) | PROVIDERPAY 340B DIRECT PROGRAM ADMINISTRATION AGREEMENT | N/A | N/A | 6/9/2019 |
| 54 | N/A | KMART CORPORATION | SEQIRUS USA INC. | 4TH AMENDMENT TO AGREEMENT | N/A | N/A | 5/31/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 55 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | STATE INDUSTRIES, INC | SUPPLY AGREEMENT FOR WATER HEATERS | N/A | N/A | 4/30/2018 |
| 56 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | STATE INDUSTRIES, INC | AMENDMENT #1 TO THE SUPPLY AGREEMENT FOR WATER HEATERS | N/A | N/A | 4/30/2018 |
| 57 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VAXSERVE, INC. | VAXSERVE, INC. AND SEARS HOLDING/KMART CORPORATIONAMENDMENT TO FLUZONE VACCINE CONTRACT | 428305 | N/A | 1/31/2019 |
| 58 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLIANCE MATERIAL HANDLING CORP | SC LOG OPS-ALLIANCE MATERIAL HANDLING CORP-MASTER SERVICES AGREEMENT-2007 | SHCLCW2378 | 39090 | 04/30/2019 |
| 59 | 2310 | SEARS HOLDINGS MANAGEMENT CORPORATION | BEELINE.COM, INC | FIN - BEELINE.COM, INC. - MASTER HOSTED SOFTWARE AND SERVICES AGREEMENT - 2013 | SHCLCW5709 | 41289 | 01/14/2019 |
| 60 | 2310 | SEARS HOLDINGS MANAGEMENT CORPORATION | BEELINE.COM, INC | FIN - BEELINE.COM, INC. - STATEMENT OF WORK 1 TO MASTER HOSTED SOFTWARE AND SERVICES AGREEMENT - 2013 | SHCLCW5710 | 41289 | 01/14/2019 |
| 61 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BURWOOD GROUP | OBU - BURWOOD GROUP INC.  MPA - AUGUST 2015 | CW2304113 | 42229 | 08/12/2021 |
| 62 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CALAMP WIRELESS NETWORKS CORP | IT OPS-CAL AMP - SOW 4 FLEET OUTLOOK SILVER MONITORING (2015) | CW2300408 | 42139 | 12/31/2018 |
| 63 | N/A | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP | N/A | N/A | 37161 | N/A |
| 64 | N/A | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP | N/A | N/A | 37161 | N/A |
| 65 | N/A | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP | N/A | N/A | 37161 | N/A |
| 66 | 2065, 2066 | INNOVEL SOLUTIONS, INC. | FEDEX | N/A | N/A | N/A | 1/31/2019 |
| 67 | 1939 | SEARS, ROEBUCK AND CO. | GARDA ARMORED | RO-GARDA CASH LOGISTICS GREAT LAKES, INC.-ARMORED CAR SERVICES AGREEMENT-2009 | SHCLCW4142 | 42979 | 04/30/2019 |
| 68 | 1939 | N/A | GARDA ARMORED | GARDA- SEARS AUTO CENTER- GEORGE HOFFMAN | CW2332003 | 42948 | 04/30/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 69 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS WORLDWIDE CHICAGO INC-706197 | MKTG - HAVAS WORLDWIDE CHICAGO INC - ADVERTISING AGENCY AGREEMENT - 2014 | CW2296294 | 41699 | 03/31/2020 |
| 70 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | INNOVEL-IBM-SOW 4 BLUEWOLF SALESFORCE CLOUD-JULY 2018 | CW2338770 | 43294 | 07/12/2019 |
| 71 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | N/A | N/A | N/A | 12/31/2019 |
| 72 | 2196 | N/A | KELLERMEYER BERGENSONS SERVICES, LLC. | FAC-KBS -SAC INVOICING | CW2329556 | 42826 | 03/31/2020 |
| 73 | N/A | KMART HOLDING CORPORATION;<br><br>SEARS HOLDINGS CORPORATION;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | LEDVANCE LLC | FAC OPS-OSRAM SYLVANIA PRODUCTS-MASTER SERVICES AGREEMENT-2011 | SHCLCW2019 | 40544 | 12/31/2018 |
| 74 | 1842 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT | N/A | CW2340816 | 43426 | 6/30/2019 |
| 75 | 1842 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT | IT MICROSOFT ENTERPRISE SERVICES WORK ORDER | CW2333269 | 43061 | 11/21/2018 |
| 76 | N/A | N/A | NETRELEVANCE LLC-1000468124 | IT - NETRELEVANCE - SUPPORT - 2006 | CW2320940 | 42712 | 06/28/2019 |
| 77 | 2131 | KMART CORPORATION;<br><br>SEARS HOLDINGS CORPORATION;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION | NIAGRA BOTTLING, LLC | PRIVATE LABEL SUPPLY AGREEMENT | N/A | N/A | 10/15/2018 |
| 78 | 1881 | KMART CORPORATION | SCENTS OF WORTH | N/A | N/A | 0 | N/A |
| 79 | 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | FACILITIES - SOUTHWEST SIGNS GROUP - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | CW2324807 | 42803 | 03/08/2020 |
| 80 | 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | N/A | CW2324807 | 42803 | 3/8/2020 |
| 81 | 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | N/A | CW2324807 | 42803 | 3/8/2020 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 82 | 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | AMENDMENT 01 | CW2324807 | 0 | 3/8/2020 |
| 83 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | AMENDMENT # 1 TO HOME SERVICESSERVICELIVE DEVELOPMENT TO THE MASTER OUTSOURCING SERVICES AGREEMENT | N/A | N/A | 10/31/2018 |
| 84 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT OPS-TATA AMERICA INTERNATIONAL CORPORATION-MASTER OUTSOURCED SERVICES AGREEMENT-2012 | SHCLCW3537 | 40917 | 05/04/2023 |
| 85 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT-TCS-ITO SERVICES -AUG 2016 | CW2316998 | 42597 | 08/14/2021 |
| 86 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT-TCS-IGNIO LICENSE AGREEMENT - AUGUST 2016 | CW2317042 | 42597 | 08/14/2021 |
| 87 | 1869, 2546, 2672 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | AMENDMENT #4 TO THE MASTER OUTSOURCED SERVICES AGREEMENT | N/A | 0 | N/A |
| 88 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERINT SYSTEMS | MSO - VERINT - CALL ANALYTICS AND PERFORMANCE MGMT - 20160427 | CW2314044 | 42489 | 04/28/2019 |
| 89 | N/A | SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC-1000158154 | RO-CALIDAD AUTO TECH-MASTER PURCHASE AGREEMENT-2012 | SHCLCW3156 | N/A | 10/24/2019 |
| 90 | N/A | SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC-1000158154 | RO-CALIDAD AUTO TECH-MASTER EQUIPMENT PURCHASE AGREEMENT-2012 | SHCLCW3157 | N/A | 02/28/2019 |
| 91 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CALIDAD AUTO TECH INC-1000158154 | AUTOMOTIVE - CALIDAD RUN-RITE - HEADLIGHT RESTORATION - 2014 | CW2277651 | N/A | 05/31/2020 |
| 92 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC | AUTOMOTIVE - CALIDAD RUN-RITE - HEADLIGHT RESTORATION - 2014 | CW2277651 | N/A | 5/31/2020 |
| 93 | N/A | SEARS, ROEBUCK AND CO. | HUNTER ENGINEERING COMPANY | SHC-SUPPLIES-AUTO-HUNTER ENGINEERINGCOMPANY-MASTER EQUIPMENT PURCHASE AND SERVICE AGREEMENT-2011 | SHCLCW2259 | N/A | 03/21/2021 |
| 94 | N/A | SEARS, ROEBUCK AND CO. | LINCOLN INDUSTRIAL CORPORATION | SHC-SUPPLIES-AUTO-LINCOLN INDUSTRIAL FLUID DISPENSING EQUIPMENT 2014 | CW2293401 | N/A | 06/30/2019 |
| 95 | N/A | SEARS, ROEBUCK AND CO. | LIQUIDYNAMICS | SHC-SUPPLIES-AUTO-LIQUIDYNAMICS-FLUID MONITORING EQUIPMENT-2014 | CW2293754 | N/A | 06/30/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 96 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEWTRACKERS | AUTOMOTIVE-REVIEWTRACKERS-MSA | CW2310251 | N/A | 07/22/2019 |
| 97 | 1888 | SEARS, ROEBUCK AND CO. | ROTARY LIFT - DOVER CORP | SHC - FACILITIES - AUTOMOTIVE - ROTARY LIFT - DOVER CORP - MSA - 2016 | CW2314401 | N/A | 05/10/2019 |
| 98 | N/A | N/A | INTEGRATED MERCHANDISING SOLUTIONS LLC | SUPPLEMENTAL MSA | N/A | N/A | 2/28/2019 |
| 99 | N/A | N/A | MAXIMUS, INC. | HR_MAXIMUS_ACC 2ND RECORD_2016 | CW2321330 | N/A | 01/01/2020 |
| 100 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | HOME SERVICES-PETERSON - SOW - PARTSDIRECT-JUNE 2018 | CW2338305 | N/A | 01/31/2019 |
| 101 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | HOME SERVICES - PETERSON TECHNOLOGIES - SOW - PARTSDIRECT WEBSITE- AUG 2018 | CW2339439 | N/A | 01/31/2019 |
| 102 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SERVICELIVE-PETERSON-SOW 2-NOV 2018 | CW2340549 | N/A | 11/30/2018 |
| 103 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MAXIMUS, INC. | HR OPS - MAXIMUS INC - SERVICE AGREEMENT - 2009 | SHCLCW5606 | N/A | 01/01/2020 |
| 104 | 1378 1282 | SEARS HOLDINGS MANAGEMENT CORPORATION | MCCONNELL VALDES LLC | GOVERNMENT AFFAIRS SERVICE | N/A | N/A | N/A |
| 105 | N/A | SEARS HOLDINGS CORPORATION | BRAINTREE | N/A | N/A | N/A | N/A |
| 106 | N/A | SEARS HOLDINGS CORPORATION | BRAINTREE | N/A | N/A | N/A | N/A |
| 107 | N/A | SEARS, ROEBUCK AND CO. | CITIBANK USA, N.A | SALES TAX RECOVERY FILINGS AGREEMENT | N/A | N/A | 11/2/2025 |
| 108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | ANGELA FU, O.D. | THIRD AMENDMENT TO LEASE AGREEMENT - AUGUST 22, 2018 | N/A | N/A | 8/31/2021 |
| 109 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | DAY APOLLO SUBARU | LEASE LT PARKING DAY APOLO SUBARU | N/A | N/A | 12/31/2018 |
| 110 | N/A | N/A | DONALD PORGES, CPA | CERTIFICATE OF LIABILITY INSURANCE 3/17/11 | N/A | N/A | - |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 111 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | FLIPPO CONSTRUCTION COMPANY INC | LONG TERM PARKING SPACE RENTAL APRIL 16,2018 | N/A | N/A | 12/31/2020 |
| 112 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GRACE NOTES MUSIC CENTER, LLC | LICENSE AGREEMENT FOR MUSIC CENTER | N/A | N/A | 01/31/2019 |
| 113 | N/A | SHC LICENSED BUSINESS LLC | JANE Y. LI, O.D. | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 30, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 06/30/2020 |
| 114 | N/A | SHC LICENSED BUSINESS LLC | JANE Y. LI, O.D. | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 30, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | N/A | N/A | 06/30/2020 |
| 115 | N/A | SEARS HOLDINGS CORPORATION | KURT P HERRERA | KURT HERRERA - LICENSE AGMT FEX - 021417 - 1698 | N/A | N/A | 3/31/2019 |
| 116 | N/A | SEARS, ROEBUCK AND CO. | MAGGARDS TIME SERVICE INC | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON SEPTEMBER 19, 2007, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND MAGGARD'S TIME SERVICE INC , A FLORIDA CORPORATION ("LICENSEE"). | N/A | N/A | 1/31/2019 |
| 117 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MAGGARDS TIME SERVICE INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____ JANUARY 31, 2013, (THE EFFECTIVE DATE), BY MAGGARDS TIME SERVICE ., A FLORIDA CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORPORATION, | N/A | N/A | 1/31/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 118 | N/A | KMART CORPORATION | MINI GOLD, INC DBA BY PEOPLE WATCH & JEWELRY REPAIR | THE SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 1, 2017 BY MINI GOLD, INC DBA BY PEOPLE WATCH & JEWELRY REPAIR, A PUERTO RICO CORPORATION ("LICENSEE") AND KMART CORPORATION, A MICIGAN CORPORATION ("COMPANY") | N/A | N/A | 05/31/2019 |
| 119 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PAGE ONE #2, INC. | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF APRIL 1, 2014 (THE EFFECTIVE DATE), BY PAGER ONE #2, INC., AN OHIO CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR SEARS, ROEB | N/A | N/A | 04/01/2020 |
| 120 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | PAHOUA VUE, O.D. | THIS THIRTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 28, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEAR | N/A | N/A | 11/30/2020 |
| 121 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | PAHOUA VUE, O.D. | THIS ELEVENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 11, 2016, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS" | N/A | N/A | 11/30/2020 |
| 122 | N/A | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON MAY 3, 2012 , BAY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") AND PAHOUA VUE, O.D. , AN IDIVIDUAL ("TENANT"). | N/A | N/A | 11/30/2020 |
| 123 | N/A | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 7, 2013, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND PAHOUA VUE, O.D., AN INDIVIDUAL ("TENANT"). | N/A | N/A | 11/30/2020 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 124 | N/A | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 3, 2012, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND PAHOUA VUE, O.D., AN INDIVIDUAL ("TENANT"). | N/A | N/A | 11/30/2020 |
| 125 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION QUARTZ, INC | THIS SECOND AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 19, 2015 BY PRECISON QUARTZ, INC D/B/A SEARS WATCH AND JEWELRY REPAIR, A NORTH CAROLINA CORPORATION ("LICENSE") AND SEARS HOLDINGS MANAGEMENT CORPORATION, A DELAWARE CORPOR | N/A | N/A | 06/30/2018 |
| 126 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION QUARTZ, INC | THIS THIRD AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 24, 2016 BY PRECISON QUARTZ, INC D/B/A SEARS WATCH AND JEWELRY REPAIR, A NORTH CAROLINA CORPORATION ("LICENSE") AND SEARS HOLDINGS MANAGEMENT CORPORATION, A DELAWARE CORPORATION | 43281 | N/A | 06/30/2018 |
| 127 | N/A | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | THIS PRODUCT DISTRIBUTION AGREEMENTAGREEMENT (THE AGREEMENT) IS MADE AND ENTERED INTO AS OF MARCH 23, 2017 (THE EFFECTIVE DATE), BY AND AMONG REGATTA GREAT OUTDOORS LLC, A DELAWARE LIMITED LIABILITY COMPANY (DISTRIBUTOR), AND SHC LICENSE | N/A | N/A | 3/23/2020 |
| 128 | N/A | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | THIS FIRST AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF SEPTEMBER 13, 2017 BY REGATTA GREAT OUTDOORS LLC, A DELAWARE LIMITED LIABILITY COMPANY (DISTRIBUTOR), AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY C | N/A | N/A | 3/23/2020 |
| 129 | N/A | SEARS, ROEBUCK AND CO. | REPAIR PALACE | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON JULY 19, 2011 BY AND BETWEEN SEARS, ROEBUCK AND CO, A NEW YORK CORPORATION ("SEARS"), AND REPAIR PALACE CORPORATION, A DELAWARE CORPORATION ("LICENSEE") | N/A | N/A | 4/30/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|-----------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 130 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR PALACE | THIS THIRD AMENDMENT ("THIRD AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MARCH 27, 2018 BY REPAIR PALACE, INC. A DELAWARE CORPORATION ("LICENSEE") AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY") AS ASSIGNEE OF SEARS | N/A | N/A | 04/30/2019 |
| 131 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TERRABOOST MEDIA LLC | LB - TERRABOOST AD AGREEMENT - 2016 | CW2313633 | N/A | 02/22/2019 |
| 132 | N/A | SHC LICENSED BUSINESS LLC | TRAM D. NGUYEN, O.D | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), A | N/A | N/A | 07/31/2020 |
| 133 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | WATCH OUR SERVICE, INC. | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 15,2017 BY WATCH OUR SERVICE, INC., A FLORIDA CORPORATION ("LICENSEE") AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY") AS ASSIGNEE OF SE | N/A | N/A | 4/30/2019 |
| 134 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION | N/A | KMART INVIDUAL SECURITY GUARD SERVICES AGREEMENT | N/A | N/A | N/A |
| 135 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UNITED STATES POSTAL SERVICE | HS - SMALL PARCEL DELIVERY - USPS - 2017 | N/A | N/A | 08/08/2020 |
| 136 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INSPIRA MARKETING GROUP, LLC | CLIENT SERVICES AGREEMENT | CW2324072 | N/A | N/A |
| 137 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; KMART CORPORATION | U.S. VISION INC. | THIS LICENSE AREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF THE 7TH DAY OF OCTOBER, 2010 OT BE EFFECTIVE FOR ALL PURPOSES AS OF MARCH 1, 2010 (THE "EFFECTIVE DATE"), BY AND BETWEEN SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR KM | N/A | N/A | 01/31/2019 |
| 138 | N/A | KMART CORPORATION | CRICKM LAFAYETTE TRUST | TRI-PARTY SUPPLEMENTAL AGREEMENT | N/A | N/A | 10/31/2022 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 139 | N/A | SEARS HOLDINGS CORPORATION | CBS INTERACTIVE INC- | CUST EXP - CNET - MSA - 2017 | N/A | N/A | 01/31/2020 |
| 140 | N/A | SEARS HOME & BUSINESS FRANCHISE | YEXT, INC | MSA | N/A | N/A | 6/21/2019 |
| 141 | N/A | SEARS, ROEBUCK AND CO. | YEXT, INC | AUTOMOTIVE-YEXT MASTER SUBSCRIPTION AGREEMENT | CW2322094 | N/A | 01/31/2019 |
| 142 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ARS ECOMMERCE LLC-405043 | SYW - ARS - SOW MAINTHOSTING - 2018 | N/A | N/A | 01/31/2019 |
| 143 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 REAL MEDIA US INC | OPEN ADSTREAM MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 144 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVECLICKER INC | ONLINE LIVECLICKER SOW RENEWAL 2018 | N/A | N/A | 01/28/2019 |
| 145 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | MKTG - CHANNELADVISOR - MONTHLY INTEGRATION - 2018 | N/A | N/A | 05/31/2019 |
| 146 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | AMENDMENT 1 TO INTEGRATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 147 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | INTERGRATION AGREEMENT | N/A | N/A | 3/31/2019 |
| 148 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET PARTNER SR, INC. | SEARS AND KMART MARKETPLACE - LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SUPPLIER AGREEMENT | N/A | N/A | Recurring |
| 149 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET PARTNER SR, INC. | SEARS MARKETPLACE - LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SUPPLIER AGREEMENT | N/A | N/A | Recurring |
| 150 | 1880 | SEARS HOLDINGS MANAGEMENT CORPORATION | ROYAL APPLIANCE MFG. CO. D/B/A TTI FLOOR CARE NORTH AMERICA | N/A | N/A | N/A | 7/31/2019 |
| 151 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUM AMERICA INC | RETAIL SERVICES (IMX) - SOLUM AMERICA INC - MPA - OCTOBER 2018 | N/A | N/A | 10/03/2019 |
| 152 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUM AMERICA INC | THIS MASTER PROCUREMENT AGREEMENT (AGREEMENT) IS MADE AS OF THIS 4TH DAY OF OCTOBER, 2018 (EFFECTIVE DATE) BY AND BETWEEN SOLUM AMERICA INC., A [CALIFORNIA] CORPORATION (CONTRACTOR), AND SEARS HOLDINGS MANAGEMENT CORPORATION, A DELAWARE | N/A | N/A | 10/4/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 153 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NPD GROUP INC-1000798264 | RM - NPD GROUP, INC - RETAILER PARTICIPATION AGREEMENT - 2006 | N/A | N/A | 01/31/2021 |
| 154 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTRO INC-698402 | MKTG - ONLINE - CENTRO - MSA - 2018 | N/A | N/A | 02/29/2020 |
| 155 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MUSIC TECHNOLOGIES INC D/B/A MUSIC TECHNOLOGIES INTERNATIONAL | MARKETING- MUSIC TECHNOLOGIES, INC- MUSIC PROGRAM AGREEMENT- 2018 | N/A | N/A | 09/30/2019 |
| 156 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVECLICKER INC | MARKETING - LIVECLICKER - MSAASMSA - 20150820 | N/A | N/A | 01/31/2019 |
| 157 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADECCO ENGINEERING AND TECHNOLOGY | IT - ADECCO - MSA - APRIL 2016 | CW2314963 | N/A | 04/14/2019 |
| 158 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN IT RESOURCE GROUP INC | IT-AMERICAN IT RESOURCE GROUP-MSA-APRIL 2014 | CW2275121 | N/A | 04/07/2020 |
| 159 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AVENIR TECHNOLOGIES, INC. | EQUIPMENT AND SOFTWARE PROCUREMENT AGREEMENT | N/A | N/A | Expired |
| 160 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AXIOS SYSTEMS INC | IT-AXIOS SYSTEMS INC-MASTER SOFTWARE AND SERVICES AGREEMENT-10 | SHCLCW41 | N/A | 07/07/2020 |
| 161 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AXIOS SYSTEMS INC | IT - AXIOS SYSTEMS - MASTER SOFTWARE AND SERVICES AGREEMENT - 2010 | SHCLCW6792 | N/A | 07/10/2020 |
| 162 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COALFIRE SYSTEMS, INC. | IT - COALFIRE - MSA - 2015 | CW2294918 | N/A | 01/19/2020 |
| 163 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COMPUTER ENGINEERING ASSOCIATES INC-217653 | IT COMPUTER ENGINEERING ASSOCIATES MSA | CW2277853 | N/A | 04/30/2019 |
| 164 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DATAMEER INC-696524 | IT OPS-DATAMEER-MASTER SOFTWARE AND SERVICE AGREEMENT-2011 | SHCLCW1458 | N/A | 09/22/2021 |
| 165 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DIVERSIFIED MEDIA GROUP LLC-128595506 | ITG - DIVERSIFIED MEDIA GROUP - MASTER SERVICES AGREEMENT - OCTOBER 2014 | CW2290403 | N/A | 10/16/2019 |
| 166 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FLEXXPERTS LP | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 1/31/2017 |
| 167 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORSYTHE SOLUTIONS GROUP | ITG - FORSYTHE SOLUTIONS GROUP - MSA - 2020 | CW2303089 | N/A | 06/30/2020 |
| 168 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC MSA - 2014    (REDO OF CW2293405) | CW2306286 | N/A | 12/09/2019 |
| 169 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC SERVICE ACC RECORD - 2014 | CW2293724 | N/A | 12/09/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 170 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC MSA - 2014 | CW2293405 | N/A | 12/09/2019 |
| 171 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MQGEM SOFTWARE LIMITED | IT MQGEM MSSA 2015 | CW2301992 | N/A | 05/31/2020 |
| 172 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NETWORK HARDWARE RESALE LLC | MASTER SERVICES AGREEMENT | N/A | N/A | Expired |
| 173 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTH STATE COMMUNICATIONS | PRI CONTRACT SERVICE AGREEMENT | N/A | N/A | 9/2/2013 |
| 174 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PERFICIENT, INC. | MT - PERFICIENT - MSA - JULY 2016 | CW2317002 | N/A | 07/10/2021 |
| 175 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | IT-QVS SOFTWARE-SOW-POS ENHANCEMENTS-AUG 2018 | CW2339251 | N/A | 02/02/2019 |
| 176 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | N/A | CW2340891 | N/A | 12/31/2018 |
| 177 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | MT-QVS SOFTWARE- SOW TPOS CHANGES-NOV 2018 | CW2340891 | N/A | 12/31/2018 |
| 178 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | AMENDMENT #3 TO MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 6/30/2019 |
| 179 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT | N/A | CW2340701 | N/A | 1/1/2019 |
| 180 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT | N/A | CW2340701 | N/A | 1/1/2019 |
| 181 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT | N/A | CW2340701 | N/A | 1/1/2019 |
| 182 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | MT-RELATIONAL SECURITY RSAM- SOW-PHASE II SERVICES-OCT 2018 | CW2340192 | N/A | 12/10/2018 |
| 183 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | N/A | CW2340192 | N/A | 12/10/2018 |
| 184 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | N/A | CW2340192 | N/A | 12/10/2018 |
| 185 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | N/A | CW2340192 | N/A | 12/10/2018 |
| 186 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | N/A | CW2340192 | N/A | 12/10/2018 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 187 | 1886 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP | SUPPORT SELECTION ADDENDUM (DIRECT) | N/A | N/A | 7/30/2017 |
| 188 | 1886 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP | SOFTWARE END-USER LICENSE AGREEMENT | N/A | N/A | N/A |
| 189 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SHI INTERNATIONAL CORP-583554 | IT OPS - SHI INTERNATIONAL, CORP. - MASTER PROCUREMENT AGREEMENT AND SOWS - 2011 | SHCLCW5904 | N/A | 08/25/2019 |
| 190 | N/A | SEARS, ROEBUCK AND CO. | SIEMENS BUSINESS COMMUNICATION SYSTEMS, INC. | MASTER AGREEMENT | N/A | N/A | 6/30/2018 |
| 191 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SNELLING STAFFING SERVICES | IT - SNELLING EMPLOYMENT - MSA - JUNE 2016 | CW2316585 | N/A | 05/31/2019 |
| 192 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SNOWFLAKE COMPUTING, INC. | IT-SNOWFLAKE COMPUTING - MSA_CAPACITY ORDER FORM - APRIL 2017 | CW2325642 | N/A | 04/09/2019 |
| 193 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOURCE SUPPORT SERVICES INC | IT OPS-SOURCE SUPPORT-MASTER PROCUREMENT AGREEMENT-2011 | SHCLCW1512 | N/A | 10/23/2021 |
| 194 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TEK SYSTEMS | IT-TEKSYSTEMS-MSA-MARCH 2014 | CW2274336 | N/A | 03/16/2020 |
| 195 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERHOEF TRAINING, INC. | IT VERHOEF TRAINING MSA 2015 | CW2294936 | N/A | 01/15/2020 |
| 196 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MEMBER TECHNOLOY - ZONES, INC - MPA - JUNE 2017 | CW2330098 | N/A | 07/06/2022 |
| 197 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MEMBER TECHNOLOGY - ZONES, INC. SOW 1 - PRICING TERMS - JULY 2017 | CW2330617 | N/A | 07/14/2020 |
| 198 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MASTER PROCUREMENT AGREEMENT | N/A | N/A | 07/03/2022 |
| 199 | N/A | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP-MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | SHCLCW3946 | N/A | 06/29/2019 |
| 200 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | IT ASG SCHEDULE 5 | CW2335202 | N/A | 01/30/2019 |
| 201 | N/A | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP- MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | SHC20396 | N/A | 06/29/2019 |
| 202 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP-AMENDMENT 2 (6-30-2011) TO MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | SHCLCW3946 | N/A | 06/29/2019 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 203 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | IT-TECHNOSOFT-MSA-MAY 2014 | CW2275161 | N/A | 05/30/2020 |
| 204 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLOUDERA INC | CLOUDERA ENTERPRISE RENEWAL | PO# 870112 | N/A | 7/31/2019 |
| 205 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLOUDERA INC | SOFTWARE SERVICES MSA | SHC90786 | N/A | N/A |
| 206 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSSFIRE GROUP | IT-CROSSFIRE-MSA-JULY 2015 | CW2280264 | N/A | 06/30/2020 |
| 207 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | K3DES | K3DES+LLC+-+CW2321947+-+MASTERT+SERVICE+AGREEMENT+-+2017 | CW2321947 | N/A | 1/20/2020 |
| 208 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OPTIV SECURITY INC-638333 | IT-ACCUVANT - MSA - 2009 | SHCLCW13 | N/A | 08/04/2019 |
| 209 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | HOME SERVICES- SPHERE CONSULTING - SOW 10-MARCH 2018 | CW2336295 | N/A | 03/08/2019 |
| 210 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | MT-SPHERE CONSULTING - SOW 2 - KENMORE B2B-NOV 2018 | CW2340895 | N/A | 1/31/2019 |
| 211 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | CUST DIR - SPHERE CONSULTING - MASTER SERVICES AGREEMENT - 2012 | SHCLCW4965 | N/A | 04/26/2019 |
| 212 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | MT-SPHERE CONSULTING-KENMORE B2B -AUG 2018 | CW2339227 | N/A | 11/30/2018 |
| 213 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | N/A | CW2340895 | N/A | 1/31/2019 |
| 214 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | WINDSTREAM, A PINNACLE COMPANY | SHIP - WINDSTREAM - ORDER FOR SIP SERVICES - 2017 | CW2330674 | N/A | N/A |
| 215 | 2088 | SEARS HOLDINGS MANAGEMENT CORPORATION | APEX SYSTEMS, LLC | IT - APEX - MSA - NOVEMBER 2016 | CW2319276 | N/A | 11/09/2019 |
| 216 | 2088 | SEARS HOLDINGS MANAGEMENT CORPORATION | APEX SYSTEMS, LLC | N/A | CW2319276 | N/A | 9/7/2019 |
| 217 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INSIGHT GLOBAL, INC. | IT - INSIGHT GLOBAL - MSA - 2016 | CW2319660 | N/A | 09/30/2019 |
| 218 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HUAWEI TECHNOLOGIES USA INC | IT-HUAWEI-MASTER AGREEMENT-2013 | CW2211809 | N/A | 07/07/2023 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 219 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROJECT LEADERSHIP ASSOCIATES | IT - PROJECT LEADERSHIP ASSOCIATES - MASTER SERVICES AGREEMENT - 2011 | SHCLCW5429 | N/A | 12/13/2021 |
| 220 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROOFPOINT INC-700622 | IT-PROOFPOINT, INC-MASTER SERVICES AGREEMENT-2011 | SHCLCW4669 | N/A | 05/31/2019 |
| 221 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSTRATEGY INC | MEMBER TECHNOLOGY - MICROSTRATEGY -  SALES ORDER 363446 - MARCH 2016 | CW2311540 | N/A | 03/31/2019 |
| 222 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSTRATEGY INC | IT-MICROSTRATEGY, INCORPORATED-MSA-08 | SHCLCW66 | N/A | 03/31/2019 |
| 223 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RYAN LLC | N/A | N/A | N/A | 03/31/2019 |
| 224 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APRIMO INC | MT-APRIMO-SOW 28-ANNUAL MAINTENANCE-MARCH 2018 | CW2336289 | N/A | 03/31/2019 |
| 225 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPGEMINI AMERICA INC | SOW | CW2340203 | N/A | N/A |
| 226 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPENCER TECHNOLOGIES INC-47080150 | IT OPS - SPENCER TECHNOLOGIES - MASTER SERVICES AGREEMENT - 2013 | N/A | N/A | 06/28/2019 |
| 227 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | VANGUARD INTEGRITY PROFESSIONALS-138107 | IT VANGUARD SCHEDULE H 2016 | N/A | N/A | 10/31/2019 |
| 228 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PARTNERS INC-63271668 | MT DATA PARTNERS, INC. MSA | N/A | N/A | 06/12/2021 |
| 229 | N/A | KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO. | RIMINI STREET, INC. | STATEMENT OF WORK NO. 2 | CW2340908 | N/A | N/A |
| 230 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZEBRA TECHNOLOGIES CORP | IT-MOTOROLA SOLUTIONS-MASTER SERVICES AGREEMENT-11 | SHCLCW81 | N/A | 08/18/2021 |
| 231 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ZEBRA TECHNOLOGIES CORP | RETAIL SERVICES - ZEBRA TECH. SOW 18 - DS6878 MAINT FOR KMART  JUNE 2017 | CW2314643 | N/A | 05/31/2021 |
| 232 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADSIDE MEDIA GROUP | MKTG - BROADSIDE MEDIA GROUP - MSA - 2018 | CW2337528 | N/A | 04/02/2023 |
| 233 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADSIDE MEDIA GROUP | SOW #1LEAD FILTERING PLATFORM AS A SERVICE (PAAS) AGREEMENTFOR SEARS HOME IMPROVEMENT PRODUCTS | CW2337530 | N/A | 12/01/2018 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 234 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INGENICO INC | IT- INGENICO CORPORATION-MASTER PROCUREMENT AGREEMENT-09 | SHCLCW34 | N/A | 06/13/2019 |
| 235 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INGENICO INC | IT OPS-INGENICO INC-MASTER PROCUREMENT AGREEMENT-2009 | SHCLCW3348 | N/A | 06/13/2019 |
| 236 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | DLZ MICHIGAN, INC | FAC - MASTER GENERAL CONSULTING SERVICES AGREEMENT - MSA - 2018 | CW2337579 | N/A | 04/25/2019 |
| 237 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GUARD STREET PARTNERS LLC | IT - GUARD STREET PARTNERS LLC MSA - 2017 | CW2332034 | N/A | 09/19/2020 |
| 238 | N/A | N/A | MCCLURE COMPANY INC. | N/A | N/A | N/A | N/A |
| 239 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Brumbaugh & Quandahl, P.C. | Master Retention Letter for Legal Servcies | N/A | N/A | N/A |
| 240 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | D&A Building Services | Janitorial Agreement | N/A | N/A | N/A |
| 241 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | FERRETERIA GOMEZ RENTAS | Supply Agreement for Kitchen Products | N/A | N/A | N/A |
| 242 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Caesarstone USA, Inc. | Supply Agreement for Cabinetry Products | N/A | N/A | N/A |
| 243 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | C & C North America, Inc. | SEARS HOME IMPROVEMENT PRODUCTS, INC. | N/A | N/A | N/A |
| 244 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Hanwha L&C USA LLC | Master Supply Agreement for Cabinetry Products | N/A | N/A | N/A |
| 245 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | M S International, Inc. | Supply Agreement for Cabinetry Products | N/A | N/A | N/A |
| 246 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Matrix Cements, LLC | Materialman Agreement | N/A | N/A | N/A |
| 247 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | A.C.D. Janitorial Services, LLC | Cleaning Agreement | N/A | N/A | N/A |
| 248 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Valpak Direct Marketing Systems, Inc. | Professional Services Agreement | N/A | N/A | N/A |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 249 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | BEACON SALES ACQUISITION INC | Supply Agreement for Roofing | N/A | N/A | N/A |
| 250 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ALSCO ALUMINUM CORP | Supply Agreement for Window Products | N/A | N/A | N/A |
| 251 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | INDUSTRIAS FELICIANO ALUMINUM INC | Supply Agreement for Window Products | N/A | N/A | N/A |
| 252 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUNDBITE COMMUNICATIONS INC | IT SOUNDBITE AMENDMENT 2016 | CW2317854 | N/A | 09/30/2022 |
| 253 | N/A | SERVICELIVE, INC. | SOVOS COMPLIANCE, LLC | ADDENDUM TO LICENSE AGREEMENT | N/A | N/A | N/A |
| 254 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE | MT-SAS INSTITUTE-MAINFRAME 4 MONTH LICENSE-SEPT - DEC 2018 | CW2340037 | N/A | 12/31/2018 |
| 255 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CALABRIO INC | MASTER SERVICE AGREEMENT | N/A | N/A | 07/01/2021 |
| 256 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIMEDIA, INC. | N/A | N/A | N/A | Not Applicable |
| 257 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOVPLICITY, INC. | N/A | N/A | N/A | Not Applicable |
| 258 | N/A | A&E FACTORY SERVICE, LLC | ABC APPLIANCE, INC. | SERVICE AGREEMENT | N/A | N/A | Not Applicable |
| 259 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SOCIALBAKERS(S-G52697) | BONDING ORDER & ACCEPTANCE | N/A | N/A | N/A |
| 260 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOVPLICITY, INC. | HOME WARRANTY MARKETING AGREEMENT | N/A | N/A | N/A |
| 261 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP RPO LLC | ADP RPO STANDALONE MSA AND SOW | CW2315713 | N/A | 11/10/2018 |
| 262 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | CALABRIO INC | SATEMENT OF WORK | N/A | N/A | N/A |
| 263 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | MARATHON MANAGEMENT, LLC(S-G53047) | PREVENTIVE MAINTAINENCE AGREEMENT | N/A | N/A | N/A |
| 264 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SALES FOCUS INC.(S-G51642) | HOME SERVICES - SALES FOCUS INC - MSA - 2016 | CW2315144 | N/A | N/A |
| 265 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | MASTER ENVIRONMENTAL SERVICES AGREEMENT | N/A | N/A | N/A |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 266 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | AZAR LLC | N/A | CW2340077 | N/A | N/A |
| 267 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESIGHT, LLC | SOW #4 HOME SERVICES INSTALLATION IVR CUSTOMER SATISFACTION SURVEY | N/A | N/A | N/A |
| 268 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESIGHT, LLC | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 269 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & M SERVICE CENTRE | HOME SERVICES - B AND M SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323132 | N/A | 09/12/2021 |
| 270 | N/A | KMART CORPORATION | CANETE SNOW | FAC - CANETE SNOW - SNOW AND ICE MANAGEMENT CONTRACT 2017 -2018 | CW2332623 | N/A | 10/03/2019 |
| 271 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BANDWIDTH.COM, INC. | MKTG - BANDWIDTH - MASTER SERVICES - 2017 | CW2330832 | N/A | 07/11/2019 |
| 272 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ALEDDRA, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 9/21/2018 |
| 273 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION SEARS ROEBUCK DE PUERTO RICO INC | ALL INTERIORS, INC | OWNER - CONTRACTOR AGREEMENT (PROJECT NO. 1804026) - REPAIRS - STORE 1404 (NATICK, MA) | N/A | N/A | 8/22/2018 |
| 274 | N/A | SEARS HOLDINGS CORPORATION | BUREAU VERITAS NORTH AMERICA | FAC-BUREAU VERITAS NORTH AMERICA, INC-MASTER SERVICES AGREEMENT-2010 | SHCLCW4167 | N/A | 03/13/2019 |
| 275 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CATALYST TAGS, INC. | RS - CATALYST TAGS INC - MEPA - 2015 | CW2300359 | N/A | 05/31/2020 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 276 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; KMART CORPORATION; SEARS, ROEBUCK AND CO. | CHECKPOINT SYSTEMS INC-61844015 | SUPPLIES- ALPHA SECURITY PRODUCTS- PTC 2015 | CW2307290 | N/A | 11/30/2018 |
| 277 | N/A | INNOVEL SOLUTIONS, INC. | CRST EXPEDITED, INC. | TRANSPORTATION AGREEMENT | N/A | N/A | 07/12/2019 |
| 278 | N/A | INNOVEL SOLUTIONS, INC. | CRST SPECIALIZED TRANSPORTATION, INC. | HOME DELIVERY & SHUTTLE CARRIER AGREEMENT | N/A | N/A | 01/08/2022 |
| 279 | N/A | N/A | CUMMINS ALLISON CORP-242719 | RETAIL SERVICES - CUMMINS ALLISON - SERVICES ACC - 2014 | CW2267133 | N/A | 12/31/2021 |
| 280 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS, ROEBUCK AND CO. | JACOBS ENGINEERING GROUP INC | FAC - JACOBS ENGINEERING GROUP INC - MASTER SERVICES AGREEMENT - 2009 | SHCLCW6847 | N/A | 01/31/2019 |
| 281 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | MIDWEST SNOW TECH, INC. | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | 11/03/2019 |
| 282 | N/A | INNOVEL SOLUTIONS, INC. | ROSCOE COMPANY | ROSCOE RENTAL AGREEMENT MELROSE PARK, IL | N/A | N/A | 3/31/2003 |
| 283 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE INC | INVENTORY MGMT - SAS INSTITUTE - IPLAN SUBSCRIPTION - AUG 2018 | CW2339494 | N/A | 08/31/2019 |
| 284 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SE KURE CONTROLS INC-54325741 | SUPPLIES- SE-KURE CONTROLS, INC- PTC 2015 | CW2306212 | N/A | 10/05/2020 |
| 285 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUTION NET SYSTEMS INC | SUPPLY CHAIN-SOLUTION NET SYSTEMS-ADOPTION AGREEMENT-DEC 2016 | CW2320898 | N/A | 12/31/2018 |

| Ref # | Claim No. | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 286 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | ENTERPRISE LICENSE AGRREMENT | N/A | N/A | N/A |
| 287 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | HIGH AVAILABILITY CLOUD DESIGN AND DEPLOYMENT SOW #1 | N/A | N/A | N/A |
| 288 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | ONSITE EDUCATION SERVICES STATEMENT OF WORK | N/A | N/A | N/A |
| 289 | N/A | SEARS, ROEBUCK AND CO. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 290 | N/A | SEARS, ROEBUCK AND CO. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 291 | N/A | KMART CORPORATION | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 292 | N/A | KMART CORPORATION | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 293 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 294 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 295 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 296 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | N/A | CW2325430 | N/A | 4/30/2020 |
| 297 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | STAPLES NATIONAL ADVANTAGE-1000104111 | SUPPLIES - STAPLES - MPA - 2017 | CW2325430 | N/A | 04/30/2020 |
| 298 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | STAPLES NATIONAL ADVANTAGE-1000104111(S-G56141) | SUPPLIES - STAPLES - MPA - 2017 | CW2325430 | N/A | N/A |