**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re                                            :
                                                 :          **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,        :
                                                 :          **Case No. 18-23538 (RDD)**
                                                 :
          Debtors.[1]                            :          **(Jointly Administered)**
-----------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A** and via Overnight Mail on the Contract Counterparties Service List attached hereto as **Exhibit B**:

- Notice of Assumption and Assignment of Additional Contracts [Docket No. 3172]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: April 17, 2019

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 17, 2019, by Gerhald R. Pasabangi,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 20_20_

SRF 32265

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| IQ9-200 SW C Ave, LLC ("SW LLC") and U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq.<br>One Grand Central Place<br>60 East 42nd Street, Suite 1420<br>New York NY 10165 | jaronauer@ayllp.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | Overnight Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustee for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC, Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | liman@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>soneal@cgsh.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | Overnight Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | Overnight Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | Overnight Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | Overnight Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York  Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.com<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq.<br>30 South Pearl Street<br>Suite 901<br>Albany NY 12207 | cfenlon@hinckleyallen.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn.: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |

In re:  Sears Holdings Corporation, et al.<br>Case No. 18-23538 (RDD)

Page 13 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker<br>605 W. 47th Street, Suite 350 | sbodker@mcdowellrice.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz, James H. Smith<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com<br>jsmith@mckoolsmith.com | Email |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | Overnight Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | Overnight Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Crickm Carson Trust | Murphy Rosen LLP | Attn: Paul D. Murphy & Daniel N. Csillag<br>100 Wilshire Boulevard<br>Suite 1300<br>Santa Monica CA 90401-1142 | | Overnight Mail |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | victoria.garry@ohioattorneygeneral.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower | mkremer@omm.com | Email |
| Counsel to TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | echollander@orrick.com<br>efua@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks 3301 Northland Drive Suite 505 Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb 500 E. Border Street Suite 640 Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik 1235 North Loop West Suite 600 Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick 369 Lexington Avenue 12th Floor New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso 85 Broad Street Suite 17-063 New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy 525 B Street Suite 2200 San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. 675 Old Country Road Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor 675 Old Country Road Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal 7 Times Square New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel 51 Madison Avenue 22nd Floor New York NY 10010 | susheelkirpalani@quinnemanuel.com jonpickhardt@quinnemanuel.com andrewcorkhill@quinnemanuel.com matthewscheck@quinnemanuel.com ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. One Financial Plaza 21st Floor Hartford CT 06103 | cfilardi@rrlawpc.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Dorel Industries Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | LFacopoulos@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: c/o Charles E. Chamberlin<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509 | charles.chamberlin@nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Michael J. Klein, Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | mklein@ssbny.com<br>pkslyne@ssbny.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski 980 Fulton Avenue Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock P.O. Box 1748 Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division 86 Chambers Street 3rd Floor New York NY 10007 | David.Jones6@usdoj.gov Jeffrey.Oestericher@usdoj.gov Joseph.Cordaro@usdoj.gov Carina.Schoenberger@usdoj.gov Lawrence.Fogelman@usdoj.gov Peter.Aronoff@usdoj.gov Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein 1633 Broadway 31st Floor New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel 1633 Broadway 31st Floor New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein 1633 Broadway 31st Floor New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine 221 East 37th Street 7th Floor New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. 101 S. Stratford Road Suite 210 Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. One Riverfront Plaza 1037 Raymond Blvd., Ste. 600 Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering 900 Fifth Third Center 111 Lyon Street, NW Grand Rapids MI 49503 | gtoering@wnj.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh,Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC | Attn.: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | Overnight Mail |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | Overnight Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | 1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778227 | ACE American Insurance Company | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | |
| 4778183 | ACE American Insurance Company | Attn Christine Kloss | 525 W Monroe St | | | Chicago | IL | 60661 | |
| 4778195 | ACE American Insurance Company | Attn Damien Proby | 525 W Monroe Suite 7000 | | | Chicago | IL | 60661 | |
| 4778234 | ACE American Insurance Company | Attn Tamesha Donald | 525 W Monroe St | Suite 700 | | Chicago | IL | 60661 | |
| 4143803 | ACE American Insurance Company | co Duane Morris LLP | Wendy M Simkulak & C B Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 5791458 | ACE AMERICAN INSURANCE COMPANY | ATTN ENVIRONMENT OR GENERAL COUNSEL | 436 WALNUT STREET  WA 07A | | | PHILADELPHIA | PA | 19106 | |
| 4778230 | Allied World Assurance Company | Attn Henry Felix | 27 Richmond Road | | | Pembroke | HM | 8 | Burma |
| 4778225 | Allied World Assurance Company | Attn Lisa Pancrazio | 311 S Wacker Dr Suite 1100 | | | Chicago | IL | 60606 | |
| 5791548 | AMERICAN AIRLINES | ATTN CORPORATE PROGRAM MANAGER | 425 AMON CARTER BLVD | | | FT WORTH | TX | 76155 | |
| 4883564 | CALIFORNIA CARTAGE COMPANY LLC | P O BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| 5790048 | CALIFORNIA CARTAGE COMPANY LLC | RICHARD SMITH | 3545 LONG BEACH BLVD 5TH FLOOR | | | LONG BEACH | CA | 90807 | |
| 5795120 | CATHAY PACIFIC AIRWAYS LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | 8700 West Bryn Mawr Avenue | Ste 420N | | Chicago | IL | 60631 | |
| 5789639 | CHRYSLER GROUP LLC | Eric Anderson | 901 Warrenville Road | Suite 550 | | Lisle | IL | 60532 | |
| 4883364 | CLW DELIVERY INC | P O BOX 8612 | | | | GRAY | TN | 37615 | |
| 5795275 | CLW DELIVERY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 119 Boone Ridge Dr #402 | | | Johnson City | TN | 37615 | |
| 5789360 | CMA CGM SA | US LINES LLC | 5701 LAKE WRIGHT DRIVE | | | NORFOLK | VA | 23502 | |
| 5791984 | CROWLEY CARIBBEAN SERVICES LLC | REINIER VAN DELDEN | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| 5790156 | CROWLEY PUERTO RICO SERVICES INC | REINIER VAN DELDEN | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| 5795439 | Crowley Puerto Rico Services Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 9487 Regency Square Blvd | | | Jacksonville | FL | 32225 | |
| 5789045 | Dampfschifffahrts G APS & CO KG | Jeff Lucking | 1300 East Woodfield Road | Suite 200 | | Schaumburg | IL | 60173 | |
| 4794584 | DART INTERNATIONAL | P O BOX 23944 | | | | LOS ANGELES | CA | 90023 | |
| 5790178 | DART INTERNATIONAL | DON BROWN | 2090 S ETIWANDA | | | ONTARIO | CA | 91761 | |
| 5795496 | DART INTERNATIONAL | ATTN PRESIDENT OR GENERAL COUNSEL | 1430 S EASTMAN AVENUE | | | LOS ANGELES | CA | 90023 | |
| 5795497 | Dart International | ATTN PRESIDENT OR GENERAL COUNSEL | 2090 S Etiwanda | | | Ontario | CA | 91761 | |
| 4794584 | DART INTERNATIONAL | ATTN PRESIDENT OR GENERAL COUNSEL | 1342 S ROWAN AVE | | | LOS ANGELES | CA | 90023 | |
| 4862050 | DART WAREHOUSE CORP | ATTN PRESIDENT OR GENERAL COUNSEL | 1835 FERRY ROAD | | | NAPERVILLE | IL | 60563 | |
| 4875085 | DART WAREHOUSE CORP | ATTN PRESIDENT OR GENERAL COUNSEL | DEPT 768 STORAGE SOURCE | | | ALSIP | IL | 60658 | |
| 5795576 | DGS RETAIL | ATTN PRESIDENT OR GENERAL COUNSEL | 1201 KIRK ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4810890 | ECHO GLOBAL LOGISTICS INC | ACCTS REC | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| 5795738 | Echo Global Logistics Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 600 W Chicago Ave Suite 725 | | | Chicago | IL | 60654 | |
| 5792166 | EVERGREEN MARINE CORP TAIWAN LTD | MR WILSON CHEN | ONE EVERTRUST PLAZA | | | NEW JERSEY CITY | NJ | 07302 | |
| 5795888 | Evergreen Marine Corp Taiwan Ltd | ATTN PRESIDENT OR GENERAL COUNSEL | One Evertrust Plaza | | | New Jersey City | NJ | 07302 | |
| 5789515 | EZ FLO INTERNATIONAL INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2051 Windemere Crossing | | | Cumming | GA | 30041 | |
| 5795968 | FGO Logistics | ATTN PRESIDENT OR GENERAL COUNSEL | 630 Boulevard | Suite 2A | | Elmwood Park | NJ | 07407 | |
| 4885262 | FISHER UNITECH | PO BOX 771889 | | | | DETROIT | MI | 48277 | |
| 5796006 | Fisher Unitech | ATTN PRESIDENT OR GENERAL COUNSEL | 2983 Solutions Center | | | Chicago | IL | 60677-2009 | |
| 5792212 | FISHERUNITECH | LORRI BESST | 404 EAST TEN MILE RD | SUITE 150 | | PLEASANT RIDGE | MI | 48069 | |
| 5789046 | Flexe Inc | Karl Siebrecht | 159 S Jackson St Suite 420 | | | Seattle | WA | 98104 | |
| 5796017 | Flexe Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 80 S Washington St Ste 201 | | | Seattle | WA | 98104 | |
| 5789357 | GENESYS | ATTN PRESIDENT OR GENERAL COUNSEL | 6133 N RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| 4876548 | GR CONTRACT SERVICES INC | GR SERVICES INC | P O BOX 29611 | | | SAN JUAN | PR | 00929 | |
| 5790344 | GR CONTRACT SERVICES INC | GR CONTRACT SERVICES INC | 1651 PARANA STREET | | | SAN JUAN | PR | 00926 | |
| 5796446 | HENDEE ENTERPRISES INC-882167 | Post Office Box 4346, Dept 139 | | | | HOUSTON | TX | 77210 | |
| 5796453 | HENNESSY CONSTRUCTION SERVICES | ATTN PRESIDENT OR GENERAL COUNSEL | 2300 22ND ST N | | | ST PETERSBURG | FL | 33713 | |
| 5792407 | HIGHLAND VIERA FL SPE LLC | FRED COLLINS | 2185 JUDGE FRAN JAMIESON WAY | | | VIERA | FL | 32940 | |
| 5790399 | HOMEDELIVERYLINK | HOMEDELIVERYLINK INC | 32236 PASCO ADELANTO SUITE C | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5789509 | HUNG HSING ELECTRIC COMPANY | Barry Huang | No 105 Nan Shing Road | | | Yung Kang City | TAINAN HSIEN | 71064 | Taiwan |
| 5792446 | ICON BUILDERS LLC | CISCO ABSHIRE | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 5792444 | ICON BUILDERS LLC | TOBIN WATSON | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 5792445 | ICON BUILDERS LLC | TRAVIS SHEPARD | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 5792459 | IMT RESIDENTIAL | ADAM THOMAS | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 5792458 | IMT RESIDENTIAL | CAL KEITER | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 5796640 | IMT Residential | ATTN PRESIDENT OR GENERAL COUNSEL | 15303 Ventura Blvd | Suite 200 | | Sherman Oaks | CA | 91403 | |
| 5792464 | INK CONSTRUCTION | LARRY GOURLEY | 8335 E KELLOGG DRIVE | | | WICHITA | KS | 67207 | |
| 5796659 | Ink Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 8241 E Kellogg Drive | Suite 300 | | Wichita | KS | 67207 | |
| 5796661 | Inland California Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 120 W Cataldo | Suite 100 | | Spokane | WA | 99201 | |
| 5796662 | INLAND PACIFIC BUILDERS | PO BOX 13 | | | | PISMO BEACH | CA | 93448 | |
| 5788831 | Inland Washington LLC | Reid Dickenson | 62934 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5792469 | INLAND WASHINGTON LLC | ROBERT KETNER | N 1620 MAMER RD | BLDG B | | SPOKANE VALLEY | WA | 99216 | |
| 5792468 | INLAND WASHINGTON LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 120 W CATALDO | SUITE 100 | | SPOKANE | WA | 99201 | |
| 5796664 | Inland Washington LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 62934 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

Exhibit B
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796665 | INLAND WASHINGTON LLC | ATTN PRESIDENT OR GENERAL COUNSEL | N 1620 MAMER RD | BLDG B | | SPOKANE VALLEY | WA | 99216 | |
| 5790436 | INNOVATIVE SERVICES | SCOTT S MANAGING PARTNER | 117 S MAIN ST | | | MISHAWAKA | IN | 46545 | |
| 4827585 | INNOVATIVE SERVICES | ATTN PRESIDENT OR GENERAL COUNSEL | 10105 E VIA LINDA #103 329 | | | SCOTTSDALE | AZ | 85258 | |
| 5796673 | Innovative Services | ATTN PRESIDENT OR GENERAL COUNSEL | 117 S Main Street | | | Mishawaka | IN | 46545 | |
| 5796683 | INSPIRED MARKETING | ATTN PRESIDENT OR GENERAL COUNSEL | 223 BRIDGE ST | | | GRAND LEDGE | MI | 48837 | |
| 5796686 | Integrated Construction LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 14827 Mandarin Road | | | Jacksonville | FL | 32223 | |
| 5796687 | Integrated Construction Serv | ATTN PRESIDENT OR GENERAL COUNSEL | 150 N Trade Street | | | Mathews | NC | 28105 | |
| 5792480 | INTERIOR CONSTRUCTION LLC | MICHAEL GRAVETTI | 3600 HENSON ROAD | | | KNOXVILLE | TN | 37921 | |
| 5792481 | INTERIOR CONTRACTING LLC | MICHAEL GRAVETTI | 3600 HENSON ROAD | | | KNOXVILLE | TN | 37921 | |
| 5796713 | International General Contractors | ATTN PRESIDENT OR GENERAL COUNSEL | 3211 Ponce de Leon | #301 | | Coral Gables | FL | 33134 | |
| 5792487 | INVESTMENT MANAGEMENT TRUST | MATTHEW PARA | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 5792499 | J A WILSON DISPLAY LTD 445213 | ATTN PRESIDENT OR GENERAL COUNSEL | 1645 ALMCO BLVD | | | MISSISSAUGA | ON | L4W 1H8 | CANADA |
| 5792516 | JAMES J WELCH & CO INC | MIKE WELCH | 27 CONGRESS ST | | | SALEM | MA | 01970 | |
| 5792522 | JEDCO DEL CON CORP | JOHN DROZER OWNER | 3437 EASTER AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| 5796818 | Jemco Agena | ATTN PRESIDENT OR GENERAL COUNSEL | 1700 S El Camino Real | Suite 400 | | San Mateo | CA | 94402 | |
| 5792526 | JEMCOR DEVELOPMENT PARTNERS | MICHAEL MCDERMOTT | 1700 S EL CAMINO REAL | SUITE 375 | | SAN MATEO | CA | 94402 | |
| 5792528 | JESUSITA CORP | SEAN CONNOLLY CFO | 4860 CALLE REAL | | | SANTA BARBARA | CA | 93111 | |
| 5796829 | JH SNYDER | ATTN PRESIDENT OR GENERAL COUNSEL | 682 S VERMONT AVE | | | LOS ANGELES | CA | 90005 | |
| 5792506 | JHOC INC | TIM PILATO | 323 CASH MEMORIAL BLVD | | | FOREST PARK | GA | 30297 | |
| 5796837 | JL Frost | ATTN PRESIDENT OR GENERAL COUNSEL | 30001 Garden Lantern | | | Laguna Niguel | CA | 92677 | |
| 5792538 | JL MODULAR INC | PAUL GILLES VP | 70 STONY POINT ROAD | SUITE D | | SANTA ROSA | CA | 95401 | |
| 5796842 | JM Wilkerson | ATTN PRESIDENT OR GENERAL COUNSEL | 1734 Sands Place | | | Marietta | GA | 30067 | |
| 5792545 | JOHN MORIARTY AND ASSO VIRGINIA LLC | ANDRES ALVAREZ | 1005 N GLEBE ROAD | SUITE 200 | | ARLINGTON | VA | 22201 | |
| 5796883 | Joseph J Duffy Company | ATTN PRESIDENT OR GENERAL COUNSEL | 4994 N Elston Ave | | | Chicago | IL | 60630 | |
| 5796886 | Journeyman Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 7701 N Lamar | Suite 100 | | Austin | TX | 78752 | |
| 5792559 | JRW CONSTRUCTION | JAMES WYLIE | 1676 N CLARENDON WAY | | | EAGLE | ID | 83616 | |
| 5792573 | KBR BUILDING GROUP | TIM WOOD | 8000 TOWERS CRESCENT DRIVE | SUITE 650 | | VIENNA | VA | 22182 | |
| 5796945 | KC Builders | ATTN PRESIDENT OR GENERAL COUNSEL | 419 S Sharon Amity Road | Suite C | | Charlotte | NC | 28211 | |
| 4838195 | KELLOGG & KIMSEY INC | DBA BIRDIE PARTNERS LLC | 6077 CLARK CENTER AVENUE | | | Sarasota | FL | 34238 | |
| 5792589 | KEYSTONE GROUP | STEVE NICKOWSKI | 3708 ALLIANCE DRIVE | | | GREENSBORO | NC | 27407 | |
| 5796978 | Kier Construction Corporation | ATTN PRESIDENT OR GENERAL COUNSEL | 3710 Quincy Avenue | | | Ogden | UT | 84403 | |
| 5796979 | Kiewit Building Group Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 650 Iwilei Road | Suite 202 | | Honolulu | HI | 96817 | |
| 5792596 | KIM GRANT HOMES LLC | KIM GRANT OWNER | 177 CRESCENT DR | | | COLLIERVILLE | TN | 38017 | |
| 5796994 | KINCAID HENRY BUILDING GROUP INC | ATTN PRESIDENT OR GENERAL COUNSEL | 934 CLARK ST | | | LANSING | MI | 48906 | |
| 5797005 | Kinseth Hospitality Companies | ATTN PRESIDENT OR GENERAL COUNSEL | 808 Highway 18 E | | | Clear Lake | IA | 50428 | |
| 5792606 | KINSLEY CONSTRUCTION | JEFF PARE | 1922 GREENSPRING DRIVE | SUITE 1 | | TIMONIUM | MD | 21093 | |
| 5797015 | Klunkert Construction Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 1722 Broadmoor | #222 | | Bryan | TX | 77802 | |
| 5792627 | KOHL INC. | JACK KOHL | P.O. BOX 145 | | | WILSONVILLE | OR | 97070 | |
| 5792627 | Kohl Inc. | JACK KOHL | P.O. Box 145 | | | Wilsonville | OR | 97070 | |
| 5797038 | Konter Homes | | P.O. Box 22998 | | | Savannah | GA | 31403 | |
| 5792631 | KRAUS ANDERSON | DEBI MAYALL | 525 S EIGHT STREET | | | MINNEAPOLIS | MN | 55404 | |
| 5797048 | Kraus Anderson | ATTN PRESIDENT OR GENERAL COUNSEL | 206 Beltrami Ave | | | Bemidji | MN | 56601 | |
| 5792632 | KRAUS ANDERSON CONSTRUCTION | ATTN PRESIDENT OR GENERAL COUNSEL | 206 BELTRAMI AVE | | | BEMIDJI | MN | 56601 | |
| 5797049 | Kraus Anderson Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 525 S Eight Street | | | Minneapolis | MN | 55404 | |
| 5792634 | KREBER | JACK KREBER | 221 SWATHMORE AVE | | | HIGH PT | NC | 27263 | |
| 5797054 | KREBER | ATTN PRESIDENT OR GENERAL COUNSEL | 2580 WESTBELT DR | | | COLUMBUS | OH | 43228 | |
| 5797066 | KVA Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 100 Madison Ave | Suite 8 | | Ballston Spa | NY | 12020 | |
| 5797067 | KWAJALEIN RANGE SERVICES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1615 ALVARADO ST | | | SAN LEANDRO | CA | 94577 | |
| 5792648 | LAJOYA BAY RESORT LLC | ALEX AZALI OWNERPRESIDENT | 1 BAR LE DOC WEST | | | CORPUS CHRISTI | TX | 78414 | |
| 5792654 | LAMP INC | JAMES E MASSIE | ONE VANTAGE WAY | SUTE E 120 | | NASHVILLE | IL | 37228 | |
| 5792655 | LAMP INC  DEER CROSSING | TIM CLIFFORD | QC 460 N GROVE STEET | | | ELGIN | IL | 60120 | |
| 5797100 | Lamp Inc  Deer Crossing | ATTN PRESIDENT OR GENERAL COUNSEL | One Vantage Way | Sute E 120 | | Nashville | IL | 37228 | |
| 5792656 | LAMPLIGHT TWO LLC | KEITH DUQUAINE | 333 BISHOP'S WAY #160 | | | BROOKFIELD | WI | 63005 | |
| 5792662 | LANZ CABINET SHOP INC | BRENT LANZ PRESIDENT | 3025 W 7TH PL | | | EUGENE | OR | 97402 | |
| 5792669 | LCJ CONSTRUCTION INC | LARRY PICAS | 19276 FM 1485 PO BOX 489 | | | NEW CANEY | TX | 77357 | |
| 5792670 | LCJ CONSTRUCTION INC | CRAIG WASHBURN | 10276 FM 1485 | | | NEW CANEY | TX | 77957 | |
| 5789407 | LCJ CONSTRUCTION INC | ATTN PRESIDENT OR GENERAL COUNSEL | 19276 FM 1485 | | | New Caney | TX | 77357 | |
| 5797159 | LECESSE Construction Services LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 75 Thruway Park Drive | | | West Henrietta | NY | 14586 | |
| 5797160 | Ledcor Construction Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 901 North Green Valley Parkway | Suite 100 | | Henderson | NV | 89074 | |
| 5792678 | LEGACY BUILDING SERVICES INC | ANDY MORRIS | 2505 CONGRESS ST | | | SAN DIEGO | CA | 92110 | |
| 5792696 | LINDEN CONSTRUCTION | DAVID E QUNELL JR | 507 31ST AVE SW SU B | | | PUYALLUP | WA | 98373 | |

Exhibit B
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778224 | Lloyd's Syndicates 623 2623 | Attn Eric Rosenblum | 333 West Wacker Drive Suite 1400 | | | Chicago | IL | 60606 | |
| 5792713 | LONGHORN LUXURY STUDENT LIVING CTR | CLIFFORD HARBOUR | 2401 LONGHORN ST | | | AUSTIN | TX | 78705 | |
| 5792715 | LONGWOOD REF | DEBBIE EPPERSON | 515 MAIN ST | | | FARMVILLE | VA | 23909 | |
| 5792735 | LYNCHBURG HOSPITALIY LLC | AL PATEL | 2630 WARD'S ROAD | | | LYNCHBURG | VA | 24502 | |
| 5797302 | M & M Weatherization | ATTN PRESIDENT OR GENERAL COUNSEL | 627 N Colorado | | | San Antonio | TX | 78207 | |
| 5792742 | MAC CONSTRUCTION | BRETT OLESON PRESIDENT | 4440 UNIVERSAL DR | | | RAPID CITY | SD | 57702 | |
| 5792752 | MALINO CONSTRUCTION | MARK LEIPSITZ | 8445 JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| 5797365 | Marine View Apartments LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1231 N Anchor Way | | | Portland | OR | 97217 | |
| 5792770 | MARTEL CONSTRUCTION | RYAN DUNN | 305 HIGHWAY 83 | | | BIG FORK | MT | 59911 | |
| 5797384 | Martel Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 1203 S Church Ave | | | Bozeman | MT | 59715 | |
| 5792779 | MATT CONSTRUCTION CORPORATION | MELVIN WHEAT PRESIDENT | 9814 NORWALK BLVD | SUITE 100 | | SANTA FE SPRINGS | CA | 90670 | |
| 5797404 | Matt Construction Corporation | ATTN PRESIDENT OR GENERAL COUNSEL | 9814 Norwalk Blvd | Suite 100 | | Santa Fe Springs | CA | 90670 | |
| 5792780 | MATTHEWS CONSTRUCTION CO INC | CHARLES DEBORD PROJECT COORDINATOR | 3411 OAK LAKE BLVD | | | CHARLOTTE | NC | 28208 | |
| 5792781 | MATTHEWS GATEWAY II | GARY D. SMITH | P.O. BOX 578 | | | MATTHEWS | NC | 28106 | |
| 5792781 | Matthews Gateway II | P.O. Box 578 | | | | Matthews | NC | 28106 | |
| 5792792 | MCCRORY CONSTRUCTION COMPANY LLC | ROBERT FRASER | 522 LADY STREET | | | COLUMBIA | SC | 29201 | |
| 5797444 | McIntyre Elwell & Strammer | ATTN PRESIDENT OR GENERAL COUNSEL | 1645 Barber Rd | | | Sarasota | FL | 34240 | |
| 5792799 | MCNEIL COMPANY BUILDERS | RYAN HAMILTON | 4666 SOUTH 132ND STREET | | | OMAHA | NE | 68137 | |
| 5792800 | MCPHERSON CONTRACTORS INC | DARREN YOUNKER | 3501 SW FAIRLAWN ROAD | SUITE 100 | | TOPEKA | KS | 66614-3928 | |
| 5792801 | MCPHERSON DEVELOPMENT COMPANY INC | PAT TOLIN | 3501 SW FAIRLAWN ROAD | SUITE 100 | | TOPEKA | KS | 66614-3928 | |
| 5792802 | MCRT CALIFORNIA CONSTRUCTION LP | STEVE RHODES PRESIDENT OF CONSTRUCT | 949 SOUTH COAST DR | SUITE 400 | | COSTA MESA | CA | 92677 | |
| 5797457 | MCRT California Construction LP | ATTN PRESIDENT OR GENERAL COUNSEL | 949 South Coast Dr | Suite 400 | | Costa Mesa | CA | 92677 | |
| 5792804 | MCRT NORTHERN CALIFORNIA CONSTRUCT | STEVE RHODES PRESIDENT OF CONSTRUCT | 919 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| 5792803 | MCRT NORTHERN CALIFORNIA CONSTRUCT | STEVEN J HESTER PRESIDENT | 411 BOREL STE 405 | | | SAN MATEO | CA | 94402 | |
| 5797458 | MCRT Northern California Construct | ATTN PRESIDENT OR GENERAL COUNSEL | 715 N Central Ave | Suite 101 | | Glendale | CA | 91203 | |
| 5797459 | MCRT Northern California Construction LP a Delaware Limited Partnership | 1960 North Main Street | P.O. Box 5057 | | | Walnut Creek | CA | 94596 | |
| 5792807 | MCSHANE CONSTRUCTION COMPANY LLC | ALBERTO LANDA PROJECT MANAGER | 9550 W HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5792808 | MCSHANE CONSTRUCTION COMPANY LLC | JAVIER COSTANTINO PROJECT MANAGER | 9550 W HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5792806 | MCSHANE CONSTRUCTION COMPANY LLC | JOHN BAKER PROJECT MANAGER | 9550 W HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5797466 | MDJ Contractors LLC | P.O. Box 1117 | | | | Ellensburg | WA | 98926 | |
| 5792817 | MEGA BUILDERS LLC | MICHAEL P WINSTEAD MANAGER | 2920 C MARTINSVILLE RD | | | GREENSBORO | NC | 27408 | |
| 5792741 | MEK CONSTRUCTION LTD | BUDDY PULLIG | 11322 NEESHAW DR | | | HOUSTON | TX | 77065 | |
| 5792831 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 1600 CLUB DRIVE | | | DEPTFORD | NJ | 08096 | |
| 5792828 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 1000 STEWARD'S CROSSING WAY | | | LAWRENCEVILLE | NJ | 08648 | |
| 5792829 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 1303 DELAWARE AVE | | | WILMINGTON | DE | 19806 | |
| 5792827 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 7203 PLUMLEAF RD | | | RALEIGH | NC | 27613 | |
| 5792824 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 7816 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256 | |
| 5792826 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 10263 WHISPERING FOREST DR | | | JACKSONVILLE | FL | 32257 | |
| 5792825 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 2540 ROY HANNA AVE S | | | SAINT PETERSBURG | FL | 33712 | |
| 5792823 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 6001 MEDICI CT | | | SARASOTA | FL | 34243 | |
| 5792830 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 801 CAHABA FOREST COVE | | | BIRMINGHAM | AL | 35242 | |
| 5792822 | MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 2350 BAGBY DR | | | HOUSTON | TX | 77006 | |
| 5792835 | METROPOLITAN HOMES INC | GREG KRAUSE PRESIDENT | 10111 INVERNESS MAIN | SUITE T | | ENGLEWOOD | CO | 80112 | |
| 5792838 | METZGER INC | PETER METZGER | 4955 CHESTNUT RIDGE ROAD | | | ORCHARD PARK | NY | 14127 | |
| 5792841 | MICHAEL BORRUTO GEN CONT | MICHAEL BORRUTO JR PRESIDENT | 1755 JULIA GOLDBACH AVE | | | RONKONKOMA | NY | 11779 | |
| 5792842 | MICHAEL D SIFEN INC | DONALD SMITH VICE PRESIDENT | 500 CENTRAL DR #106 | | | VIRGINIA BEECH | VA | 23454 | |
| 5792846 | MICHIGAN STATE UNIVERSITY | JENNICE SAMUELS | UNIVERSITY STORES | ANGELL BLDG 166 SERVICE RD | | EAST LANSING | MI | 48824 | |
| 5792848 | MID OHIO DEVELOPMENT CORPORATION | RONEY MURPHY PRESIDENT | 4393 ARBOR LAKE DRIVE | | | GROVEPORT | OH | 43125 | |
| 5792850 | MIDTOWN TOWER LLC | KEVIN MORGAN VP | 280 E BORAD STREET | | | ROCHESTER | NY | 14604 | |
| 5792851 | MIDWEST BUILDERS INC | ROBERT L RANDS | 1410 5TH STREET | | | FENNIMORE | WI | 53809 | |
| 5797571 | Midwest Builders, Inc. | 1410 5th Street | P.O. Box 178 | | | Fennimore | WI | 53809 | |
| 5792857 | MILHAUS CONSTRUCTION LLC | MATT BOYLE | 530 EAST OHIO STREET | SUITE A | | INDIANAPOLIS | IN | 46204 | |
| 5793855 | MISSISSIPPI REGIONAL HOUSING VII | JESSIE J. BILLUPS, EXECUTIVE DIRECTOR | P.O. BOX 2347 | | | GULFPORT | MS | 39505 | |
| 5792869 | MISSISSIPPI REGIONAL HOUSING VII | JESSIE J BILLUPS EXECUTVIE DIRECTOR | 10430 THREE RIVERS RD | | | GULFPORT | MS | 39503 | |
| 5792870 | MISSOULA HOUSING AUTHORITY PALACE | STAN OLIVER | 1235 34TH ST | | | MISSOULA | MT | 58901 | |
| 5797613 | Mitch Dever Construction | P O Box 9811 | | | | Panama City | FL | 32417 | |
| 5792878 | MJG DEVELOPMENT INC | G MICHAEL GOUGLER PRESIDENT | 901 N BRUTSCHER STREET | | | NEWBERG | OR | 97132 | |
| 5797628 | MLK Trucks | ATTN PRESIDENT OR GENERAL COUNSEL | 10161 NW 59 Drive | | | Parkland | FI | 33076 | |
| 5797635 | MODC Construction LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4393 Arbor Lake Drive | | | Groveport | OH | 43125 | |
| 5792884 | MODEL CONSTRUCTION | ART RECKMAN PRESIDENT | 2170 GILBERT AVENUE | | | CINCINNATI | OH | 45206 | |

Exhibit B
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792887 | MONGODB INC | BRADY BROSNAHAN | 229 WEST 43RD ST | | | NEW YORK | NY | 10036 | |
| 4868888 | MONGODB INC | ATTN PRESIDENT OR GENERAL COUNSEL | 555 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | |
| 5792891 | MONTEITH CONSTRUCTION CORPORATION | GARRETSON BROWNE | 410 N BOYLAN AVENUE | SUITE 82 | | RALEIGH | NC | 27603 | |
| 5792892 | MONTGOMERY COUNTY HOUSING | JOEL A JOHNSON | 104 W MAIN STREET | SUITE 1 | | NORRISTOWN | PA | 19401 | |
| 5792893 | MONTGOMERY DEVELOPMENT CAROLINA | DOYLE REED DIRECTOR OF CONSTRUCTION | 7806 NC HWY 751 | SUITE 100 | | DURHAM | NC | 27713 | |
| 5797658 | Montgomery Development Carolina | ATTN PRESIDENT OR GENERAL COUNSEL | 7806 NC Hwy 751 | Suite 100 | | Durham | NC | 27713 | |
| 5792895 | MONTGOMERY MARTIN CONTRACTORS LLC | BOB UPCHURCH | 8245 TOURNAMENT DR | | | MEMPHIS | TN | 38125 | |
| 5792894 | MONTGOMERY MARTIN CONTRACTORS LLC | KEITH O'DELL SENIOR PROJECT MANAGER | 8245 TOURNAMENT DR | | | MEMPHIS | TN | 38125 | |
| 5792898 | MORGAN CANANDAIGUA TOWNHOMES | DAVE GARRITANO | 6107 LOOMIS RD | | | FARMINGTON | NY | 14425 | |
| 5792899 | MORGAN MANAGEMENT | KEVIN MORGAN VP | 280 E BROAD ST | | | ROCHESTER | NY | 14604 | |
| 5792900 | MORNINGSIDE APARTMENTS HOMES LLC | MICHAEL PURSGLOVE | 2351 SO 4TH STREET | | | EL CENTRO | CA | 92243 | |
| 5792906 | MOUNT VERNON NAZARENE UNIVERSITY | JEFFREY TURNER | 800 MARTINSBURG ROAD | | | MOUNT VERNON | OH | 43050 | |
| 5792917 | MT BUILDERS  LLC | STACY FAIRBANKS | 8434 NORTH 90TH STREET | SUITE 150 | | SCOTTSDALE | AZ | 85258 | |
| 5792919 | MUH LLC | ROBERT L FRYE MANAGER | 2929 MCGEE TRAFFIC WAY | SUITE 100 | | KANSAS CITY | MO | 64108 | |
| 5792924 | MW BUILDERS INC | MIKE NICHOLSON | 13725 W 109TH ST | | | LENEXA | KS | 66215-4137 | |
| 5797731 | MW Builders Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 10955 Lowell | Suite 300 | | Overland Park | KS | 66210 | |
| 5797740 | N&F Investments | ATTN PRESIDENT OR GENERAL COUNSEL | 301 Rivage Promenada | | | Wilmington | NC | 28412 | |
| 5797751 | Nash Builders | ATTN PRESIDENT OR GENERAL COUNSEL | 1200 Broadway | | | Marble Falls | TX | 78654 | |
| 5797759 | Nationa Medical Care Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 920 Winter Street | | | Waltham | MA | 02451 | |
| 5797761 | National Community Rennaisance CA | ATTN PRESIDENT OR GENERAL COUNSEL | 9421 Haven Ave | | | Rancho Cucamonga | CA | 91730 | |
| 5797780 | Nauset Contstuction Corp | ATTN PRESIDENT OR GENERAL COUNSEL | 10 Kearney Rd | | | Needham | MA | 02494 | |
| 4778226 | Navigators Specialty Insurance Co | Attn Patti Feaheny | 230 W Monroe St Suite 1575 | | | Chicago | IL | 60606 | |
| 5789073 | Navy Exchange Service Command | Heather Reynolds | 3280 Virginia Beach Blvd | | | Virginia Beach | VA | 23452 | |
| 5797794 | Neeser Consruction Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 2501 Blueberry Rd | | | Anchorage | AK | 99503 | |
| 5797796 | NEI GENERAL CONTRACTING | ATTN PRESIDENT OR GENERAL COUNSEL | 27 PACELLA DR | | | RANDOLF | MA | 02368 | |
| 5797811 | New Community Corp | ATTN PRESIDENT OR GENERAL COUNSEL | 200 S Orange Ave | | | Newark | NJ | 07123 | |
| 5797815 | New England Construction Co | ATTN PRESIDENT OR GENERAL COUNSEL | 293 Bourne Ave | | | Rumford | RI | 02916 | |
| 5797825 | New Vision Housing Foundation Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 8895 N Military Trail P | Suite 101 B | | PBG | FL | 33410 | |
| 5792965 | NEWBURY DEVELOPMENT COMPANY | KEVIN HALFPOP | 3408 WOODLAND AVE | | | WEST DES MOINES | IA | 50266 | |
| 5797848 | Nina Place Apts | ATTN PRESIDENT OR GENERAL COUNSEL | 1006 4th Street | #701 | | Sacramento | CA | 09581 | |
| 5797861 | NorSouth Construction Co Georgia | ATTN PRESIDENT OR GENERAL COUNSEL | 25 Chatham Center South Drive | Suite 100 | | Savannah | GA | 31405 | |
| 5797875 | Northview Construction LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 6131 Falls Of Neuse Road | | | RALEIGH | NC | 27613 | |
| 5797881 | Northwood University | ATTN PRESIDENT OR GENERAL COUNSEL | 4000 Whiting Drive | | | Midland | MI | 48604 | |
| 5797890 | NP 10th Steet LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 3405 Piedmont Road NE | | | Atlanta | GA | 30305 | |
| 5797891 | NP Construction Company | ATTN PRESIDENT OR GENERAL COUNSEL | 9 Cushing | Suite 200 | | Irvine | CA | 92618 | |
| 5792998 | NURZIA CONSTRUTION CO | 1066 MAIN STREET | PO BOX 232 | | | FISHKILL | NY | 12524 | |
| 5797904 | NWR CONSTRUCTION LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 127 Scaleybark Rd | | | Charlotte | NC | 28209 | |
| 5797915 | Ocala Multifamily Partners LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2901 SW 41st St | | | OCALA | FL | 34474 | |
| 5793028 | OPUS DESIGN BUILD LLC | DAVID F BANGASSER PRESIDENT | 10350 BERN RD W | | | MINNETONKA | MN | 55343 | |
| 5793031 | O'REILLY AUTO PARTS | VP PROFESSIONAL SALES | 233 S PATTERSON AVENUE | | | SPRINGFIELD | MO | 65802 | |
| 5797985 | ORION II CONSTRUCTION INC | ATTN PRESIDENT OR GENERAL COUNSEL | 32 MARKET AVE | STE 200 | | GRAND RAPIDS | MI | 49503 | |
| 5797990 | OSWALD CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 308 E 8TH ST | STE 500 | | CINNCINNATI | OH | 43202 | |
| 5793038 | OXFORD DEVELOPMENT | OXFORD CIRCLE DEV | 470 OLDE WORTHINGTON RD | STE 100 | | WESTERVILLE | OH | 43082 | |
| 5798013 | Oxford Palisades | ATTN PRESIDENT OR GENERAL COUNSEL | 9400 MANASSAS DR | | | MANASSAS PARK | VA | 20111 | |
| 5798025 | Pacific Construction Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 1028 Blount Ave | | | Guntersville | AL | 35976 | |
| 5790746 | PACIFIC TRANSFER & WAREHOUSE INC | ALVIN TANAKA | 664 KAKOI STREET | | | HONOLULU | HI | 96820 | |
| 4881522 | PACIFIC TRANSPORTATION LINES INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 5793044 | PALENCIA APARTMENTS LLC | SUZY STORK PM | 3450 PALENCIA DRIVE | | | TAMPA | FL | 33618 | |
| 5793047 | PALOS HEALTH SURGERY CENTER | LIDIA SZAJNOWSKI | 15300 WEST AVENUE SUITE 260 | | | ORLAND PARK | IL | 60642 | |
| 5798054 | Paradigm Constuction Company | ATTN PRESIDENT OR GENERAL COUNSEL | 1415 N Taft Street | Suite 100 | | Arlington | VA | 22201 | |
| 5798055 | Paragus Construction Company | ATTN PRESIDENT OR GENERAL COUNSEL | 3535 E 96 Street | Suite 104 | | Indianapolis | IN | 46240 | |
| 5798062 | Park 7 Development LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 461  Park  Ave S | 4th Floor | | New York | NY | 10016 | |
| 5798074 | Path Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 125 E Algonquin Rd | | | Arlington Heights | IL | 60006 | |
| 5798075 | Patton and Taylor Enterprises | ATTN PRESIDENT OR GENERAL COUNSEL | 7960 Wolf River Blvd | Suite 101 B | | Germantown | TN | 38138 | |
| 5793068 | PAVILION CONSTRUCTION | ATTN PRESIDENT OR GENERAL COUNSEL | 16037 SW UPPER BOONES FERRY RD | SUITE 150 | | TIGARD | OR | 97224 | |
| 5798082 | Pavilion Constuction | ATTN PRESIDENT OR GENERAL COUNSEL | 4700 SW Macadam | #200 | | Portland | OR | 97239 | |
| 5798091 | Pedcor Construction Management | ATTN PRESIDENT OR GENERAL COUNSEL | 385 City Drive | Suite 100 | | Carmel | IN | 46032 | |
| 5798097 | Penco Construction Group | ATTN PRESIDENT OR GENERAL COUNSEL | 10801 Hammerly | #116 | | Houston | TX | 77043 | |
| 5798101 | Pensacola Retirement Village Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 1700 North L Street | | | Pensacola | FL | 32501 | |
| 5798104 | Pentalon Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 132 East 13065 South | Suite 175 | | Draper | UT | 84020 | |
| 5798112 | PEP UN LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 301 West Charleston Street | | | Lincoln | NE | 68528 | |

Exhibit B
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798109 | Pepperdine University | ATTN PRESIDENT OR GENERAL COUNSEL | 24255 Pacifi c Coast Hwy | | | Malibu | CA | 90263 | |
| 4884057 | PERFORMANCE TEAM EAST | PERFORMANCE TEAM FREIGHT SYSTEMS IN | 145 TALMADGE RD | | | EDISON | NJ | 08817 | |
| 5798147 | Phoenix Commerical Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 1307 N 39th Suite 102 | | | Nampa | ID | 83687 | |
| 5798153 | Pier Construction and Development | ATTN PRESIDENT OR GENERAL COUNSEL | 1100 WIGWAM PARKWAY | | | HENDERSON | NV | 89074 | |
| 5793097 | PINKERTON & LAWS OF GEORGIA INC | HELENA PRIETO CFO | 1165 NORTHCHASE PKWY | STE 100 | | MARIETTA | GA | 30067 | |
| 5793098 | PINKERTON AND LAWS OF GA INC | HENRY B HENE VP | 1165 NORTHCHASE PKWY | STE 100 | | MARIETTA | GA | 30067 | |
| 5798160 | PINNACLE CONSTRUCTION Development | ATTN PRESIDENT OR GENERAL COUNSEL | 106 Community Way | | | Staunton | VA | 24401 | |
| 5798183 | Pointe Wiregrass Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 12134 Main Street | | | Lillington | NC | 27546 | |
| 5798184 | Polaris Enclave | PO Box 819 | | | | Dublin | OH | 43017 | |
| 5798185 | Polygon at Vileabois II LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 11624 SE 5th Street | | | Bellevue | WA | 98005 | |
| 5798187 | Portland Community Housing | ATTN PRESIDENT OR GENERAL COUNSEL | 3 Charter Oak Place | | | Hartford | CT | 06106 | |
| 5798190 | Powell Supply International | PO Box 995 | | | | Powell | OH | 43065-0995 | |
| 5798195 | Powers & Sons Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 2636 W 15th Ave | | | Gary | IN | 46404 | |
| 5798198 | PR Contractors LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 219 Philema Rd | Suite 109 | | Albany | GA | 31701 | |
| 5798202 | Precision General Commicial Contr | ATTN PRESIDENT OR GENERAL COUNSEL | 300 Turney St | 2nd Floor | | Sausalito | CA | 94965 | |
| 5793124 | PREFERRED DISPLAY | ATTN PRESIDENT OR GENERAL COUNSEL | 155 PASSAIC AVE | SUITE 360 | | FAIRFIELD | NJ | 07004 | |
| 5798208 | Preferred Display | ATTN PRESIDENT OR GENERAL COUNSEL | 310 BRIGHTON RD | | | CLIFTON | NJ | 07012 | |
| 5798225 | PRESTWICK COMPANIES | ATTN PRESIDENT OR GENERAL COUNSEL | 3715 Northside Pkwy NW | | | Atlanta | GA | 30327 | |
| 5798226 | Prestwick Constuction Company | ATTN PRESIDENT OR GENERAL COUNSEL | 3715 Northside Pkwy NW | Suite 175 | | Atlanta | GA | 30327 | |
| 5798262 | Progress Builders | PO Box 303 | | | | Aynor | SC | 29511 | |
| 5798312 | Q&C TEAM CONSTRUCTION | ATTN PRESIDENT OR GENERAL COUNSEL | 4201 ne 66th Ave | Suite 105 | | Vancouver | WA | 98661-3078 | |
| 5793155 | QA PARTNERS LLC | RICK HUNTER | 420 QUEEN ANN AVE | | | SEATTLE | WA | 98116 | |
| 5798335 | QUINTUS HOUSING GROUP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1827 POWERS FERRY RD | BLDG 2 STE 200 | | Atlanta | GA | 30339 | |
| 5793167 | R&O CONSTRUCTION | MICHELLE MANN | 6787 SPENSOR STREET | | | LAS VEGAS | NV | 89119 | |
| 5793170 | RA LIN AND ASSOCIATES INC | BILL HEATH DIR | 101 PARKWOOD CIRCLE | | | CARROLLTON | GA | 30117 | |
| 5798369 | Ranch Raider Apartments | ATTN PRESIDENT OR GENERAL COUNSEL | 3110 W Southlake Blvd | Suite 1200 | | Southlake | TX | 76092 | |
| 5793199 | REGIS CONSTRUCTION INC | ANDREW ARIFIAM | 15957 N 81ST STREET | SUITE 101 | | SCOTTSDALE | AZ | 85280 | |
| 5798435 | Regis Contractors LP | ATTN PRESIDENT OR GENERAL COUNSEL | 18825 Bardeen Ave | | | Irvine | CA | 92612 | |
| 5798491 | Richard Jones Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 190 Congress Park Circle Drive | Suite 180 | | Delray Beach | FI | 33445 | |
| 5793231 | RICHLAND CREEK HOLDINGS LLC | COLBY NELSON | 5400 BURGESS AVE | | | NASHVILLE | TN | 37209 | |
| 5798524 | RMR Joint Venture | PO Box 1965 | | | | Minot | ND | 58702-1965 | |
| 5793244 | RMR JOINT VENTURE | ATTN PRESIDENT OR GENERAL COUNSEL | 1800 VALLEY STREET | | | MINOT | ND | 58701 | |
| 5793250 | ROCKFORT CONSTRUCTION INC | PAUL YOUNG PRESIDENT | 999 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| 5798542 | Rockingham Memorial Hospital | ATTN PRESIDENT OR GENERAL COUNSEL | 235 Cantrell Ave | | | Harrisburg | PA | 22801 | |
| 5793253 | RODDA CONSTRUCTION INC | JASON RODDA PRESIDENT | 250 E HIGHLAND DR | | | LAKELAND | FL | 33813 | |
| 5793255 | ROGER B KENNEDY CONSTRUCTION | ROGER B KENNEDY JR  PRESIDENT | 1105 KENSINGTON PARK DRIVE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5793256 | ROHDE CONSTRUCTON INC | RUSSELL LAGHAM | 4087 BROCKTON | | | KENTWOOD | MI | 49006 | |
| 5793277 | RUNK & PRATT | BRIAN RUNK, OWNER | P.O. BOX 15067 | | | LYNCHBURG | VA | 24502 | |
| 5798611 | Ryan Co | ATTN PRESIDENT OR GENERAL COUNSEL | 50 South 10th Street | | | MPLS | MN | 55403 | |
| 5798630 | Saint Anne Constuction LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 535 Griswold St | | | Detroit | MI | 48226 | |
| 5798631 | Saint Clare Commons | ATTN PRESIDENT OR GENERAL COUNSEL | 12469 Five Pt Drive | | | Perrysburg | OH | 43551 | |
| 5798673 | SBI Builders | ATTN PRESIDENT OR GENERAL COUNSEL | 1570 The Alemeda | Suite 200 | | San Jose | CA | 95126 | |
| 5793313 | SBI BUILDERS INC | PAUL NUYTTEN PRESIDENT | 6140 HELLYER AVE | | | SAN JOSE | CA | 95138 | |
| 4887691 | SEDGWICK CMS | SEDGWICK CLAIMS MANAGEMENT SERVICES | PO BOX 5076 | | | MEMPHIS | TN | 38101 | |
| 5793374 | SEDGWICK CMS | GENERAL COUNSEL | 1100 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120 | |
| 5798758 | Segue Constuction Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 7139 Koll Center Pkwy | | | Pleasanton | CA | 94566 | |
| 5789506 | SHEENWAY ASIA LIMITED | Lawrence Ma | 22 26 Austin Ave Rm 1313 13th fl | Austin Tower Tsimshatsui | | Kowloon | | | HONK KONG |
| 5798893 | Signet Enterprises LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 19 N High Street | | | Akron | OH | 44308 | |
| 4885311 | SITESTUFF INC | PO BOX 82569 | | | | GOLETA | CA | 93118 | |
| 5798957 | SNAP LOCK INDUSTRIES 1797024478 | ATTN PRESIDENT OR GENERAL COUNSEL | 2330 W CALIFORNIA AVE | | | SALT LAKE CITY | UT | 84104 | |
| 5798978 | Southeast Maintenance | PO Box 1437 | | | | Auburn | AL | 38831 | |
| 5793463 | ST THOMAS MORE MANOR | ATTN PRESIDENT OR GENERAL COUNSEL | 11000 OXFORD DRIVE | | | BETHEL PARK | PA | 15241 | |
| 5799082 | STATE OFFICE OF ENERGY POLICY OF PUERTO RICO | PO BOX 41314 | | | | San Jaun | PR | 00936-0998 | |
| 5793503 | SUNSERI CONSTRUCTION | KELIE POWERS | 48 COMANCHE COURT | | | CHICO | CA | 95928 | |
| 5793504 | SUNSERI CONSTRUCTION | S LIEBERMAN | 48 COMANCHE COURT | | | CHICO | CA | 95928 | |
| 4823278 | SUNSERI CONSTRUCTION | ATTN PRESIDENT OR GENERAL COUNSEL | 3918 EL CORAL WAY | | | SAN JOSE | CA | 95125 | |
| 5793507 | SUPPY & INSTALL LLC, DBA MEMBER REBATE | RICHARD ROBINSON, PRESIDENT | PO BOX 1073 | | | PT PLEASANT | NJ | 08742 | |
| 4888879 | T&K MOVING INC | TWO MEN AND A TRUCK | 3861 US HIGHWAY 421 N | | | WILMINGTON | NC | 28401 | |
| 5793532 | TAYLOR STRRET PLACE LLC | ALEX WALTERS | 11624 SE 5TH ST | | | BELLEVUE | WA | 98005 | |
| 5793539 | TEINERTHENTHORN A JOINT VENTURE CO | RHETT DAWSON | 4009 CLOVIS RD | | | LUBOCK | TX | 79415 | |
| 5793562 | THE FAVERGRAY COMPANY | JAMES A GRAY PRESIDENT | 415 PABLO AVE | STE 200 | | JACKSONVILLE BEACH | FL | 32250 | |

Exhibit B
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793563 | THE GILLESPIE COMPANY LLC | JAMES STYLIE CO | 329 S WASHINGTON | STE I | | LANSING | MI | 48933 | |
| 5793567 | THE MEDVE GROUP | DANIEL MEDVE | 1411 W WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| 5789408 | THE MODEL GROUP | ATTN PRESIDENT OR GENERAL COUNSEL | 1826 Race Street | | | Cincinnati | OH | 45202 | |
| 5793574 | THE PROPERTIES AT WRIGHT FIELD LLC | DAVID JETTE | 9349 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| 5799359 | Thomas & Thorngren | ATTN PRESIDENT OR GENERAL COUNSEL | One Vantage Way | Suite A 105 | | Nashville | TN | 37228 | |
| 5789378 | TOFEL CONST | ATTN PRESIDENT OR GENERAL COUNSEL | 3555 E 42nd Stravenue | | | Tucson | AZ | 85713 | |
| 5793604 | TOMLIN & ASSOCIATES LLC | RICKY L TOMLIN | 2782 WATERLICK RD | | | LYNCHBURG | VA | 24502 | |
| 5791028 | TOPHAT LOGISTICAL | STEVE TRENSCH CFO | 547 CENTER STREET | | | LAKE GENEVA | WI | 53147 | |
| 5799409 | TOPHAT LOGISTICAL SOLUTIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 320 W Army Trail Road | | | Carol Stream | IL | 60188 | |
| 4868008 | TOPHAT LOGISTICAL SOLUTIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4921 S 2ND STREET | | | MILWAUKEE | WI | 53207 | |
| 5799410 | TOPHAT LOGISTICAL SOLUTIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 547 Center Street | | | Lake Geneva | WI | 53147 | |
| 5799415 | Total Development Corporation | ATTN PRESIDENT OR GENERAL COUNSEL | 468 Tacker Ct | | | Castle Rock | CO | 80104 | |
| 5799450 | Trezavant Manor | ATTN PRESIDENT OR GENERAL COUNSEL | 117 North Highland St | | | Memphis | TN | 38111 | |
| 5799454 | Tri State Renovations | ATTN PRESIDENT OR GENERAL COUNSEL | 1895 S Hight Street | | | Columbus | OH | 43207 | |
| 5799459 | Triangle Construction Company, Inc. | P.O. Box 2542 | | | | Madison | MS | 39130 | |
| 5799459 | TRIANGLE CONSTRUCTION COMPANY, INC. | ROBERT C. KING, PRESIDENT | P.O. BOX 2542 | | | MADISON | MS | 39130 | |
| 5791047 | TRICO PRODUCTS CORPORATION | KEVIN O'DOWD | 3255 WEST HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| 5793631 | TRIDENT CHECKER LLC | NICO SCHULTZ | 2100 TRUMBULL AVE | | | DETROIT | MI | 48216 | |
| 5799467 | Trident Checker LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 3400 East Lafayette | | | Detroit | MI | 48207 | |
| 5793659 | UNITED AIR LINES INC | LEGAL DEPT & VP SALES THE AMERICAS | 233 S WACKER DRIVE | 16TH FLOOR | | CHICAGO | IL | 60606 | |
| 5799595 | USA Land Development Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 108 Oympia Dr | Suite 202 | | Warner Robins | GA | 31093 | |
| 5793694 | VENTIV TECHNOLOGY INC | DOUGLAS WILSON SVP OPERATIONSAON | 3350 Riverwood Parkway | Suite 650 | | Atlanta | GA | 30339 | |
| 5788776 | Ventiv Technology Inc | Ethan Krochmal | 3350 Riverwood Parkway | 20th Floor | | Atlanta | GA | 30339 | |
| 4863575 | VENTIV TECHNOLOGY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 227 WEST MONROE SUITE 650 | | | CHICAGO | IL | 60606 | |
| 5799635 | Ventiv Technology Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 3350 Riverwood Parkway | 20th Floor | | Atlanta | GA | 30339 | |
| 5793706 | VISUAL CREATIONS INC | STEVE EKNAIAN CONTROLLER | 500 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02861-4325 | |
| 5799681 | Visual Creations Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 60 KING ST | | | PROVIDENCE | RI | 02909 | |
| 5799849 | WINTER PARK CONSTRUCTION | ATTN PRESIDENT OR GENERAL COUNSEL | 1620 Cypress Village Boulevard | | | Ruskin | FL | 33570 | |
| 5789404 | WINTER PARK CONSTRUCTION | ATTN PRESIDENT OR GENERAL COUNSEL | 221 Circle Dr | | | Maitland | FL | 32751 | |
| 5799856 | Woda Construction | ATTN PRESIDENT OR GENERAL COUNSEL | 229 Huber Village Blvd | | | Westerville | OH | 43081 | |
| 5793780 | WOMENCERTIFIED INC | DELIA PASSI | 3440 HOLLYWOOD BLVD | SUITE 100 | | HOLLYWOOD | FL | 33021 | |
| 5793783 | WOODARD MCINTIRE PLAZA | DOUG LOWE | 1745 ALLIED ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 5793784 | WOODARD PROPERTIES MCINTIRE PLAZA | DOUG LOWE | 1745 ALLIED ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 5799866 | WOODARD PROPERTIES MCINTIRE PLAZA | ATTN PRESIDENT OR GENERAL COUNSEL | 1745 Allied St | | | Charlottesville | VA | 22903 | |
| 5799867 | Woodland Height Apts of Burlington | ATTN PRESIDENT OR GENERAL COUNSEL | 1034 Finnwood Drive | | | Whetsett | NC | 27377 | |
| 5799704 | WR Townhomes F LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 11624  S E 5th Street | | | Bellevue | CA | 98005 | |
| 5793790 | WR TOWNHOMES LLC | ALEX WALTERS | 1624 SE 5TH ST | | | BELLEVUE | WA | 98005 | |
| 5791149 | YANG MING AMERICA CORPORATION | CHRIS WIMBERLY | 3010 HIGHLAND PARKWAY SUITE 330 | | | DOWNERS GROVE | IL | 60515 | |
| 5791160 | ZIM INTEGRATED SHIPPING SERV | CARRIE RAMAGE | 9 ANDREI SAKHAROV ST | MATAM | | HAIFA | | 31016 | Italy |
| 5799940 | ZP NO 311 LLC The Lodge | ATTN PRESIDENT OR GENERAL COUNSEL | QC 5068 West Campus Drive | | | Allendale | MI | 49401 | |
| 5793819 | ZP NO 314 LLC ONE TEN | ATTN PRESIDENT OR GENERAL COUNSEL | 2 NORTH JACKSON STREET | SUITE 605 | | MONTGOMERY | AL | 36104 | |
| 5799941 | ZP No 314 LLC One Ten | ATTN PRESIDENT OR GENERAL COUNSEL | QC 139 East Drive | | | Mobile | AL | 36608 | |
| 5793820 | ZP NO 315, LLC | PO BOX 2628 | | | | WILMINGTON | NC | 28401 | |
| 5799942 | ZP NO 318 LLC ASU Graduate | ATTN PRESIDENT OR GENERAL COUNSEL | 1809 aggie rd | | | Jonesboro | AR | 72401 | |
| 5799943 | ZP No. 319, LLC | PO Box 2628 | | | | Wilmington | nc | 28401 | |