Objection Deadline: May 2, 2019 at 4:00 p.m. (Eastern Time)
Hearing Date & Time (Only if Objection Filed): To be Scheduled

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION, et al.,** | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

## <ins>NOTICE OF REJECTION OF EXECUTORY CONTRACTS</ins>

  **PLEASE TAKE NOTICE** that, on October 15, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code.

  **PLEASE TAKE FURTHER NOTICE** that, on April 4, 2019, the Bankruptcy Court entered an order granting certain expedited procedures for the rejection of the Debtors' executory contracts (ECF No. 3044) (the "**Rejection Procedures Order**"). An electronic copy of the Rejection Procedures Order can found at https://restructuring.primeclerk.com/sears/.

  **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, the Debtors hereby give notice of their intent to reject the contract(s) set forth on <ins>**Schedule 1**</ins>, attached to the Rejection Order (as defined below) (each, a "**Contract**," and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

together, the "**Contracts**"), effective as of April 18, 2019, unless otherwise ordered by the Court (the "**Rejection Date**").

   **PLEASE TAKE FURTHER NOTICE** that, any party wishing to object to the Debtors' proposed rejection of a Contract, must file with the Bankruptcy Court and serve a written objection setting forth the legal and factual bases for such objection (an "**Objection**") so that it is actually filed with the Bankruptcy Court and served on the following parties no later than fourteen (14) calendar days after the date of filing and service of this Rejection Notice (the "**Rejection Objection Deadline**"): (i) the Debtors c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179; (ii) counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.); (iii) the applicable counterparty to the Contract that is the subject of the Objection; and (iv) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); and (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.).

   **PLEASE TAKE FURTHER NOTICE** that if no Objection is filed and served in compliance with the foregoing, the Debtors may submit to the Bankruptcy Court after the Rejection Objection Deadline a proposed order approving the rejection of the Contracts (each such order, a "**Rejection Order**"), substantially in the form attached hereto as **Exhibit A**, and the Bankruptcy Court may enter such order without a hearing.

   **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, if no Objection is properly filed and served in compliance with the foregoing, the rejection of each Contract shall become effective as of the Rejection Date. The deadline to file a proof of claim to assert any damages claim arising from the rejection of a Contract shall be thirty (30) days after the entry of the Rejection Order.

   **PLEASE TAKE FURTHER NOTICE** that, if an Objection is properly filed and served in compliance with the foregoing, a hearing will be scheduled to consider the Objection. If the Objection is overruled or withdrawn, the effective date of rejection shall be the (i) Rejection Date; (ii) such other date to which the Debtors and the counterparty to the Unresolved Objection have agreed; or (iii) such other date as determined by the Court. If an Objection is filed for fewer than all of the Contracts included on the Rejection Notice, the Debtors may proceed with submitting a proposed Rejection Order in accordance with the above procedures for the remaining Contracts on the Rejection Notice.

   **PLEASE TAKE FURTHER NOTICE** that a copy of all pleadings filed in these chapter 11 cases, including the motion (ECF No. 2768) that sought the relief granted in the

Rejection Procedures Order, is available for free at https://restructuring.primeclerk.com/sears/ or for a fee via PACER at https://ecf.nysb.uscourts.gov.

Dated: April 18, 2019
      New York, New York

                          */s/* Jacqueline Marcus
                          WEIL, GOTSHAL & MANGES LLP
                          767 Fifth Avenue
                          New York, New York  10153
                          Telephone:  (212) 310-8000
                          Facsimile:  (212) 310-8007
                          Ray C. Schrock, P.C.
                          Jacqueline Marcus
                          Garrett A. Fail
                          Sunny Singh

                          *Attorneys for Debtors*
                          *and Debtors in Possession*

## **Exhibit A**

**Rejection Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

In re                                              :

                                                   :        Chapter 11

SEARS HOLDINGS CORPORATION, et al.,                :

                                                   :        Case No. 18-23538 (RDD)

                                                   :

        Debtors.[1]                                :        (Jointly Administered)

-----------------------------------------------------------------x

## ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS

Pursuant to and in accordance with the *Order Authorizing Debtors to Establish Procedures for Rejection of Executory Contracts* (ECF No. 3044) (the "**Rejection Procedures Order**")[2] entered in the above-captioned chapter 11 cases of Sears Holdings Corporation and its debtor affiliates (collectively, the "**Debtors**"); and the Debtors having properly filed with this Court and served on the Rejection Notice Parties a notice (the "**Rejection Notice**") of their intent to reject certain executory contracts identified on **Schedule 1** attached hereto ("**Contracts**") in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Rejection Procedures Order.

accordance with the terms of the Rejection Procedures Order, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice need be provided; and no timely objections having been filed to the Rejection Notice; and the Court having found and determined that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest, and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT:

1.      The Contracts set forth on **Schedule 1** attached hereto are hereby rejected, effective as of the Rejection Date.

2.      If any affected non-Debtor party (each, a "**Counterparty**") to a Contract asserts a claim against the Debtors arising from the rejection of the Contract, the Counterparty shall submit a proof of claim on or prior to thirty (30) days after the entry of this Order.  If a Counterparty does not timely file a proof of claim in accordance with the terms of this Order, the Counterparty shall forever be barred from asserting a claim arising from the rejection of their Contract.

3.      Nothing contained in this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors;  (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption of any agreement, contract, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

4.      Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by, any party.

5.      The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

6.      The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2019
      White Plains, New York

                               _____
                               THE HONORABLE ROBERT D. DRAIN
                               UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

### List of Rejected Contracts

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 1 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | 4 T DOOR SYSTEMS | FAC - 4 T DOOR SYSTEMS - MSA - 2018 | CW2336174 | N/A | 02/21/2019 |
| 2 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | A DOOR SPECIALIST CO | FACILITIES UPTO $40K MSA | N/A | N/A | 5/20/19 |
| 3 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | A DOOR SPECIALIST CO, INC | FACILITIES UPTO $40K MSA | N/A | N/A | 5/20/19 |
| 4 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | A&B REFRIGERATION | FACILITIES UPTO $40K MSA | N/A | N/A | 6/27/18 |
| 5 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | A.C.I.S INC | FACILITIES UPTO $40K MSA | N/A | N/A | 01/10/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 6 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | A.C.I.S, INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 1/10/19 |
| 7 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | A.D. WILLEMS CONSTRUCTION INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 01/07/2020 |
| 8 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | A.D. WILLIEMS CONSTRUCTION INC | FACILITIES UPTO $40K MSA | N/A | N/A | 12/31/2018 |
| 9 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AAA ENERGY SERVICE CO | FAC - A A A ENERGY SERVICE - MASTER SERVICE AGREEMENT 2018 | CW2335624 | N/A | 01/11/2019 |
| 10 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AAA ENERGY SERVICE CO | FACILITIES UPTO $40K MSA | N/A | N/A | 01/11/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 11 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AAA GLASS & MIRROR | FACILITIES UPTO $40K MSA | N/A | N/A | 03/01/2019 |
| 12 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AAA GLASS & MIRROR INC | FAC - AAA GLASS AND MIRROR -MSA - 2018 | CW2336129 | N/A | 02/01/2019 |
| 13 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AAA LAWN SERVICE,LLS | MASTER AGREEMENT | N/A | N/A | 10/3/19 |
| 14 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; | AAA LAWN SERVICES, LLC | MASTER AGREEMENT | N/A | N/A | 10/3/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 15 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ABILITY MAINTENANCE, INC. | INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT | N/A | N/A | 10/31/19 |
| 16 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ACCESS DOOR CONTROLS | FAC - ACCESS DOOR CONTROLS - MASTER SERVICE AGREEMENT 2017 | CW2333564 | N/A | 11/15/2018 |
| 17 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACME COMPLETE PARKING LOT SERVICE, INC | | CW2339997 | N/A | 9/30/20 |
| 18 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACME COMPLETE PARKING LOT SERVICE, INC | | CW2339999 | N/A | 9/30/20 |
| 19 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTION SERVICE CORPORATION | FACILITIES- ACTION SERVICE CORPORATION- MSA HK 2016 | CW2311405 | N/A | 03/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 20 | N/A | INNOVEL SOLUTIONS, INC.;<br><br>KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOME IMPROVEMENT PRODUCT;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO. | ACTION SERVICE CORPORATION | FAC - ACTION SERVICE CORPORATION - HOUSEKEEPING SERVICES MASTER SERVICE AGREEMENT (RETAIL) - 2016 | CW2316802 | N/A | 03/31/2019 |
| 21 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | ADVANCED BUILDING CONTROLS INC | FACILITIES UPTO $40K MSA | N/A | N/A | 10/11/2019 |
| 22 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | ADVANCED BUILDING CONTROLS INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 10/11/2019 |
| 23 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | ADVANCED ELECTRIC INC & GLOBAL TECH COMMUNICATIONS | FACILITIES UPTO $40K MSA | N/A | N/A | 08/14/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 24 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ADVANCED INTEGRATED SERVICES | FAC - ADVANCED INTEGRATED SERVICES - MSA 2018 | CW2336554 | N/A | 01/21/2019 |
| 25 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ADVANCED REFRIGERATION HTG. & AIR OF WESTERN COLORADO LLC | FAC - ADVANCED REFRIGERATION HEATING AND AIR OF WESTERN COLORADO LLC | CW2336280 | N/A | 01/31/2019 |
| 26 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ADVANCED SERVICE SOLLUTIONS LLC | MASTER AGREEMENT | N/A | N/A | 11/1/18 |
| 27 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; | ADVANCED SERVICE SOLUTIONS, INC. | INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT | N/A | N/A | 10/31/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 28 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | ADVANTAGE ROOFING AND RESTORATION | FACILITIES UPTO $40K MSA | N/A | N/A | 06/30/2019 |
| 29 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AFFORDABLE ASPHALT SEALING | FACILITIES UPTO $40K MSA | N/A | N/A | 04/12/2019 |
| 30 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AFFORDABLE SPRINKLER | MASTER AGREEMENT | N/A | N/A | 9/6/19 |
| 31 | N/A | INNOVEL SOLUTIONS, INC. | AFN, LLC. | AMENDMENT TO TRANSPORTATION AGREEMENT | 525365 | N/A | 03/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 32 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | AIR TEMP MECHANICAL | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 12/14/18 |
| 33 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | AIRCHILLER MECHANICAL CONSTRUCTOR INC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 34 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | FAC - ACIS INC - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2334559 | N/A | 01/09/2019 |
| 35 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | AIRGOODS ADVANCE PLUMBING LLC | FAC - AIRGOODS ADVANCED PLUMBING LLC - MSA 2018 | CW2338386 | N/A | 05/31/2019 |
| 36 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC; | AIRGOODS ADVANCED PLUMBING LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 37 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AIRGOOD'S ADVANCED PLUMBING LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 38 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | AIRSTRON, INC. | SOAR (RETAIL SERVICES) AIRSTRON INC _ SEARS 1285 ORLANDO, FL _ CHILLER 2 REPLACEMENT 2018 | CW2339450 | N/A | 01/15/2019 |
| 39 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND | AIR-TEMP MECHANICAL, INC. | FAC - AIR-TEMP MECHANICAL - MSA - 2017 | CW2321933 | N/A | 01/31/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 40 | N/A | N/A | AIR-TEMP MECHANICAL, INC. | FAC - AIR-TEMP - PM INVOICE FLS-KMART-SAC - 2017 | CW2325662 | N/A | 12/31/2019 |
| 41 | N/A | N/A | AIR-TEMP MECHANICAL, INC. | FAC - AIR-TEMP - PM INVOICE MDO - 2017 | CW2325664 | N/A | 12/31/2019 |
| 42 | N/A | N/A | AIR-TEMP MECHANICAL, INC. | FAC - AIR-TECH - PM INVOICE HOME SERVICES - 2017 | CW2325670 | N/A | 12/31/2019 |
| 43 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | AJ'S LANDSCAPING INC | MASTER AGREEMENT | N/A | N/A | 1/7/20 |
| 44 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | ALL AMERICAN DOOR | FAC - ALL AMERICAN DOOR - MASTER SERVICE AGREEMENT  2017 | CW2335113 | N/A | 11/16/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 45 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ALLIANCE COMFORT SYSTEMS INC ("ACS") | RETAIL SERVICES - ALLIANCE COMFORT SYSTEMS - MSA 2014 | CW2267209 | N/A | 01/31/2020 |
| 46 | N/A | N/A | ALLIANCE COMFORT SYSTEMS INC ("ACS") | FAC - ALLIANCE - MDO INVOICING - 2017 | CW2327790 | N/A | 12/31/2018 |
| 47 | N/A | N/A | ALLIANCE COMFORT SYSTEMS INC ("ACS") | FAC - ALLIANCE - HOME SERVICES INVOICING - 2017 | CW2327788 | N/A | 12/31/2018 |
| 48 | N/A | SEARS HOLDINGS CORPORATION | ALLIED NATIONAL SERVICES | FAC OPS-ALLIED NATIONAL SERVICES-MASTER SERVICE AGREEMENT-2017 | SHCLCW2385 | N/A | 01/31/2021 |
| 49 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AMBASSADOR ALARMS INC | FAC - AMBASSADOR ALARMS - MASTER SERVICE AGREEMENT 2018 | CW2337046 | N/A | 04/16/2019 |
| 50 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AMBASSADOR ALARMS, INC | FACILITIES UPTO $40K MSA | N/A | N/A | 04/16/2019 |
| 51 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AMBIUS INC-197863 | RE-AMBIUS-MSA-14 | CW2287384 | N/A | 08/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 52 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | AMERICAN GASKET TECHNOLOGIES INC-700694 | FAC - AMERICAN GASKET TECHNOLOGIES INC - PTC 2018 | CW2338620 | N/A | 06/30/2021 |
| 53 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AMERICAN PRIDE MECHANICAL INC | FAC - AMERICAN PRIDE MECHANICAL - MASTER SERVICE AGREEMENT 2018 | CW2337049 | N/A | 03/01/2019 |
| 54 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AMERIGAS | FAC - AMERIGAS PROPANE LP - MASTER PURCHASE AGREEMENT (NON MERCHANDISE SUPPLY OF PROPANE GAS FOR MOTORIZED MATERIAL HANDLING EQUIPMENT) - 2016 | CW2318264 | N/A | 11/01/2020 |
| 55 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ARCHER AIR | FACILITIES UPTO $40K MSA | N/A | N/A | 01/09/2020 |
| 56 | N/A | SEARS, ROEBUCK AND CO. | ARCHITECTURAL GRAPHICS INCORPORATED | | CW2323731 | N/A | 12/31/18 |
| 57 | N/A | SEARS OPERATIONS LLC | ARCHITECTURAL GRAPHICS INCORPORATED | | CW2323731 | N/A | 12/31/18 |
| 58 | N/A | KMART CORPORATION | ARCHITECTURAL GRAPHICS INCORPORATED | | CW2323731 | N/A | 12/31/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 59 | N/A | KMART OPERATIONS LLC | ARCHITECTURAL GRAPHICS INCORPORATED | | CW2323731 | N/A | 12/31/18 |
| 60 | N/A | KMART CORPORATION | ARIBA TEST SUPPLIER | FAC - OREGON BEVERAGE RECYCLING COOPERATIVE - MRCPA - 2017 | CW2331081 | N/A | 07/30/2023 |
| 61 | N/A | N/A | ARIBA TEST SUPPLIER | FAC - PARKING LOT REPAIRS - CANCELLATION LETTER 2018 | CW2339366 | N/A | 08/19/2019 |
| 62 | N/A | SEARS HOLDINGS CORPORATION | ARIBA TEST SUPPLIER | HOME SERVICES - NORTHERN TOOL AND DIE - GO LOCAL - 2017 | CW2333174 | N/A | 09/26/2022 |
| 63 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ARIZONA PLUMBING SERVICES INC | FAC - ARIZONA PLUMBING SERVICES INC - MSA 2018 | CW2338389 | N/A | 05/31/2019 |
| 64 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ARIZONA PLUMBING SERVICES INC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 65 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ARKANOFF PAINTING | FAC - ARKANOFF PAINTING - MASTER PAINTING AGREEMENT  - 2017 | CW2321793 | N/A | 12/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 66 | N/A | INNOVEL SOLUTIONS, INC. | ARNOLD TRANSPORTATION SERVICES, INC | AMENDMENT TO TRANSPORTATION AGREEMENT | 528495 | N/A | 03/31/2019 |
| 67 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ARRIS CONSTRUCTION INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 9/4/19 |
| 68 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS PROCUREMENT SERVICES, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ASSET TECHNOLOGIES LLC | RETAIL SERVICES - ASSET TECHNOLOGIES MSA | CW2267414 | N/A | 01/31/2020 |
| 69 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | AT CONSTRUCTION SOLUTIONS LLC | FAC - A.T. CONSTRUCTION SOLUTIONS - MASTER SERVICE AGREEMENT 2018 | CW2337051 | N/A | 01/04/2019 |
| 70 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ATKINS PAVING LLC | FAC - ATKINS PAVING LLC  - MSA  - 2018 | CW2337571 | N/A | 05/07/2019 |

WEIL:\97005991\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 71 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ATKINS PAVING LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/06/2019 |
| 72 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ATLANTIC SOUTHERN PAVING & SEALCOATING | FAC - ATLANTIC SOUTHERN PAVING AND SEALOCATING - MASTER SERVICE AGREEMENT | CW2333968 | N/A | 12/10/2018 |
| 73 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | B&B ELECTRIC, INC | FAC - B B ELECTRIC INC - MSA 2018 | CW2338391 | N/A | 04/17/2019 |
| 74 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | B&K DIESEL | FAC - B AND K DIESEL - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2334317 | N/A | 11/30/2018 |
| 75 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | B+K DIESEL | FACILITIES UPTO $40K MSA | N/A | N/A | 11/30/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 76 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | BATES | FACILITIES UPTO $40K MSA | N/A | N/A | 09/10/2019 |
| 77 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BATTEN & COMPANY | MASTER AGREEMENT | N/A | N/A | 10/30/19 |
| 78 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BATTEN AND COMPANY | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | 10/30/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 79 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BATTEN AND COMPANY | INDIVIDUAL STORE SNOW PLOWING/REMOVAL SERVICES | N/A | N/A | 10/30/19 |
| 80 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | BAW PLASTICS INC-811406 | FAC - BAW PLASTIC INC - PTC 2018 | CW2338626 | N/A | 06/30/2021 |
| 81 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | BENNER MECHANICAL AND ELECTRICAL INC, BME INC | FAC - BENNER MECHANICAL ELECTRICAL - MSA 2018 | CW2338402 | N/A | 06/04/2019 |
| 82 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BIRCHWOOD | MASTER AGREEMENT | N/A | N/A | 9/11/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 83 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO. | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS | MASTER AGREEMENT | N/A | N/A | 9/11/19 |
| 84 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO. | BNC CORP | INDIVIDUAL STORE PARKING LOT SWEEPING SERVICE AGREEMENT | CW2337575 | N/A | 04/13/2019 |
| 85 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | BOTTENFIELD EXCAVATING, LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 86 | N/A | SEARS, ROEBUCK AND CO. | BRAIFORM, INC | FRS - SPOTLESS ENTERPRISES (BRAIFORM) - HANGER SUPPLY AGREEMENT - 2016 | CW2308618 | N/A | 01/31/2021 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 87 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | BRECKE MECHANICAL | FACILITIES UPTO $40K MSA | N/A | N/A | 05/29/2019 |
| 88 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | BRECKE MECHANICAL | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 5/29/19 |
| 89 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | BRECKE MECHANICAL CONTRACTORS | FAC - BRECKE MECHANICAL - MSA - 2018 | CW2337947 | N/A | 05/29/2019 |
| 90 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | BRIDGEVIEW POWER | FACILITIES UPTO $40K MSA | N/A | N/A | 1/9/18 |
| 91 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | BRUNO CUTRULLA LANSCAPE CONTRACTOR | MASTER AGREEMENT | N/A | N/A | 10/6/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
|  |  | SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO.; <br><br> SEARS, ROEBUCK DE PUERTO RICO, |  |  |  |  |  |
| 92 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO. | BTS PROPERTY SERVICES LLC | FAC - BTS PROPERTY SERVICES LLC - MSA - 2018 | CW2336203 | N/A | 01/17/2019 |
| 93 | N/A | KMART CORPORATION; <br><br> SEARS, ROEBUCK AND CO. | BUCHI PLUMBING | FACILITIES UPTO $40K MSA | N/A | N/A | 7/16/16 |
| 94 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS HOLDINGS MANAGEMENT CORPORATION; <br><br> SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO.; <br><br> SEARS, ROEBUCK DE PUERTO RICO, | C&K PAVING CONTRACTORS INC | SOAR (RETAIL SERVICES) CK PAVING CONTRACTORS INC _ KMART 4399 SILVER SPRING, MD _ PL RESURFACE, STRIPING, SEAL COAT - 2018 | CW2339940 | N/A | 11/15/2018 |
| 95 | N/A | KMART CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CAPITAL BUILDING SERVICES GROUP | AMENDMENT 03 | CW2273677 | N/A | 3/31/20 |
| 96 | N/A | KMART CORPORATION; <br><br> SEARS, ROEBUCK AND CO. | CAPITAL BUILDING SERVICES GROUP INC | RETAIL SERVICES-CAPITAL BUILDING SERVICES GROUP, INC-MSA-2017 | CW2273677 | N/A | 03/31/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 97 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | CW2273677 | N/A | 3/31/20 |
| 98 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | CW2273677 | N/A | 3/31/20 |
| 99 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | CW2273677 | N/A | 3/31/20 |
| 100 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | CW2273677 | N/A | 3/31/20 |
| 101 | N/A | SEARS, ROEBUCK AND CO. | CAPITAL BUILDING SERVICES GROUP INC | | CW2273677 | N/A | 3/31/20 |
| 102 | N/A | KMART OPERATIONS LLC | CAPITAL BUILDING SERVICES GROUP INC | | CW2273677 | N/A | 3/31/20 |
| 103 | N/A | SEARS OPERATIONS LLC | CAPITAL BUILDING SERVICES GROUP INC | | CW2273677 | N/A | 3/31/20 |
| 104 | N/A | KMART CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | CW2273677 | N/A | 3/31/20 |
| 105 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | N/A | N/A | 3/31/20 |
| 106 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | CARLSON BUILDING MAINTENANCE | FACILITIES-CARLSON BUILDING MAINTENANCE-MSA-2017 | CW2324576 | N/A | 03/31/2021 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 107 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES CORP | FAC - CARRIER CORPORATION - MASTER HVAC EQUIPMENT PURCHASE AGREEMENT - 2015 | CW2294508 | N/A | 01/31/2021 |
| 108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CARRIER CORPORATION | REAL ESTATE- CARRIER CORPORATION- HOFFMAN ESTATE CHILLER MAINTENANCE- 2018 | CW2334882 | N/A | 01/31/2021 |
| 109 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CARRIER CORPORATION | THIRD AMENDMENT TO HVAC MASTER SUPPLY AGREEMENT | SHCLCW4136 | N/A | 01/31/2019 |
| 110 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | CASTO TECHNICAL SERVICES | FACILITIES UPTO $40K MSA | N/A | N/A | 11/06/2019 |
| 111 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | CASTO TECHNICAL SERVICES | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 11/06/2019 |
| 112 | N/A | INNOVEL SOLUTIONS, INC. | CELADON LOGISTICS COMPANY | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 113 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | CENSOR FACILITY SERVICES INC | FACILITIES UPTO $40K MSA | N/A | N/A | 01/09/2020 |
| 114 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | CENTRESCAPES INC | FAC - CENTRESCAPES INC - FACILITIES SERVICES MASTER AGREEMENT - 2015 | SHCLCW7812 | N/A | 12/31/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 115 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CENTRESCAPES INC | FACILITIES UPTO $40K MSA | N/A | N/A | 12/31/2018 |
| 116 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CENTRIC MECHANICAL SERVICES LLC | FAC - CENTRIC MECHANICAL LLC - MSA - 2018 | CW2336561 | N/A | 03/18/2019 |
| 117 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | CERTIFIED AIR CONTRACTORS | FACILITIES UPTO $40K MSA | N/A | N/A | 03/31/2019 |
| 118 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CERTIFIED AIR CONTRACTORS INC | FAC - CERTIFIED AIR CONTRACTORS - FACILITIES SERVICES MASTER AGREEMENT - 2017 | SHCLCW7813 | N/A | 12/31/2018 |
| 119 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | CERTIFIED AIR CONTRACTORS INC | FAC - CERTIFIED AIR CONTRACTORS - MASTER SERVICE AGREEMENT 2018 | CW2337053 | N/A | 04/01/2019 |
| 120 | N/A | INNOVEL SOLUTIONS, INC. | CHALLENGER MOTOR FREIGHT, INC | AMENDMENT TO TRANSPORTATION AGREEMENT | 520773 | N/A | 03/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 121 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CHILLER SPECIALTIES LLC | FAC- CHILLER SPECIALTIES - MASTER SERVICE AGREEMENT 2018 | CW2337056 | N/A | 02/22/2019 |
| 122 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CHILLER TECHNOLOGY SERVICES, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 10/30/18 |
| 123 | N/A | INNOVEL SOLUTIONS, INC. | CIRCLE 8 LOGISTICS, INC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 124 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | CLEANER IMAGE | MASTER AGREEMENT | N/A | N/A | 10/4/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 125 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | CLH AND SON | MASTER AGREEMENT | N/A | N/A | 10/17/18 |
| 126 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CLM MIDWEST | FAC - CLM MIDWEST - MASTER SERVICE AGREEMENT 2018 | CW2337058 | N/A | 01/01/2019 |
| 127 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | CMC MECHANICAL LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 03/23/2019 |
| 128 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CMC MECHANICAL, LLC | FAC - CMC MECHANICAL LLC - MSA - 2018 | CW2336786 | N/A | 03/22/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 129 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CMC MECHANICAL, LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 3/23/19 |
| 130 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | CMC POWER WASHING | MASTER AGREEMENT | N/A | N/A | 2/11/19 |
| 131 | N/A | SEARS HOLDINGS CORPORATION | CMC POWERWASHING | FAC -INDIVIDUAL STORE LANDSCAPING SERVICE AGREEMENT - MSA 2018 | CW2338404 | N/A | 02/11/2019 |
| 132 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | CMC POWERWASTING | MASTER AGREEMENT | N/A | N/A | 2/11/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 133 | N/A | N/A | COAST SIGN, INC | FACILITIES - COAST SIGNS - ACC FOR INVOICING - 2015 | CW2309808 | N/A | 01/31/2020 |
| 134 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COAST SIGN, INC | FAC - COAST SIGN INCORPORATED - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | CW2325309 | N/A | 03/08/2020 |
| 135 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COEFFICIENT MECHANICAL SYSTEMS LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 02/28/2019 |
| 136 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COEFFICIENT MECHANICAL SYSTEMS, LLC | FAC - COEFFICIENT MECHANICAL SYSTEMS LLC - MSA - 2018 | CW2336563 | N/A | 03/01/2019 |
| 137 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | COEFFICIENT MECHANICAL SYSTEMS, LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 03/01/2019 |
| 138 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COLORADO STRUCTURES, INC. (C S I) | FAC - COLORADO STRUCTURES INC - MSA - 2018 | CW2337577 | N/A | 05/01/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 139 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | COMFORT SYSTEMS USA | FACILITIES UPTO $40K MSA | N/A | N/A | 04/07/2019 |
| 140 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS PROCUREMENT SERVICES, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | COMMAND LINE SYSTEMS | APP- COMMAND LINE SYSTEMS-DECOMMISSION DEPOT SERVICE AGREEMENT-2017 | CW2332549 | N/A | 09/30/2020 |
| 141 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS CORPORATION; SEARS OPERATIONS LLC; SEARS PROCUREMENT SERVICES, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | COMMAND LINE SYSTEMS | APP- COMMAND LINE SYSTEMS-DECOMMISSION DEPOT SERVICE AGREEMENT-2017 | CW2332549 | N/A | 9/30/20 |
| 142 | N/A | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 143 | N/A | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 144 | N/A | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 145 | N/A | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 146 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 147 | N/A | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 148 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 149 | N/A | KMART OPERATIONS LLC | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 150 | N/A | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 151 | N/A | SEARS OPERATIONS LLC | COMMAND LINE SYSTEMS LLC | | CW2332549 | N/A | 9/30/20 |
| 152 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | COMMERCIAL PLUMBING INC | FAC - COMMERCIAL PLUMBING INC - MSA 2018 | CW2338406 | N/A | 12/31/2018 |
| 153 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COMMERCIAL ROOFING AND WATERPROOFING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 9/12/19 |
| 154 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COMMERCIAL ROOFING AND WATERPROOFING HAWAII, INC | FACILITIES UPTO $40K MSA | N/A | N/A | 03/11/2019 |
| 155 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COMMERCIAL ROOFING WATERPROOFING HAWAII, INC | FAC - COMMERCIAL ROOFING AND WATERPROOFING - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2334319 | N/A | 11/12/2018 |
| 156 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS | COMMERCIAL SHELVING INC | FAC - COMMERCIAL SHELVING INC - MSA - 2018 | CW2337944 | N/A | 04/10/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | LLC; <br><br> SEARS, ROEBUCK AND CO. | | | | | |
| 157 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO. | COMMERCIAL SHELVING INC | FACILITIES UPTO $40K MSA | N/A | N/A | 04/10/2019 |
| 158 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO. | COMMERCIAL SHELVING INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 4/11/19 |
| 159 | N/A | SEARS, ROEBUCK AND CO. | COMMERCIAL SOLUTIONS, INC | | SHCLCW3922 | N/A | 3/31/21 |
| 160 | N/A | KMART CORPORATION | COMMERCIAL SOLUTIONS, INC | | SHCLCW3922 | N/A | 3/31/21 |
| 161 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCIAL SOLUTIONS, INC | | SHCLCW3922 | N/A | 3/31/21 |
| 162 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO. | COMPASS ELECTRIC SOLUTIONS | FACILITIES UPTO $40K MSA | N/A | N/A | 01/22/2019 |
| 163 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS OPERATIONS LLC; | COMPASS ELECTRICAL SOLUTIONS | FAC - COMPASS ELECTRIC SOLUTIONS - MASTER SERVICE AGREEMENT 2018 | CW2334954 | N/A | 01/22/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 164 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | COMPASS ELECTRICAL SOLUTIONS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 01/23/2019 |
| 165 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CONSERVICE METERING SOLUTIONS INC | FAC - CONSERVICE METERING SOLUTIONS INC - MSA - 2018 | CW2336565 | N/A | 03/02/2019 |
| 166 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CORPORATE MECHANICAL | FAC - CORPORATE MECHANICAL - MASTER SERVICE AGREEMENT 2017 | CW2333771 | N/A | 11/20/2018 |
| 167 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; | COUNTRYSIDE PROPERTY MAINTENANCE LLC | MASTER AGREEMENT | N/A | N/A | - |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 168 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COUNTRYWIDE PIPE RESTORATION | FACILITIES UPTO $40K MSA | N/A | N/A | 03/11/2019 |
| 169 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COUNTRYWIDE PIPE RESTORATION | FAC - COUNTRYWIDE PIPE RESTORATION - MSA- 2018 | CW2336788 | N/A | 03/11/2019 |
| 170 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COUNTRYWIDE PIPE RESTORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 3/11/19 |
| 171 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND | CS GROUP INC | RETAIL SERVICES - CS GROUP INC - MSA 2014 | CW2267215 | N/A | 01/31/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 172 | N/A | N/A | CS GROUP INC | RS - CS GROUP - OUTLET INVOICING | CW2330336 | N/A | 12/31/2019 |
| 173 | N/A | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CS GROUP INC | RS - CS GROUP - HOME SERVICES SHIPS INVOICING | CW2329984 | N/A | 12/31/2019 |
| 174 | N/A | N/A | CS GROUP INC | RS - CS GROUP - CCN INVOICING | CW2329980 | N/A | 12/31/2019 |
| 175 | N/A | N/A | CS GROUP INC | RS - RS GROUP - MDO INVOICING | CW2329982 | N/A | 12/31/2019 |
| 176 | N/A | N/A | CS GROUP INC | RS - CS GROUP INC - SEARS KMART SAC INVOICING | CW2329978 | N/A | 12/31/2019 |
| 177 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CS PACKAGING INC | | CW2322306 | N/A | 8/31/20 |
| 178 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CS PACKAGING INC | | CW2322306 | N/A | 8/31/20 |
| 179 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CS PACKAGING INC | | CW2322306 | N/A | 8/31/20 |
| 180 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CS PACKAGING INC | | CW2322306 | N/A | 8/31/20 |
| 181 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | PTC | N/A | N/A | N/A |
| 182 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | ADDENDUM 1 | N/A | N/A | N/A |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 183 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | ADDENDUM 2 | N/A | N/A | N/A |
| 184 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC | AMENDMENT 1 | N/A | N/A | N/A |
| 185 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CS PACKAGING INC-703683 | SUPPLIES - CS PACKAGING - PTC - 2017 | CW2322306 | N/A | 08/31/2020 |
| 186 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CUSTOMER MINDED ASSOCIATES INC-202833 | FAC - CUSTOMER MINDED ASSOCIATES INC - PTC 2018 | CW2338643 | N/A | 06/30/2021 |
| 187 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | CUTTERS PLUMBING LLC | FAC - CUTTERS PLUMBING - MASTER SERVICE AGREEMENT 2018 | CW2335116 | N/A | 01/22/2019 |
| 188 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | D & M STRIPING | FAC - DM STRIPING - MSA 2018 | CW2338408 | N/A | 05/05/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 189 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO. | D&N LANSCAPE MAINTENANCE LLC | MASTER AGREEMENT | N/A | N/A | 10/19/18 |
| 190 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DANIEL PAUL CHAIRS | | CW2338645 | N/A | 6/30/21 |
| 191 | N/A | KMART CORPORATION | DANIEL PAUL CHAIRS | | CW2338645 | N/A | 6/30/21 |
| 192 | N/A | SEARS, ROEBUCK AND CO. | DANIEL PAUL CHAIRS | | CW2338645 | N/A | 6/30/21 |
| 193 | N/A | KMART CORPORATION;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS, ROEBUCK AND CO. | DANIEL PAUL CHAIRS LLC-471029 | FAC - DANIEL PAUL CHAIRS LLC - PTC 2018 | CW2338645 | N/A | 06/30/2021 |
| 194 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | DAVCO MECHNICAL SERVICES INC | FAC - DAVCO MECHANICAL SERVICES LLC - MSA 2018 | CW2338410 | N/A | 12/10/2018 |
| 195 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC; | DELTA FIRE SYSTEMS,INC | FAC - DELTA FIRE SYSTEMS - MASTER SERVICE AGREEMENT 2018 | CW2334725 | N/A | 01/14/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 196 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | DEVORE LIGHTING | FACILITIES UPTO $40K MSA | N/A | N/A | 01/10/2020 |
| 197 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | DIVISION 1 GROUND MAINTENANCE | MASTER AGREEMENT | N/A | N/A | 10/29/19 |
| 198 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | DIVS INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 9/29/18 |
| 199 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | DOMINION MECHANICAL CONTRACTORS INC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/24/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 200 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | DOMINION MECHANICAL CONTRACTORS, INC | FAC - DOMINION MECHANICAL CONTRACTORS INC - MSA - 2018 | CW2337951 | N/A | 05/24/2019 |
| 201 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | DOMINION MECHANICAL CONTRACTORS, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 5/25/19 |
| 202 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | DOOR AUTOMATION INC | FAC - DOOR AUTOMATION - MASTER SERVICE AGREEMENT 2018 | CW2334728 | N/A | 01/07/2019 |
| 203 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | DOOR CONTROLS INC | FACILITIES UPTO $40K MSA | N/A | N/A | 7/13/16 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 204 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | DOORS INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 11/24/18 |
| 205 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | DORMA USA | FACILITIES UPTO $40K MSA | N/A | N/A | 6/27/17 |
| 206 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | DORMA USA INC | FACILITIES UPTO $40K MSA | N/A | N/A | 6/27/17 |
| 207 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | DOVER GREASE TRAPS INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 1/15/19 |
| 208 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND | EAS ENTERPRISES | FAC - EAS ENTERPRISE - MSA - 2018 | CW2337584 | N/A | 04/13/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 209 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | EAS ENTERPRISES | FAC - EAS ENTERPRISES -MSA  - 2018 | CW2337582 | N/A | 04/14/2019 |
| 210 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ECONOCO CORPORATION-641332 | FAC - ECONOCO CORPORATION - PTC 2018 | CW2338649 | N/A | 06/30/2021 |
| 211 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ECS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/17/19 |
| 212 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; | ELECTRICAL SOLUTIONS | SOAR (RETAIL SERVICES) ELECTRICAL SOLUTIONS OF OK _ SEARS 1091 OKLAHOMA CITY, OK _ ELECTRICAL WORK 2018 | CW2340241 | N/A | 11/16/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 213 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELECTRICAL SOLUTIONS | | CW2340241 | N/A | 11/16/18 |
| 214 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ELECTRICAL SOLUTIONS OF OKLAHOMA | FAC - ELECTRICAL SOLUTIONS OF OKLAHOMA - MASTER SERVICE AGREEMENT 2018 | CW2334898 | N/A | 01/22/2019 |
| 215 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ELLIOT'S SEWER AND DRAIN CLEANING SERVICE | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 5/31/19 |
| 216 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | ELLIOT'S SEWER AND DRAIN CLEANING SERVICE | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 217 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | EMCOR SERVICE ARIZONA INC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 218 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | EMCOR SERVICE ARIZONA, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 6/1/19 |
| 219 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | EMCOR SERVICES | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 220 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | EMORY ELECTRIC | FACILITIES UPTO $40K MSA | N/A | N/A | 11/13/2018 |
| 221 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | EMORY ELECTRIC INC | FAC - EMORY ELECTRIC - MASTER SERVICE AGREEMENT 2017 | CW2333566 | N/A | 11/13/2018 |
| 222 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | ENGINEERED COMFORT SYSTEMS | FACILITIES UPTO $40K MSA | N/A | N/A | 07/16/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 223 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ENTRANCE TECHNOLOGIES | FACILITIES UPTO $40K MSA | N/A | N/A | 4/25/18 |
| 224 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | EQUIPARTS | SUPPLIES - EQUIPARTS - PTC - 2016 | CW2319846 | N/A | 10/31/2019 |
| 225 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ESSENPREIS | FACILITIES UPTO $40K MSA | N/A | N/A | 8/4/16 |
| 226 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | EVERY GREEN CARE INC | MASTER AGREEMENT | N/A | N/A | 1/1/19 |
| 227 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; | EVERY GREEN CARE, INC | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | CW2337953 | N/A | 12/31/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 228 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | EVERY GREEN CARE, INC. | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | 12/31/18 |
| 229 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | EZ MAINTENANCE SERVICES, LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 11/14/2019 |
| 230 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | EZ MAINTENANCE SERVICES, LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 11/14/2019 |
| 231 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | F & P MECHANICAL | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 6/15/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 232 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FACILITY PRODUCTS & SERVICES, LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 11/16/18 |
| 233 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FERNANDO GALLEGOS | FAC - FERNANDO GALLEGOS - MASTER SERVICE AGREEMENT 2017 | CW2334682 | N/A | 12/10/2018 |
| 234 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FGC HOME REMODELLING | FACILITIES UPTO $40K MSA | N/A | N/A | 8/1/18 |
| 235 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | FHG COMPANIES DBA ABOUT TIME SNOW | INDIVIDUAL STORE SNOW PLOWING/REMOVAL SERVICES | N/A | N/A | 10/22/2019 |
| 236 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FIXTURE HARDWARE CO. | FAC - FIXTURE HARDWARE CO - PTC 2018 | CW2338655 | N/A | 06/30/2021 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 237 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC | FAC - FLOCK FREE BIRD CONTROL SYSTEM - MASTER SERVICE AGREEMENT 2017 | CW2333775 | N/A | 11/16/2018 |
| 238 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FM GENERATOR INC | FAC - FM GENERATOR - MASTER SERVICE AGREEMENT 2017 | CW2333573 | N/A | 11/08/2018 |
| 239 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FOLSOM SERVICES INC | FAC - FOLSOM SERVICES INC - MSA - 2018 | CW2336140 | N/A | 01/31/2019 |
| 240 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FRONTSTREET FACILITY SOLUTIONS | FAC - FRONTSTREET FACILITY SOLUTIONS - MSA -2018 | CW2336181 | N/A | 01/03/2019 |
| 241 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | FRONTSTREET FACILITY SOLUTIONS, INC | FACILITIES UPTO $40K MSA | N/A | N/A | 01/03/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 242 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FUNDERBURK ROOFING INC | FACILITIES UPTO $40K MSA | N/A | N/A | 04/04/2019 |
| 243 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | FUNDERBURK ROOFING, INC | FAC - FUNDERBURK ROOFING - MASTER SERVICE AGREEMENT 2018 | CW2337063 | N/A | 04/04/2019 |
| 244 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | G & W DISPLAY FIXTURES INC- 368811 | FAC - G AND W DISPLAY FIXTURES INC - PTC 2018 | CW2338657 | N/A | 06/30/2021 |
| 245 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | GAGE ROOFING & CONSTRUCTORS INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 6/8/19 |
| 246 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; | GALLAGHER FIRE EQUIPMENT | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 08/08/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | KMART OPERATIONS LLC | | | | | |
| 247 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | GEORGE J KULIK PEPC | FAC - GEORGE J. KULIK PEPC - MASTER SERVICE AGREEMENT 2017 | CW2334684 | N/A | 12/27/2018 |
| 248 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | GEORGE J. KULIK P.E., P.C. | MASTER GENERAL CONSULTING SERVICES AGREEMENT | N/A | N/A | 12/28/2018 |
| 249 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | GILLETTE COMMERCIAL SWEEPING | MASTER AGREEMENT | N/A | N/A | 10/10/16 |
| 250 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | GLEASON & SON SIGNS, INC | FAC - GLEASON AND SON - FACILITIES SERVICES MASTER AGREEMENT 2017 | CW2333560 | N/A | 11/06/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 251 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | GLEASON & SON SIGNS, INC | FAC - GLEASON AND SON - MASTER SERVICE AGREEMENT 2017 | CW2333356 | N/A | 11/07/2018 |
| 252 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | GR ELECTRICAL SERVICES INC | FAC - GR ELECTRICAL SERVICES INC - MSA - 2018 | CW2336792 | N/A | 12/01/2018 |
| 253 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | GREATER DALLAS CONSTRUCTION, INC | FAC - GREATER DALLAS CONSTRUCTION - MASTER SERVICE AGREEMENT 2018 | CW2334902 | N/A | 01/21/2019 |
| 254 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | GREEN SCENE INC | FACILITIES UPTO $40K MSA | N/A | N/A | 01/31/2019 |
| 255 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | GREEN SCENE, INC | FAC - GREEN SCENE - MASTER SERVICE AGREEMENT 2018 | CW2335630 | N/A | 02/01/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 256 | N/A | KMART CORPORATION; SEARS HOLDINGS CORPORATION | GUARDIAN SERVICE INDUSTRIES INC | FAC - GUARDIAN SERVICES INDUSTRIES - MASTER SERVICE AGREEMENT - 2012 | SHCLCW6536 | N/A | 02/28/2022 |
| 257 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HACKERONE | FAC - HACKERONE - MNDA 2018 | CW2337183 | N/A | 04/25/2019 |
| 258 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | HANCE CONSTRUCTION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 10/16/2019 |
| 259 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | HANCE CONSTRUCTION | FACILITIES UPTO $40K MSA | N/A | N/A | 10/16/2019 |
| 260 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | HANDYMAN  AL | MASTER AGREEMENT | N/A | N/A | 12/17/19 |

WEIL:\97005991\1\73217.0004

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 261 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | HARRISBURG GARDENS INC | FAC - HARRISBURG GARDENS INC - INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT 2017 | CW2333038 | N/A | 11/10/2018 |
| 262 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | HD LANDSCAPE LLC | MASTER AGREEMENT | N/A | N/A | 1/10/20 |
| 263 | N/A | INNOVEL SOLUTIONS, INC. | HEARTLAND EXPRESS, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 264 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | HEIDE AND COOK LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 2/13/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 265 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | HEIDE AND COOK LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 2/13/19 |
| 266 | N/A | SEARS, ROEBUCK AND CO. | HI TECH AIR CONDITIONING SERVICE, INC | | CW2330151 | N/A | 6/19/20 |
| 267 | N/A | SEARS OPERATIONS LLC | HI TECH AIR CONDITIONING SERVICE, INC | | CW2330151 | N/A | 6/19/20 |
| 268 | N/A | KMART CORPORATION | HI TECH AIR CONDITIONING SERVICE, INC | | CW2330151 | N/A | 6/19/20 |
| 269 | N/A | INNOVEL SOLUTIONS, INC. | HI TECH AIR CONDITIONING SERVICE, INC | | CW2330151 | N/A | 6/19/20 |
| 270 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | HI TECH AIR CONDITIONING SERVICE, INC | | CW2330151 | N/A | 6/19/20 |
| 271 | N/A | INNOVEL SOLUTIONS, INC. | HI TECH AIR CONDITIONING SERVICE, INC | | CW2330151 | N/A | 6/19/20 |
| 272 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | HI TECH AIR CONDITIONING SERVICE, INC | | CW2330151 | N/A | 6/19/20 |
| 273 | N/A | INNOVEL SOLUTIONS, INC.;<br><br>KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOME IMPROVEMENT PRODUCT;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | HI TECH AIR CONDITIONING SERVICE, INC. | HVAC - HI-TECH AIR - MSA - 2017 | CW2330151 | N/A | 06/19/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 274 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | HI TECH AIR CONDITIONING SERVICES, INC | FAC - HI TECH AIR CONDITIONING INC - MSA 2018 | CW2338412 | N/A | 04/24/2019 |
| 275 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | HILL ELECTRIC | FAC - HILL ELECTRIC - MSA  - 2018 | CW2337588 | N/A | 03/07/2019 |
| 276 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | HILL ELECTRIC | FACILITIES UPTO $40K MSA | N/A | N/A | 03/07/2019 |
| 277 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | HILL ELECTRIC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 3/7/19 |
| 278 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | HMS COMMERCIAL SERVICE INC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/06/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 279 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | HMS COMMERICAL SERVICE INC | FAC - HMS COMMERCIAL SERVICE INC - MSA 2018 | CW2338414 | N/A | 05/06/2019 |
| 280 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | HOPWOOD ENTERPRISES INC. | INDIVIDUAL STORE SNOW PLOWING/REMOVAL SERVICES | N/A | N/A | 4/15/19 |
| 281 | N/A | INNOVEL SOLUTIONS, INC. | HUB GROUP, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 282 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | HUMPHREY & ASSOCIATES INC | FAC - HUMPHREY ASSOCIATES - MSA 2018 | CW2338416 | N/A | 06/07/2019 |
| 283 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS | HUMPHREY & ASSOCIATES INC | FACILITIES UPTO $40K MSA | N/A | N/A | 06/07/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | LLC; SEARS, ROEBUCK AND CO. | | | | | |
| 284 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | HURST MECHANICAL | FAC - HURST MECHANICAL - MASTER SERVICE AGREEMENT 2017 | CW2334904 | N/A | 12/13/2018 |
| 285 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | HURST MECHANICAL | FACILITIES UPTO $40K MSA | N/A | N/A | 12/13/2018 |
| 286 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ICON MECHANICAL | FACILITIES UPTO $40K MSA | N/A | N/A | 05/06/2019 |
| 287 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ICON MECHANICAL, INC | FAC - ICON MECHANICAL - MSA 2018 | CW2338418 | N/A | 05/06/2019 |
| 288 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | INDUSTRIAL POWER & LIGHT | FACILITIES UPTO $40K MSA | N/A | N/A | 06/26/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS OPERATIONS LLC; KMART OPERATIONS LLC | | | | | |
| 289 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | INNOVATIVE EXCAVATION INC | MASTER AGREEMENT | N/A | N/A | 9/26/17 |
| 290 | N/A | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC DAILY SERVICE - IFS 2018 | CW2339723 | N/A | 03/31/2021 |
| 291 | N/A | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC HOUSEKEEPING- PORTER WORK - IFS 2018 | CW2339721 | N/A | 03/31/2021 |
| 292 | N/A | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC -FLOOR TAPE REMOVAL OF STRIP AND WAX - IFS 2018 | CW2339829 | N/A | 03/31/2021 |
| 293 | N/A | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC STRIP AND WAX (4 COATS FLOOR WAX) - IFS 2018 | CW2339756 | N/A | 03/31/2021 |
| 294 | N/A | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC NON CONTRACT WORK - IFS - 2018 | CW2339754 | N/A | 03/31/2021 |
| 295 | N/A | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC DOUBLE SCRUB AND RECOAT - IFS 2018 | CW2339759 | N/A | 03/31/2021 |
| 296 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 297 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 298 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 299 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 300 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 301 | N/A | SEARS OPERATIONS LLC | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 302 | N/A | KMART CORPORATION | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 303 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 304 | N/A | KMART OPERATIONS LLC | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 305 | N/A | SEARS OPERATIONS LLC | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 306 | N/A | KMART OPERATIONS LLC | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 307 | N/A | KMART CORPORATION | INTEGRATED SERVICE MGT LLC | | CW2294139 | N/A | 3/31/21 |
| 308 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC-78602241 | RETAIL SERVICES-INTEGRATED SERVICE MANAGEMENT-MSA-2015 | CW2294139 | N/A | 03/31/2021 |
| 309 | N/A | N/A | INTEGRATED SERVICE MGT LLC-78602241 | FAC-ISM- SAC INVOICING | CW2329562 | N/A | 12/31/2018 |
| 310 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC-78602241 | RETAIL SERVICES-INTEGRATED SERVICE MANAGEMENT-MSA-2015 | CW2294139 | N/A | 3/31/21 |
| 311 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | INTER COUNTY MECHANICAL CORP | FACILITIES UPTO $40K MSA | N/A | N/A | 07/22/2019 |
| 312 | N/A | INNOVEL SOLUTIONS, INC. | INTERMODAL SALES CORP. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 313 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | INVERTOR SYSTEMS INC | FAC - INVERTOR SYSTEMS INC - MASTER SERVICE AGREEMENT 2018 | CW2334956 | N/A | 01/13/2019 |
| 314 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | ISLAND ELEVATOR | FACILITIES UPTO $40K MSA | N/A | N/A | 01/09/2019 |
| 315 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ISLAND WIDE A C SERVICE LLC | FAC - ISLAND WIDE - MASTER SERVICE AGREEMENT 2017 | CW2334308 | N/A | 12/17/2018 |
| 316 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ISLAND WIDE A/C SERVICE LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 10/02/2019 |
| 317 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ISLAND WIDE AC | FACILITIES UPTO $40K MSA | N/A | N/A | 12/17/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 318 | N/A | INNOVEL SOLUTIONS, INC. | J.B. HUNT TRANSPORT, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 06/30/2019 |
| 319 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JACK OCHODNICKY ELECTRIC LLC | FAC - JACK OCHODNICKY ELECTRIC - MASTER SERVICE AGREEMENT 2018 | CW2337066 | N/A | 04/10/2019 |
| 320 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | JACKSON LAWN CARE | MASTER AGREEMENT | N/A | N/A | 4/13/16 |
| 321 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JACKSON MECHANICAL SERVICE INC. | FAC - JACKSON MECHANICAL SERVICE - MASTER SERVICE AGREEMENT 2018 | CW2334958 | N/A | 01/23/2019 |
| 322 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JACO ROOFING AND CONSTRUCTION | FAC - JACO ROOFING AND CONSTRUCTION - MASTER SERVICE AGREEMENT 2017 | CW2334906 | N/A | 12/21/2018 |
| 323 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JACO ROOFING AND CONSTRUCTION | FAC- JACO ROOFING AND CONSTRUCTION - MASTER SERVICE AGREEMENT 2017 | CW2334934 | N/A | 12/21/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 324 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | JAK PROPERTY SERVICES | MASTER AGREEMENT | N/A | N/A | 10/23/19 |
| 325 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | JCAL, LLC | FAC - JCAL LLC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2017 | CW2334734 | N/A | 11/23/2018 |
| 326 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JENKINS ELECTRICAL CONTRACTORS INC | FAC - JENKINS ELECTRICAL CONTRACTORS - MSA 2018 | CW2338420 | N/A | 05/31/2019 |
| 327 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | JENKINS ELECTRICAL CONTRACTORS INC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 328 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JENSON LIGHTING MAINTENANCE | FAC - JENSON LIGHTING MAINTENANCE - MSA - 2018 | CW2337955 | N/A | 05/10/2019 |
| 329 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JENSON LIGHTING MAINTENANCE | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 5/17/19 |
| 330 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JG SERVICE CO. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 1/1/19 |
| 331 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JIM BOYD CONSTRUCTION | FAC - JIM BODY CONSTRUCTION - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2333833 | N/A | 11/30/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 332 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | JIM WITTMAN MOWING SERVICE | FAC - JIM WITTMAN MOWING SERVICE - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | CW2335810 | N/A | 01/21/2019 |
| 333 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | JL LAWN AND LANDSCAPING | MASTER AGREEMENT | N/A | N/A | 9/26/17 |
| 334 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JM ELECTRICAL INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 3/1/19 |
| 335 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | JM ELECTRICAL, INC | FAC - JM ELECTRICAL INC - MASTER SERVICE AGREEMENT 2018 | CW2337072 | N/A | 03/01/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 336 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | JOHN HAUGHEY & SONS INC | FACILITIES UPTO $40K MSA | N/A | N/A | 07/22/2019 |
| 337 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JONES SIGN CO INC | FAC - JONES SIGN CO - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | CW2324744 | N/A | 03/08/2020 |
| 338 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KATSAM LLC | FAC - KATSAM LLC - INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT | CW2335796 | N/A | 01/21/2019 |
| 339 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | KATSAM LLC | MASTER AGREEMENT | N/A | N/A | 1/22/19 |
| 340 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | KEN'S SIGN SERVICE | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 5/1/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 341 | N/A | INNOVEL SOLUTIONS, INC. | KEYSTONE FREIGHT CORPORATION | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 342 | N/A | N/A | KIMCO SERVICES | FAC-KIMCO-SAC INVOICING | CW2329564 | N/A | 12/31/2018 |
| 343 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | KIMLEY-HORN AND ASSOCIATES | FAC - KIMLEY HORN ASSOCIATES - MASTER GENERAL CONSULTING SERVICES AGREEMENT | CW2334557 | N/A | 12/27/2018 |
| 344 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | KING OF TEXAS ROOFING | FACILITIES UPTO $40K MSA | N/A | N/A | 01/23/2019 |
| 345 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | KING OF TEXAS ROOFING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 01/24/2019 |
| 346 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION COMPANY, INC | FAC - KING OF TEXAS ROOFING - MASTER SERVICE AGREEMENT 2018 | CW2335118 | N/A | 01/23/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 347 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | KINGS LANDSCAPING | MASTER AGREEMENT | N/A | N/A | 10/18/18 |
| 348 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | KINGSVIEW ENTERPRISES | FAC - KINGSVIEW PAVING - MSA - 2018 | CW2337957 | N/A | 05/22/2019 |
| 349 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; | KINGSVIEW ENTERPRISES INC | MASTER AGREEMENT | N/A | N/A | 8/27/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 350 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | KINGSVIEW PAVING | FACILITIES UPTO $40K MSA | N/A | N/A | 05/22/2019 |
| 351 | N/A | INNOVEL SOLUTIONS, INC. | KNIGHT TRANSPORTATION, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 05/30/2019 |
| 352 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KOCH FILTER CORPORATION- 396762 | FAC - KOCH FILTER CORPORATION - MASTER PURCHASE AGREEMENT - 2015 | CW2300626 | N/A | 07/31/2019 |
| 353 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | KOENER ELECTRIC INC | FACILITIES UPTO $40K MSA | N/A | N/A | 03/31/2019 |
| 354 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | KOENER ELECTRIC, INC | FAC - KOENER ELECTRIC - MSA - 2018 | CW2337960 | N/A | 03/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 355 | Dkt. 2018; Dkt. 2487 | SEARS HOLDINGS MANAGEMENT CORPORATION | KORPACK INC | | CW2330968 | N/A | ROLLLING |
| 356 | Dkt. 2018; Dkt. 2487 | SEARS HOLDINGS MANAGEMENT CORPORATION | KORPACK INC | | CW2330968 | N/A | ROLLLING |
| 357 | Dkt. 2018; Dkt. 2487 | SEARS HOLDINGS MANAGEMENT CORPORATION | KORPACK INC | | CW2330968 | N/A | ROLLLING |
| 358 | Dkt. 2018; Dkt. 2487 | KMART CORPORATION | KORPACK INC | | CW2330968 | N/A | ROLLLING |
| 359 | Dkt. 2018; Dkt. 2487 | SEARS, ROEBUCK AND CO. | KORPACK INC | | CW2330968 | N/A | ROLLLING |
| 360 | Dkt. 2018; Dkt. 2487 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | KORPACK, INC | ADDENDUM 1 | N/A | N/A | N/A |
| 361 | Dkt. 2018; Dkt. 2487 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | KORPACK, INC | PTC | N/A | N/A | N/A |
| 362 | Dkt. 2018; Dkt. 2487 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | KORPACK, INC | AMENDMENT 1 | N/A | N/A | N/A |
| 363 | Dkt. 2018; Dkt. 2487 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | KORPACK, INC | AMENDMENT 2 | N/A | N/A | N/A |
| 364 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; | KRAUSE LANDSCAPE CONTRACTORS | FAC - KRAUSE LANDSCAPE - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | CW2335644 | N/A | 02/01/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 365 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | KRAUSE LANDSCAPE CONTRACTORS, INC | MASTER AGREEMENT | N/A | N/A | 2/1/19 |
| 366 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | KUSTOM KUTS | MASTER AGREEMENT | N/A | N/A | 9/25/18 |
| 367 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | LAKESIDE PROJECT SOLUTIONS | FAC - LAKESIDE PROJECT SOLUTIONS - MASTER PAINTING AGREEMENT - 2017 | CW2321799 | N/A | 12/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 368 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | LANDCARE USA | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 01/10/2020 |
| 369 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | LANGE PLUMBING | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 370 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | LAREDO  LAWN  INC | MASTER AGREEMENT | N/A | N/A | 2/1/19 |
| 371 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND | LAREDO  LAWN INC | FAC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT - 2018 | CW2336582 | N/A | 02/01/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 372 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | LAWN AND LANDSCAPING SERVICES | MASTER AGREEMENT | N/A | N/A | 9/21/18 |
| 373 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | LAWN CARE BY WALTER INC | MASTER AGREEMENT | N/A | N/A | 10/1/18 |
| 374 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | LAWNSTYLES MAINTENANCE INC | FACILITIES UPTO $40K MSA | N/A | N/A | 9/22/19 |
| 375 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS | LAWNSTYLES MAINTENANCE INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 09/22/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | LLC; KMART OPERATIONS LLC | | | | | |
| 376 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | LBYD, INC. | FAC - LBYD INC - MASTER GENERAL CONSULTING SERVICES AGREEMENT 2017 | CW2334686 | N/A | 12/20/2018 |
| 377 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | LEAR ELECTRIC INC | FAC - LEAR ELECTRIC INC - MASTER SERVICE AGREEMENT 2017 | CW2333777 | N/A | 11/10/2018 |
| 378 | Dkt. 1807; Dkt. 2495 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 01/31/2020 |
| 379 | Dkt. 1807; Dkt. 2495 | N/A | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX - INVOICING ACC - 2014 | CW2304300 | N/A | 01/31/2020 |
| 380 | Dkt. 1807; Dkt. 2495 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | LENNOX NATIONAL ACCOUNT SERVICES | FAC - LENNOX - SHIP INVOICING - 2017 | CW2332048 | N/A | 12/31/2020 |
| 381 | Dkt. 1807; Dkt. 2495 | N/A | LENNOX NATIONAL ACCOUNT SERVICES | FAC - LENNOX - MDO LOCATION INVOICING | CW2331675 | N/A | 09/30/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 382 | Dkt. 1807; Dkt. 2495 | N/A | LENNOX NATIONAL ACCOUNT SERVICES | FAC - LENNOX - PRC INVOICING - 2017 | CW2332313 | N/A | 10/31/2021 |
| 383 | Dkt. 1807; Dkt. 2495 | SEARS, ROEBUCK AND CO. | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 384 | Dkt. 1807; Dkt. 2495 | KMART CORPORATION | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 385 | Dkt. 1807; Dkt. 2495 | SEARS, ROEBUCK DE PUERTO RICO, INC. | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 386 | Dkt. 1807; Dkt. 2495 | INNOVEL SOLUTIONS, INC. | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 387 | Dkt. 1807; Dkt. 2495 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 388 | Dkt. 1807; Dkt. 2495 | SEARS, ROEBUCK AND CO. | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 389 | Dkt. 1807; Dkt. 2495 | KMART CORPORATION | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 390 | Dkt. 1807; Dkt. 2495 | SEARS, ROEBUCK DE PUERTO RICO, INC. | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 391 | Dkt. 1807; Dkt. 2495 | INNOVEL SOLUTIONS, INC. | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 392 | Dkt. 1807; Dkt. 2495 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | CW2267231 | N/A | 1/31/20 |
| 393 | N/A | INNOVEL SOLUTIONS, INC. | LIVE LOGISTICS CORP. | TRANSPORTATION AGREEMENT | N/A | N/A | 09/22/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 394 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | LOS ANGELES AIR CONDITIONING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 10/31/18 |
| 395 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | LUCKINBILL | FACILITIES UPTO $40K MSA | N/A | N/A | 01/09/2020 |
| 396 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | M DANNY HARRISON INC | FAC - M.DANNY HARRISON INC - MASTER SERVICE AGREEMENT 2018 | CW2334960 | N/A | 01/23/2019 |
| 397 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | M&S LANDSCAPE & CONTRACTING | FAC - M AND S LANDSCAPING AND CONTRACTING - INDIVIDUAL STORE SNOW PLOWING AND REMOVAL SERVICES | CW2333364 | N/A | 12/01/2019 |
| 398 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | M&S LANDSCAPING & CONTRACTING | FAC - M AND S LANDSCAPING AND CONSTRUCTING - MASTER SERVICE AGREEMENT 2017 | CW2335650 | N/A | 12/01/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 399 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | MACHUGA CONTRACTORS, INC | FAC - MACHUGA CONTRACTORS - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | CW2337076 | N/A | 04/13/2019 |
| 400 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | MADE IN THE SHADE, LLC | MASTER AGREEMENT | N/A | N/A | 11/13/17 |
| 401 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MAINETTI USA INC-16808 | FRS - MAINETTI - HANGER SUPPLY AGREEMENT - 2016 | CW2308608 | N/A | 01/31/2021 |
| 402 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; | MATARAZZI CONTRACTING LLC | MASTER AGREEMENT | N/A | N/A | 10/16/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 403 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | MATARAZZI CONTRACTING LLC | INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT | N/A | N/A | 10/16/19 |
| 404 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | MC BUILDERS | FACILITIES UPTO $40K MSA | N/A | N/A | 03/02/2019 |
| 405 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | MC BUILDERS, LLC | FAC - MC BUILDERS LLC - MSA - 2018 | CW2337966 | N/A | 03/02/2019 |
| 406 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MCCUNE ELECTRICAL SERVICE | FACILITIES UPTO $40K MSA | N/A | N/A | 11/17/17 |
| 407 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | MCELROY ELECTRIC INC | FACILITIES UPTO $40K MSA | N/A | N/A | 09/06/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|---------------------------------------------------|-----------|--------------|----------------|--------------|------------------------|--------------------------|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 408 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MCELROY ELECTRIC, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 9/7/19 |
| 409 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MCS PRO | FAC - MCS PRO - MSA - 2018 | CW2336794 | N/A | 04/01/2019 |
| 410 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | MCS PRO | SOAR (RETAIL SERVICES) MCS PRO _ SEARS 1495 FT MYERS, FL _ RTU AND CONDENSER REPLACEMENT _ 2018 | CW2339935 | N/A | 12/28/2018 |
| 411 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS | MECHANICAL TECHNICAL GROUP INC | FAC - MECHANICAL TECHNICAL GROUP - MASTER SERVICE AGREEMENT 2017 | CW2333377 | N/A | 11/09/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | LLC; SEARS, ROEBUCK AND CO. | | | | | |
| 412 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MID-ILLINOIS  COMPANIES, CORP | FACILITIES UPTO $40K MSA | N/A | N/A | 01/25/2019 |
| 413 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MID-ILLINOIS COMPANIES, CORP | FAC - MID-ILLINOIS COMPANIES - MASTER SERVICE AGREEMENT 2018 | CW2335800 | N/A | 01/27/2019 |
| 414 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | MIDWAY SIGN MFG & MAINTENANCE | FAC - MIDWAY SIGNS - FACILITIES SERVICES MASTER AGREEMENT - 2017 | SHCLCW8453 | N/A | 12/31/2018 |
| 415 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | MIDWEST SNOW | MASTER AGREEMENT | N/A | N/A | 11/3/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 416 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MILLER MECHANICAL | FACILITIES UPTO $40K MSA | N/A | N/A | 03/01/2019 |
| 417 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MILLER MECHANICAL INC | FAC - MILLER MECHANICAL - MSA - 2018 | CW2336183 | N/A | 03/01/2019 |
| 418 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MINER FLEET MANAGEMENT GROUP LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 02/27/2019 |
| 419 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G | FAC - MINER FLEET MANAGEMENT GROUP - MASTER SERVICE AGREEMENT 2018 | CW2337085 | N/A | 02/27/2019 |
| 420 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | MIRARCHI ELECTRIC INC | FAC - MIRARCHI ELECTRIC INC - MASTER SERVICE AGREEMENT 2017 | CW2333379 | N/A | 11/06/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 421 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | MISTER SWEEPER | MASTER AGREEMENT | N/A | N/A | 1/27/18 |
| 422 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | M-K SIGN INC | FACILITIES UPTO $40K MSA | N/A | N/A | 03/08/2019 |
| 423 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | M-K SIGN, INC | FAC - MK SIGN INC - MSA - 2018 | CW2336796 | N/A | 03/08/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 424 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | MLC LANDSCAPING CO, INC | MASTER AGREEMENT | N/A | N/A | 2/1/19 |
| 425 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MLC LANDSCAPING CO., INC | FAC - MLC LANDSCAPING - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | CW2335652 | N/A | 02/01/2019 |
| 426 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | MODERN PIPING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 07/22/2019 |
| 427 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MONOGRAM CREATIVE GROUP | FAC - MONOGRAM CREATIVE GROUP INC - PTC 2018 | CW2338685 | N/A | 06/30/2021 |
| 428 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MONOGRAM CREATIVE GROUP | | CW2338685 | N/A | 6/30/21 |
| 429 | N/A | KMART CORPORATION | MONOGRAM CREATIVE GROUP | | CW2338685 | N/A | 6/30/21 |
| 430 | N/A | SEARS, ROEBUCK AND CO. | MONOGRAM CREATIVE GROUP | | CW2338685 | N/A | 6/30/21 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 431 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MONROE PIPING & SHEET METAL | FACILITIES UPTO $40K MSA | N/A | N/A | 8/5/16 |
| 432 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MORROW MEADOWS CORPORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/1/19 |
| 433 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTIVATION EXCELLENCE INC | RS - MOTIVATION EXCELLENCE INC - MASTER SERVICES AGREEMENT - 2013 | SHCLCW6526 | N/A | 11/07/2018 |
| 434 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | MPC, INC | FAC - MPC INC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | CW2337083 | N/A | 04/13/2019 |
| 435 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MR. ELECTRIC OF SAN ANTONIO | FAC - MR ELECTRIC OF SAN ANTONIO - MSA - 2018 | CW2336573 | N/A | 03/01/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 436 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MR. ELECTRIC OF SAN ANTONIO | FACILITIES UPTO $40K MSA | N/A | N/A | 02/28/2019 |
| 437 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MR. ROOTER PLUMBING | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 438 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MS LANDSCAPING AND CONTRACTING | FAC - MS LANDSCAPING - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | CW2336798 | N/A | 03/15/2019 |
| 439 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | MULTIPLE SOLUTIONS INC | FAC - MULTIPLE SOLUTIONS - MASTER SERVICE AGREEMENT 2018 | CW2335131 | N/A | 02/01/2019 |
| 440 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND | MUNIE | MASTER AGREEMENT | N/A | N/A | 1/22/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | CO.; <br><br> SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 441 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO.; <br><br> SEARS, ROEBUCK DE PUERTO RICO, | MUNIE GREENCARE PROFESSIONALS | FAC - MUNIE - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | CW2335802 | N/A | 01/21/2019 |
| 442 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS HOLDINGS MANAGEMENT CORPORATION; <br><br> SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO.; <br><br> SEARS, ROEBUCK DE PUERTO RICO, | MYTHOS PROFESSIONAL SERVICES DBA MOBILE VAC | MASTER AGREEMENT | N/A | N/A | - |
| 443 | N/A | KMART CORPORATION; <br><br> KMART OPERATIONS LLC; <br><br> SEARS OPERATIONS LLC; <br><br> SEARS, ROEBUCK AND CO. | NANOIA RECYCLING INC | FACILITIES UPTO $40K MSA | N/A | N/A | 10/1/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 444 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | NATIONAL ROOF | FACILITIES UPTO $40K MSA | N/A | N/A | 03/01/2019 |
| 445 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | NATIONAL ROOFING CO | FAC - NATIONAL ROOFING  - MSA- 2018 | CW2337592 | N/A | 03/01/2019 |
| 446 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | NATIONAL ROOFING COMPANY | FACILITIES UPTO $40K MSA | N/A | N/A | 2/28/19 |
| 447 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | NATIONAL SIGN CORPORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 5/6/19 |
| 448 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW IMAGE BUILDING SERVICES | FAC - NEW IMAGE BUILDING SERVICES - MASTER SERVICES AGREEMENT - 2016 | CW2311150 | N/A | 03/31/2019 |
| 449 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | NEW PIG CORPORATION | SHC - FACILITIES - AUTOMOTIVE - NEW PIG CORP - PTC - 2017 | CW2325016 | N/A | 04/02/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
|  |  | SEARS, ROEBUCK AND CO. |  |  |  |  |  |
| 450 | N/A | SEARS, ROEBUCK AND CO. | NEW PIG CORPORATION | SHC-FACILITIES-AUTOMOTIVE-NEW PIG CORPORATION-2017 | CW2326085 | N/A | 04/02/2020 |
| 451 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | NORTH EAST COMPANIES | FAC - NORTH EAST COMPANIES - INDIVIDUAL STORE SNOW PLOWING AND REMOVAL SERVICES | CW2337087 | N/A | 03/06/2019 |
| 452 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | NORTHERN PEABODY LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 05/20/2019 |
| 453 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | NORTHLAND MECHANICAL CONTRACTORS INC | FAC - NORTHLAND MECHANICAL CONTRACTORS INC - MSA - 2018 | CW2336575 | N/A | 03/20/2019 |
| 454 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | OAK BROOK MECHANICAL, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 12/24/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 455 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | O'CONNELL ELECTRIC | FACILITIES UPTO $40K MSA | N/A | N/A | 08/13/2019 |
| 456 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | OKLAHOMA CHILLER | FACILITIES UPTO $40K MSA | N/A | N/A | 04/23/2019 |
| 457 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | OMEGA CLEANING CO | MASTER AGREEMENT | N/A | N/A | 10/18/18 |
| 458 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ONE CALL MAINTENANCE | FAC - ONE CALL MAINTENANCE - MASTER SERVICE AGREEMENT 2018 | CW2337089 | N/A | 01/01/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 459 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ONE SOURCE PROPERTY MAINTENANCE | FAC - ONE SOURCE PROPERTY MAINTENANCE - 2018 | CW2336584 | N/A | 03/01/2019 |
| 460 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ONE SOURCE PROPERTY MAINTENANCE | MASTER AGREEMENT | N/A | N/A | 3/1/19 |
| 461 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ONE TOUCH GROUNDS MAINTENANCE | MASTER AGREEMENT | N/A | N/A | 9/12/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 462 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED | FAC - ONE TOUCH GROUNDS MAINTENANCE - MASTER SERVICE AGREEMENT 2017 | CW2332740 | N/A | 12/08/2018 |
| 463 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OPENWORKS | HOUSEKEEPING FACILITIES NON RETAIL | CW2331686 | N/A | 01/31/2021 |
| 464 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OPENWORKS | THIRD AMENDMENT | CW2331686 | N/A | 1/31/21 |
| 465 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ORION ENERGY SYSTEMS, INC | FACILITIES - ORION - MSA 2014 - ENERGY | CW2285252 | N/A | 06/24/2019 |
| 466 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | OUTDOOR FX | MASTER AGREEMENT | N/A | N/A | 9/18/19 |
| 467 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; | OVERHEAD DOOR SOLUTIONS INC | FACILITIES UPTO $40K MSA | N/A | N/A | 08/07/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | KMART OPERATIONS LLC | | | | | |
| 468 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PAVEMENT SERVICES CORP | FAC - PAVEMENT SERVICES - MASTER SERVICE AGREEMENT 2018 | CW2334962 | N/A | 01/24/2019 |
| 469 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PAVEMENT SERVICES LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 01/24/2019 |
| 470 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PENNY ELECTRIC, LLC | FAC - PENNY ELECTRIC LLC - MSA - 2018 | CW2337968 | N/A | 04/30/2019 |
| 471 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PENTAHO | RETAIL SERVICES - PENTAHO - MASTER SOFTWARE AND SERVICES AGREEMENT - 20140207 | CW2266080 | N/A | 02/09/2020 |
| 472 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS | PERFECT SWEEP | MASTER AGREEMENT | N/A | N/A | 9/26/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 473 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | PERFECTION GROUP | FACILITIES UPTO $40K MSA | N/A | N/A | 01/10/2019 |
| 474 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | PERFECTION GROUP INC | FAC - PREFECTION GROUP - MASTER SERVICE AGREEMENT 2018 | CW2335654 | N/A | 01/10/2019 |
| 475 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | PETERS HEATING AND AIR CONDITIONING | FAC - PETERS HEATING AND AIR CONDITIONING - MASTER SERVICE AGREEMENT 2017 | CW2334688 | N/A | 12/27/2018 |
| 476 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | PETERS HEATING AND AIRCONDITIONING | FACILITIES UPTO $40K MSA | N/A | N/A | 12/27/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 477 | N/A | KMART CORPORATION;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS, ROEBUCK AND CO. | PETOSKEY PLASTICS | AUTO SUPPLIES-PETOSKEY PLASTICS-PTC AND ADDENDUM-2015 | CW2306899 | N/A | 10/31/2019 |
| 478 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | POWER CLEAN OF TEXARKANA | MASTER AGREEMENT | N/A | N/A | 9/3/18 |
| 479 | N/A | INNOVEL SOLUTIONS, INC.;<br><br>KMART CORPORATION;<br><br>SEARS HOME IMPROVEMENT PRODUCT;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | POWER TECHNOLOGY | RETAIL SERVICES - POWER TECHNOLOGY INC - MSA 2014 | CW2267233 | N/A | 01/31/2020 |
| 480 | N/A | N/A | POWER TECHNOLOGY | FAC - POWER TECH - SEARS KMART INVOICING | CW2330472 | N/A | 06/30/2020 |
| 481 | N/A | N/A | POWER TECHNOLOGY | FAC - POWER TECH - AUTO INVOICING | CW2330673 | N/A | 01/31/2020 |
| 482 | N/A | N/A | POWER TECHNOLOGY | FAC - POWER TECH - SLS MDO INVOICING | CW2330676 | N/A | 01/31/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 483 | N/A | SEARS HOLDINGS CORPORATION | POWER TECHNOLOGY INC | VTER FORM | CW2267233 | N/A | 1/31/20 |
| 484 | Dkt. 1965 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRATT CORRUGATED HOLDINGS, INC | | CW2284970 | N/A | 8/31/20 |
| 485 | Dkt. 1965 | INNOVEL SOLUTIONS, INC. | PRATT CORRUGATED HOLDINGS, INC | | CW2284970 | N/A | 8/31/20 |
| 486 | Dkt. 1965 | KMART CORPORATION | PRATT CORRUGATED HOLDINGS, INC | | CW2284970 | N/A | 8/31/20 |
| 487 | Dkt. 1965 | SEARS, ROEBUCK AND CO. | PRATT CORRUGATED HOLDINGS, INC | | CW2284970 | N/A | 8/31/20 |
| 488 | N/A | INNOVEL SOLUTIONS, INC.; <br><br>KMART CORPORATION; <br><br>SEARS HOLDINGS MANAGEMENT CORPORATION; <br><br>SEARS, ROEBUCK AND CO. | PRATT INDUSTRIES USA | SC PUR-PRATT CORRUGATED HOLDINGS INC-MASTER SUPPLY AGREEMENT-2014 | CW2284970 | N/A | 08/31/2020 |
| 489 | N/A | KMART CORPORATION; <br><br>KMART OPERATIONS LLC; <br><br>SEARS OPERATIONS LLC; <br><br>SEARS, ROEBUCK AND CO.; <br><br>SEARS, ROEBUCK DE PUERTO RICO, | PRECISION PAVING, INC | FAC - PRECISION PAVING INC - INDIVIDUAL STORE SNOW PLOWING AND REMOVAL SERVICES | CW2333835 | N/A | 12/06/2018 |
| 490 | N/A | KMART CORPORATION; <br><br>KMART OPERATIONS LLC; <br><br>SEARS HOLDINGS MANAGEMENT CORPORATION; <br><br>SEARS OPERATIONS LLC; <br><br>SEARS, ROEBUCK AND | PRECISION PROPERTY SERVICES | MASTER AGREEMENT | N/A | N/A | 9/29/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 491 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PRIME ELECTRIC | FAC - PRIME ELECTRIC - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2333878 | N/A | 11/14/2018 |
| 492 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PRIME ELECTRIC | FACILITIES UPTO $40K MSA | N/A | N/A | 11/14/2018 |
| 493 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PRO TECH MECHANICA VALLEY LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/25/2019 |
| 494 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PRO TECH MECHANICAL, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/25/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 495 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | PRODIGY LAND MANAGEMENT LLC | FAC - PRODIGY LAND MGMT LLC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2017 | CW2333558 | N/A | 11/30/2018 |
| 496 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | PRODIGY LAND MANAGEMENT LLC | MASTER AGREEMENT | N/A | N/A | 12/1/18 |
| 497 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PROFESSIONAL PROPERTY MAINT | FACILITIES UPTO $40K MSA | N/A | N/A | 04/08/2019 |
| 498 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | PROFESSIONAL PROPERTY MAINTENANCE | FAC - PROFESSIONAL PROPERTY MAINTENANCE - MSA- 2018 | CW2337970 | N/A | 04/08/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 499 | N/A | KMART CORPORATION;  SEARS, ROEBUCK AND CO. | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | FAC OPS-PROFESSIONAL SYSTEMS LLC-MASTER SERVICES AGREEMENT-2007 | SHCLCW2374 | N/A | 03/31/2019 |
| 500 | N/A | SEARS, ROEBUCK AND CO. | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | RETAIL SERVICES - PROFESSIONAL SYSTEMS (KIMCO SERVICES) - AMENDMENT 15 TO HOUSEKEEPING SERVICES MSA - 2016 | CW2309609 | N/A | 03/31/2019 |
| 501 | N/A | KMART CORPORATION;  KMART OPERATIONS LLC;  SEARS HOLDINGS MANAGEMENT CORPORATION;  SEARS OPERATIONS LLC;  SEARS, ROEBUCK DE PUERTO RICO, | PROGRESSIVE FLOORING SERVICES | FAC OPS - PROGRESSIVE FLOORING - MASTER CARPET REPLACEMENT SERVICES AGREEMENT - 2016 | CW2316365 | N/A | 07/31/2019 |
| 502 | N/A | KMART CORPORATION;  KMART OPERATIONS LLC;  SEARS HOLDINGS MANAGEMENT CORPORATION;  SEARS OPERATIONS LLC;  SEARS, ROEBUCK AND CO.; | PROGRESSIVE SERVICES | MASTER AGREEMENT | N/A | N/A | 9/26/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 503 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCTS, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | PROTECH MECHANICAL | AMENDMENT 01 | CW2321928 | N/A | 1/31/20 |
| 504 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PROTECH MECHANICAL - MSA - 2017 | CW2321928 | N/A | 01/31/2020 |
| 505 | N/A | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PRO TECH - OUTLET INVOICES - 2017 | CW2327537 | N/A | 01/31/2019 |
| 506 | N/A | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PRO TECH - MDO INVOICES - 2017 | CW2327539 | N/A | 12/31/2018 |
| 507 | N/A | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PROTECH - SEARS KMART SAC MONTHLY INVOICE - 2017 | CW2327555 | N/A | 12/31/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|-----|-----|-----|-----|-----|-----|-----|
| 508 | N/A | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PROTECH - REPAIRS - SEARS.KMART.SAC - 2017 | CW2328457 | N/A | 12/31/2018 |
| 509 | N/A | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PROTECH - MDO REPAIR INVOICES - 2017 | CW2328455 | N/A | 12/31/2018 |
| 510 | N/A | SEARS, ROEBUCK AND CO. | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | CW2321928 | N/A | 1/31/20 |
| 511 | N/A | SEARS OPERATIONS LLC | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | CW2321928 | N/A | 1/31/20 |
| 512 | N/A | KMART CORPORATION | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | CW2321928 | N/A | 1/31/20 |
| 513 | N/A | KMART OPERATIONS LLC | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | CW2321928 | N/A | 1/31/20 |
| 514 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | CW2321928 | N/A | 1/31/20 |
| 515 | N/A | INNOVEL SOLUTIONS, INC. | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | CW2321928 | N/A | 1/31/20 |
| 516 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | CW2321928 | N/A | 1/31/20 |
| 517 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | QUALITY CUT LAWN CARE | MASTER AGREEMENT | N/A | N/A | 9/21/18 |
| 518 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS | QUANTUM MECHANICAL LLC | FAC - QUANTUM MECHANICAL LLC - MSA -2018 | CW2336586 | N/A | 03/01/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | LLC;<br><br>SEARS, ROEBUCK AND CO. | | | | | |
| 519 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | R W ROGERS COMPANY INC | | CW2338702 | N/A | 6/30/21 |
| 520 | N/A | KMART CORPORATION | R W ROGERS COMPANY INC | | CW2338702 | N/A | 6/30/21 |
| 521 | N/A | SEARS, ROEBUCK AND CO. | R W ROGERS COMPANY INC | | CW2338702 | N/A | 6/30/21 |
| 522 | N/A | KMART CORPORATION;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS, ROEBUCK AND CO. | R W ROGERS COMPANY INC-1000390476 | FAC - R W ROGERS COMPANY INC - PTC 2018 | CW2338702 | N/A | 06/30/2021 |
| 523 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | R&B ROOFING | FAC - R AND B ROOFING - MASTER SERVICE AGREEMENT 2018 | CW2335656 | N/A | 02/06/2019 |
| 524 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | R&B ROOFING | SOAR (RETAIL SERVICES) R AND B ROOFING LLC _ SEARS 2147 IRVING, TX _ ROOF REPLACEMENT 2018 _ RISK | CW2340019 | N/A | 12/15/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 525 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | R&B ROOFING | FACILITIES UPTO $40K MSA | N/A | N/A | 02/06/2019 |
| 526 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | RCS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/4/19 |
| 527 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REDAPTIVE INC | FAC - REDAPTIVE INC - PROPERTY ACCESS AGREEMENT - 2016 | CW2317847 | N/A | 08/25/2019 |
| 528 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | REDSTONE CONSTRUCTION GROUP INC | FAC - RED STONE CONSTRUCTION GROUP - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2333880 | N/A | 12/10/2018 |
| 529 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | REFRIGERATION SERVICES INC | RETAIL SERVICES - REFRIGERATION SERVICES INC - MSA 2014 | CW2267237 | N/A | 01/31/2020 |
| 530 | N/A | N/A | REFRIGERATION SERVICES INC | FAC - REFRIGERATION SVCS - MDO INVOICING | CW2331896 | N/A | 12/31/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 531 | N/A | N/A | REFRIGERATION SERVICES INC | FAC - REFRIGERATION SVCS - SEARS KMART INVOICING | CW2331885 | N/A | 12/31/2020 |
| 532 | N/A | N/A | REFRIGERATION SERVICES INC | FAC - REFRIGERATION SVCS - HOME SERVICES | CW2331883 | N/A | 12/31/2020 |
| 533 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | REMCO INC | FAC - REMCO INC - MASTER SERVICE AGREEMENT 2018 | CW2334911 | N/A | 01/13/2019 |
| 534 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RE-NEW OF ARIZONA | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 535 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RE-NEW SEALERS OF ARIZONA | MSA - RE-NEW OF ARIZONA - MSA - 2018 | CW2337972 | N/A | 05/31/2019 |
| 536 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; | RESCUE WOODWORKS | INDIVIDUAL STORE SNOW PLOWING/REMOVAL SERVICES | N/A | N/A | 4/15/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 537 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RETAIL SERVICES INC | FACILITIES UPTO $40K MSA | N/A | N/A | 04/10/2019 |
| 538 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RF FISHER | FACILITIES UPTO $40K MSA | N/A | N/A | 07/15/2019 |
| 539 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RICH CONSTRUCTION & SERVICE | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 12/30/16 |
| 540 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; | RIVERTOWN LAWN SERVICE, INC | MASTER AGREEMENT | N/A | N/A | 10/18/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 541 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ROBERT GIBB & SONS INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/31/19 |
| 542 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ROCKFORD DOOR CO | FAC - ROCKFORD DOOR CO - MASTER SERVICE AGREEMENT 2018 | CW2337091 | N/A | 03/26/2019 |
| 543 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ROLLIE EXCAVATING | MASTER AGREEMENT | N/A | N/A | 10/1/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 544 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ROLLING AND SLIDING DOORS OF DAYTON, LTD | FAC- ROLLING AND SLIDING DOORS - MASTER SERVICE AGREEMENT 2018 | CW2335658 | N/A | 01/24/2019 |
| 545 | N/A | SEARS, ROEBUCK AND CO. | RTH MECHANICAL SERVICES | | CW2267239 | N/A | 1/31/20 |
| 546 | N/A | KMART CORPORATION | RTH MECHANICAL SERVICES | | CW2267239 | N/A | 1/31/20 |
| 547 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | RTH MECHANICAL SERVICES | | CW2267239 | N/A | 1/31/20 |
| 548 | N/A | INNOVEL SOLUTIONS, INC. | RTH MECHANICAL SERVICES | | CW2267239 | N/A | 1/31/20 |
| 549 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | RTH MECHANICAL SERVICES | | CW2267239 | N/A | 1/31/20 |
| 550 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RTH MECHANICAL SERVICES | | CW2267239 | N/A | 1/31/20 |
| 551 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | RTH MECHANICAL SERVICES INC | RETAIL SERVICES - RTH MECHANICAL SERVICES - MSA 2014 | CW2267239 | N/A | 01/31/2020 |
| 552 | N/A | N/A | RTH MECHANICAL SERVICES INC | RS - RTH - SEARS-SAC INVOICING | CW2329998 | N/A | 12/31/2019 |
| 553 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCTS, INC.; SEARS, ROEBUCK AND CO.; | RTH MECHANICAL SERVICES, INC | MASTER AGREEMENT | N/A | N/A | N/A |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, INC. | | | | | |
| 554 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCTS, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | RTH MECHANICAL SERVICES, INC | AMENDMENT 1 | N/A | N/A | N/A |
| 555 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCTS, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | RTH MECHANICAL SERVICES, INC | AMENDMENT 2 | N/A | N/A | N/A |
| 556 | N/A | SEARS, ROEBUCK AND CO. | RYAD CONSULTING INC-423905 | SC LOG OPS-RYAD CONSULTING INC-MASTER GENERAL CONSULTING SERVICES AGREEMENT-2010 | SHCLCW2694 | N/A | 03/31/2019 |
| 557 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | S & K GLASS & METAL WORKS | FACILITIES UPTO $40K MSA | N/A | N/A | 04/30/2019 |
| 558 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS | S & K GLASS & METAL WORKS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 4/30/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | LLC; SEARS, ROEBUCK AND CO. | | | | | |
| 559 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | S & S ENTERPRISES | MASTER AGREEMENT | N/A | N/A | 3/31/18 |
| 560 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | S&K GLASS & METAL WORKS | FAC - S K GLASS METAL WORKS - MSA - 2018 | CW2337976 | N/A | 04/30/2019 |
| 561 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SAIA PLUMBING AND HEATING, INC | FAC - SAIA PLUMBING AND HEATING INC -MSA - 2018 | CW2337978 | N/A | 12/31/2018 |
| 562 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SANDY INC. | FAC - SANDY INC - PTC 2018 | CW2338706 | N/A | 06/30/2021 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 563 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | SCHLAAK ENT | FAC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | CW2338422 | N/A | 04/13/2019 |
| 564 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | SCHLAAK ENTERPRISES | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | 04/13/2019 |
| 565 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | SCOBELL COMPANY | FACILITIES UPTO $40K MSA | N/A | N/A | 07/18/2019 |
| 566 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC; | SEASIDE LANSCAPING AND EXCAVATION | MASTER AGREEMENT | N/A | N/A | 11/30/16 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 567 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SEATTLE MECHANICAL | FACILITIES UPTO $40K MSA | N/A | N/A | 04/26/2019 |
| 568 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | SEATTLE MECHANICAL | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 04/26/2019 |
| 569 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SENNCO SOLUTIONS INC-1000662023 | SUPPLIES- SENNCO SOLUTIONS, INC- PTC 2015 | CW2307299 | N/A | 11/30/2018 |
| 570 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SERVICE 1 ELECTRIC | FAC - SERVICE ELECTRIC - MASTER SERVICE AGREEMENT 2018 | CW2335201 | N/A | 01/25/2019 |
| 571 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; | SERVICE 1 ELECTRIC | FACILITIES SERVI CES MASTER AGREEMENT UP TO $40,000. | N/A | N/A | 1/26/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | | | | | |
| 572 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SERVICE 1 ELECTRIC | FACILITIES UPTO $40K MSA | N/A | N/A | 01/25/2019 |
| 573 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | SERVICE ONE ELECTRIC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 01/26/2019 |
| 574 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | SGP PROPERTY SERVICES | MASTER AGREEMENT | N/A | N/A | 4/30/17 |
| 575 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SHAMBURGER LAWNS LLC | FAC - SHAMBURGER LAWNS - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | CW2335660 | N/A | 01/25/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 576 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | SHAWN FITZGERALD | MASTER AGREEMENT | N/A | N/A | 12/31/18 |
| 577 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SIGN & LIGHTING SERVICES LLC | FAC - SIGN LIGHTING SERVICES LLC - MSA - 2018 | CW2337980 | N/A | 04/30/2019 |
| 578 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | SILVIS GROUP | MASTER AGREEMENT | N/A | N/A | 11/30/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 579 | N/A | INNOVEL SOLUTIONS, INC.;<br><br>KMART CORPORATION;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | SIMON ROOFING | FIRST AMENDMENT | N/A | N/A | 11/1/18 |
| 580 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | SKYLINE ELECTRICAL CONTRACTING CO | FAC - SKYLINE ELEC - MASTER SERVICE AGREEMENT 2018 | CW2335804 | N/A | 02/18/2019 |
| 581 | N/A | KMART CORPORATION;<br><br>SEARS, ROEBUCK AND CO. | SNO VALLEY PROCESS SOLUTIONS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 7/31/18 |
| 582 | N/A | SEARS, ROEBUCK AND CO. | SOURCING SOLUTIONS INTERNATIONAL | FRS - SSI - HANGER SUPPLY AGREEMENT - 2016 | CW2308612 | N/A | 01/31/2021 |
| 583 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | SOUTHEASTERN INDUSTRIAL LININGS INC | FAC - SOUTHEASTERN INDUSTRIAL LINING INC - MSA - 2018 | CW2337982 | N/A | 05/20/2019 |
| 584 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | SOUTHERN AIR INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 9/21/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 585 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | SOUTHERN ATLANTIC ELECTRIC | FACILITIES UPTO $40K MSA | N/A | N/A | 5/1/19 |
| 586 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | SOUTHERN ATLANTIC ELECTRIC CO | FAC - SOUTHERN ATLANTIC ELECTRIC  -MSA - 2018 | CW2337984 | N/A | 04/30/2019 |
| 587 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | SPARTAN PLUMBING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 12/31/2018 |
| 588 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | SPLIT EXCAVATING INC | MASTER AGREEMENT | N/A | N/A | 10/1/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 589 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SR SANDERS LLC | FACILITIES UPTO $40K MSA | N/A | N/A | 03/31/2019 |
| 590 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SR SANDERS LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 3/31/19 |
| 591 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SR SANDERS, LLC | FAC - SR SANDERS LLC - MSA - 2018 | CW2336589 | N/A | 04/01/2019 |
| 592 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | SRN TRUCKING & EXCAVATING | MASTER AGREEMENT | N/A | N/A | 9/27/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 593 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | SSG INDUSTRIES INC | MASTER AGREEMENT | N/A | N/A | 9/30/18 |
| 594 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | SSG INDUSTRIES, INC | FAC - SSG INDUSTRIES INC - INDIVIDUAL STORE SNOW PLOWING AND REMOVAL SERVICES | CW2333779 | N/A | 11/08/2018 |
| 595 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | STAMAR PACKAGING INC | SUPPLIES - STAMAR - PTC - 2015 | CW2305705 | N/A | 08/31/2020 |
| 596 | N/A | SEARS HOLDINGS CORPORATION | STAMAR PACKAGING, INC. | | CW2305705 | N/A | 8/31/20 |
| 597 | N/A | SEARS HOLDINGS CORPORATION | STAMAR PACKAGING, INC. | | CW2305705 | N/A | 8/31/20 |
| 598 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | STARKWEATHER ROOFING INC | FAC - STARKWEATHER ROOFING INC - MASTER SERVICE AGREEMENT 2018 | CW2335806 | N/A | 12/31/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 599 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | STURZENBECKER CONSTRUCTION COMPANY, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 03/09/2019 |
| 600 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SUN VALLEY CONSTRUCTION | FACILITIES UPTO $40K MSA | N/A | N/A | 02/11/2019 |
| 601 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SUN VALLEY CONSTRUCTION OF MICHIGAN | FAC - SUN VALLEY CONSTRUCTION - MASTER SERVICE AGREEMENT 2018 | CW2335808 | N/A | 02/11/2019 |
| 602 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SUNSHINE LANDSCAPING MAINTENANCE & DESIGN CORP. | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | 9/1/17 |
| 603 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC | FAC - SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC - MSA - 2018 | CW2337986 | N/A | 03/12/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 604 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SUPERIOR FACILTY GRP, INC | FACILITIES - SUPERIOR FACILITIES - CLOSED STORES - MSA 2016 | CW2311781 | N/A | 04/30/2019 |
| 605 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SUPERIOR OVERHEAD DOOR | FAC - SUPERIOR OVERHEAD DOOR - MASTER SERVICE AGREEMENT 2018 | CW2335204 | N/A | 01/25/2019 |
| 606 | Dkt. 1901 | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TEAM DESIGN BUILD USA | FAC - TEAM DESIGN BUILD USA - MASTER SERVICE AGREEMENT 2017 | CW2334913 | N/A | 12/25/2018 |
| 607 | Dkt. 1901 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | TEAM DESIGN BUILD USA DIV | FACILITIES UPTO $40K MSA | N/A | N/A | 12/25/2018 |
| 608 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; | TEGRETE | MASTER AGREEMENT | N/A | N/A | 3/31/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 609 | N/A | SEARS, ROEBUCK AND CO. | TEMP RITE OF WISCONSIN INC | | CW2330305 | N/A | 6/22/20 |
| 610 | N/A | SEARS OPERATIONS LLC | TEMP RITE OF WISCONSIN INC | | CW2330305 | N/A | 6/22/20 |
| 611 | N/A | KMART CORPORATION | TEMP RITE OF WISCONSIN INC | | CW2330305 | N/A | 6/22/20 |
| 612 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | TEMP RITE OF WISCONSIN INC | | CW2330305 | N/A | 6/22/20 |
| 613 | N/A | KMART OPERATIONS LLC | TEMP RITE OF WISCONSIN INC | | CW2330305 | N/A | 6/22/20 |
| 614 | N/A | INNOVEL SOLUTIONS, INC. | TEMP RITE OF WISCONSIN INC | | CW2330305 | N/A | 6/22/20 |
| 615 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | TEMP RITE OF WISCONSIN INC | | CW2330305 | N/A | 6/22/20 |
| 616 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS CORPORATION; SEARS HOME IMPROVEMENT PRODUCTS, INC.; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | TEMPRITE | HVAC - TEMPRITE - MSA - 2017 | CW2330305 | N/A | 6/22/20 |
| 617 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | THE BEAM TEAM | FINANCE- BEAM TEAM- MASTER SERVICE AGREEMENT- 2014 | CW2278238 | N/A | 04/29/2019 |
| 618 | N/A | INNOVEL SOLUTIONS, INC. | THE BRICKMAN GROUP LTD | INNOVEL- THE BRICKMAN GROUP, LTD.-SEARS 45440 PENDERGRASS, GA. LANDSCAPING-2016 | CW2309954 | N/A | 01/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 619 | N/A | KMART CORPORATION | THE BRICKMAN GROUP LTD | INNOVEL- THE BRICKMAN GROUP, LTD.- KMART 8292 OCALA, FL. LANDSCAPING-2016 | CW2309956 | N/A | 01/31/2019 |
| 620 | N/A | SEARS HOLDINGS CORPORATION | THE BRICKMAN GROUP LTD | FACILITIES-BRIGHTVIEW-MELROSE PARK-LANDSCAPING 2017 | CW2334569 | N/A | 11/30/2018 |
| 621 | N/A | INNOVEL SOLUTIONS, INC. | THE BRICKMAN GROUP LTD | SLS-BRICKMAN GROUP- SNOWPLOWING AT MELROSE PARK MDO-2014 | CW2292267 | N/A | 04/30/2019 |
| 622 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | THE BRICKMAN GROUP LTD | FACILITIES-BRIGHTVIEW-MELROSE PARK-LANDSCAPING 2018 | CW2336187 | N/A | 03/11/2021 |
| 623 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | THE CINCINNATI AIR CONDITIONING COMPANY | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 10/23/19 |
| 624 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | THE LAWN PROZ OF FLORIDA | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | 2/12/17 |
| 625 | N/A | SEARS, ROEBUCK AND CO. | THE WALDINGER CORPORATION | | CW2321930 | N/A | 1/31/20 |
| 626 | N/A | SEARS OPERATIONS LLC | THE WALDINGER CORPORATION | | CW2321930 | N/A | 1/31/20 |
| 627 | N/A | KMART CORPORATION | THE WALDINGER CORPORATION | | CW2321930 | N/A | 1/31/20 |
| 628 | N/A | KMART OPERATIONS LLC | THE WALDINGER CORPORATION | | CW2321930 | N/A | 1/31/20 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 629 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | THE WALDINGER CORPORATION | | CW2321930 | N/A | 1/31/20 |
| 630 | N/A | INNOVEL SOLUTIONS, INC. | THE WALDINGER CORPORATION | | CW2321930 | N/A | 1/31/20 |
| 631 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | THE WALDINGER CORPORATION | | CW2321930 | N/A | 1/31/20 |
| 632 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | THERMODYNAMICS INC-1000110977 | FACILITIES - THERMODYNAMICS MECHANICAL SERVICES - MSA - 2015 DISTRICT 257 | CW2300005 | N/A | 01/31/2020 |
| 633 | N/A | N/A | THERMODYNAMICS INC-1000110977 | FAC - THERMODYNAMICS - MDO INVOICING - 2017 | CW2329761 | N/A | 12/31/2018 |
| 634 | N/A | N/A | THERMODYNAMICS INC-1000110977 | FAC - THERMODYNAMICS - SEARS-KMART-SAC INVOICE - 2017 | CW2329723 | N/A | 12/31/2018 |
| 635 | N/A | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | THERMODYNAMICS INC-1000110977 | FAC - THERMODYNAMICS - SHIPS INVOICING - 2017 | CW2329783 | N/A | 12/31/2018 |
| 636 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | THG ENERGY SOLUTIONS LLC-711797 | FAC - THG - MSA 2018 | CW2338823 | N/A | 04/05/2021 |
| 637 | N/A | SEARS, ROEBUCK AND CO. | THG ENERGY SOLUTIONS, LLC | | CW2338823 | N/A | 4/5/21 |
| 638 | N/A | KMART CORPORATION | THG ENERGY SOLUTIONS, LLC | | CW2338823 | N/A | 4/5/21 |
| 639 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; | THUNDER MOUNTAIN ELECTRIC INC | FACILITIES UPTO $40K MSA | N/A | N/A | 12/31/2018 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK AND CO. | | | | | |
| 640 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | THUNDER MOUNTAIN ELECTRIC, INC | FAC - THUNDER MOUNTAIN ELECTRIC - MASTER SERVICE AGREEMENT | CW2335664 | N/A | 01/01/2019 |
| 641 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | TIDEWATER LANDSCAPE MANAGEMENT INC | MASTER AGREEMENT | N/A | N/A | 9/1/16 |
| 642 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; | TIMBERCREEK LAWN | MASTER AGREEMENT | N/A | N/A | 3/31/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 643 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | TINIES AND SUCH | MASTER AGREEMENT | N/A | N/A | 9/30/18 |
| 644 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | TL PEREZ RESIDENTIAL SERVICES | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 11/20/2019 |
| 645 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TLC PLUMBING INC | FACILITIES UPTO $40K MSA | N/A | N/A | 10/16/18 |
| 646 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; | TMI STRIPING | FACILITIES UPTO $40K MSA | N/A | N/A | 06/07/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | KMART OPERATIONS LLC | | | | | |
| 647 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TOBEY KARG SERVICE AGENCY INC | FACILITIES UPTO $40K MSA | N/A | N/A | 03/15/2019 |
| 648 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TOBEY KARG SERVICE AGENCY, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 3/16/19 |
| 649 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | TOMPKINS CORPORATION | MASTER AGREEMENT | N/A | N/A | 4/12/18 |
| 650 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TOMRA / RSI LLC | SC-TOMRA RSI, LLC-STATE OF MAINE COLLECTION SERVICE AGREEMENT-2010 | SHCLCW1614 | N/A | 01/31/2019 |
| 651 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | TOP QUALITY MAINTENANCE | FAC-TOP QUALITY MAINTENANCE-MASTER SERVICE AGREEMENT-2010 | SHCLCW4483 | N/A | 03/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 652 | N/A | SEARS, ROEBUCK AND CO. | TOP QUALITY MAINTENANCE | RETAIL SERVICES-TOP QUALITY MAINTENANCE-4TH AMENDMENT | CW2279359 | N/A | 03/31/2019 |
| 653 | N/A | SEARS, ROEBUCK AND CO. | TOP QUALITY MAINTENANCE | RETAIL SERVICES-TOP QUALITY MAINTENANCE-5TH AMENDMENT | CW2290134 | N/A | 03/31/2019 |
| 654 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TOWER TECH SERVICES,INC | FAC - TOWER TECH SERVICES INC - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2334561 | N/A | 12/13/2018 |
| 655 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TREMCO | FACILITIES UPTO $40K MSA | N/A | N/A | 04/09/2019 |
| 656 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | TRI COUNTY SWEEPING | MASTER AGREEMENT | N/A | N/A | 8/29/17 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|------|-----------|--------------|----------------|--------------|-----------|-----------|
| 657 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO. | TRINITY DOOR SYSTEMS | FACILITIES UPTO $40K MSA | N/A | N/A | 06/20/2019 |
| 658 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | TRIPLE G LAWN FERTILIZATION | MASTER AGREEMENT | N/A | N/A | 10/1/18 |
| 659 | N/A | KMART CORPORATION;<br><br>KMART OPERATIONS LLC;<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION;<br><br>SEARS OPERATIONS LLC;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | TUNIES AND SUCH | MASTER AGREEMENT | N/A | N/A | 9/30/18 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 660 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | U.S. PAVEMENT SERVICES | SOAR (RETAIL SERVICES) US PAVEMENT SERVICES INC _ SEARS 1065 GLEN ALLEN, VA _ PL PAVING REPAIRS 2018 | CW2340200 | N/A | 11/15/2018 |
| 661 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | U.S. PAVEMENT SERVICES | | CW2340200 | N/A | 11/15/18 |
| 662 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ULTIMATE LAWN PROS | MASTER AGREEMENT | N/A | N/A | 3/31/17 |
| 663 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ULTIMATE SERVICES GROUP | AMENDMENT 16 | SHCLCW3597 | N/A | 3/31/21 |
| 664 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ULTIMATE SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 665 | N/A | SEARS, ROEBUCK AND CO. | ULTIMATE SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 666 | N/A | SEARS OPERATIONS LLC | ULTIMATE SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 667 | N/A | KMART CORPORATION | ULTIMATE SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 668 | N/A | KMART OPERATIONS LLC | ULTIMATE SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 669 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ULTIMATE SERVICES INC. | FAC OPS-ULTIMATE SERVICES INCORPORATED-MASTER SERVICES AGREEMENT-2007 | SHCLCW3597 | N/A | 03/31/2021 |
| 670 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ULTIMATE SERVICES INC. | FAC OPS-ULTIMATE SERVICES INCORPORATED-MASTER SERVICES AGREEMENT-2007 | SHCLCW3597 | N/A | 3/31/21 |
| 671 | N/A | INNOVEL SOLUTIONS, INC. | ULTRA LOGISTICS, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | 520769 | N/A | 03/31/2019 |
| 672 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | UNIPLAST | FRS - UNIPLAST - HANGER SUPPLY AGREEMENT - 2016 | CW2308614 | N/A | 01/31/2021 |
| 673 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | UNIVERSAL BUILDING SERVICES | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 674 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | UNIVERSAL BUILDINGS SERVICES | FAC - UNIVERSAL BUILDING SERVICES - MSA 2018 | CW2338424 | N/A | 05/31/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 675 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | UNIVERSAL SERVICE AGENCY LLC | FAC - UNIVERSAL SERVICES - MSA 2018 | CW2338426 | N/A | 04/12/2019 |
| 676 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | UNIVERSAL SERVICES | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 677 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | UP NORTH BUILDERS INC | FACILITIES UPTO $40K MSA | N/A | N/A | 4/23/18 |
| 678 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | US LAWNS | INDIVIDUAL STORE LANDSCAPING SERVI CES AGREEMENT | N/A | N/A | 10/17/18 |
| 679 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | US METRO GROUP INC | FAC - US METRO GROUP INC - MASTER SERVICE AGREEMENT (HOUSEKEEPING SERVICES) - 2017 | CW2325580 | N/A | 01/31/2021 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 680 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | USI SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 681 | N/A | SEARS, ROEBUCK AND CO. | USI SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 682 | N/A | SEARS OPERATIONS LLC | USI SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 683 | N/A | KMART CORPORATION | USI SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 684 | N/A | KMART OPERATIONS LLC | USI SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 685 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | USI SERVICES GROUP | | SHCLCW3597 | N/A | 3/31/21 |
| 686 | Dkt. 1805; Dkt. 2390 | SEARS HOLDINGS MANAGEMENT CORPORATION | VAN HOOK SERVICE | VTER FORM | CW2267247 | N/A | 7/31/19 |
| 687 | Dkt. 1805; Dkt. 2390 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | VAN HOOK SERVICE CO INC | RETAIL SERVICES - VAN HOOK SERVICE CO - MSA 2014 | CW2267247 | N/A | 01/31/2020 |
| 688 | Dkt. 1805; Dkt. 2390 | N/A | VAN HOOK SERVICE CO INC | FAC - VAN HOOK - SHO INVOICING - 2017 | CW2328465 | N/A | 12/31/2018 |
| 689 | Dkt. 1805; Dkt. 2390 | N/A | VAN HOOK SERVICE CO INC | FAC - VAN HOOK - MDO INVOICING - 2017 | CW2328469 | N/A | 12/31/2020 |
| 690 | Dkt. 1805; Dkt. 2390 | N/A | VAN HOOK SERVICE CO INC | FAC - VAN HOOK - HOME SERVICES INVOICING - 2017 | CW2328467 | N/A | 12/31/2018 |
| 691 | Dkt. 1805; Dkt. 2390 | N/A | VAN HOOK SERVICE CO INC | FAC - VAN HOOK - SEARS KMART INVOICING - 2017 | CW2325441 | N/A | 03/01/2020 |
| 692 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 693 | Dkt. 1805; Dkt. 2390 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 694 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 695 | Dkt. 1805; Dkt. 2390 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 696 | Dkt. 1805; Dkt. 2390 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 697 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 698 | Dkt. 1805; Dkt. 2390 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 699 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 700 | Dkt. 1805; Dkt. 2390 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 701 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 702 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 703 | Dkt. 1805; Dkt. 2390 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 704 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 705 | Dkt. 1805; Dkt. 2390 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 706 | Dkt. 1805; Dkt. 2390 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 707 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 708 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 709 | Dkt. 1805; Dkt. 2390 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 710 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|-------|------|------|------|------|------|------|------|
| 711 | Dkt. 1805; Dkt. 2390 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO INC | | CW2267247 | N/A | 1/31/20 |
| 712 | Dkt. 1805; Dkt. 2390 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN HOOK SERVICE CO INC | RETAIL SERVICES - VAN HOOK SERVICE CO - MSA 2014 | CW2267247 | N/A | 1/31/20 |
| 713 | Dkt. 1805; Dkt. 2390 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN HOOK SERVICE CO INC(S-G53278) | RETAIL SERVICES - VAN HOOK SERVICE CO - MSA 2014 | CW2267247 | N/A | N/A |
| 714 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO, INC | | CW2267247 | N/A | 1/31/20 |
| 715 | Dkt. 1805; Dkt. 2390 | KMART CORPORATION | VAN HOOK SERVICE CO, INC | | CW2267247 | N/A | 1/31/20 |
| 716 | Dkt. 1805; Dkt. 2390 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO, INC | | CW2267247 | N/A | 1/31/20 |
| 717 | Dkt. 1805; Dkt. 2390 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO, INC | | CW2267247 | N/A | 1/31/20 |
| 718 | Dkt. 1805; Dkt. 2390 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO, INC | | CW2267247 | N/A | 1/31/20 |
| 719 | Dkt. 1805; Dkt. 2390 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN HOOK SERVICE CO, INC | | CW2267247 | N/A | 1/31/20 |
| 720 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERCIA SERVICES GROUP | VERCIA SERVICES GROUP - MSA 2019 | CW2341550 | N/A | 12/31/22 |
| 721 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VILLA LIGHTING | FAC - VILLA LIGHTING - PTC - 2017 | CW2332406 | N/A | 10/10/2020 |
| 722 | N/A | KMART CORPORATION | VISCONTI GARMENT HANGERS INC | FRS - VISCONTI - HANGER SUPPLY AGREEMENT - 2016 | CW2308616 | N/A | 01/31/2021 |
| 723 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; | W.J. O'NEIL CO, MECHANICAL CONTRACTING AND SERVICES | FACILITIES UPTO $40K MSA | N/A | N/A | 12/26/2019 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | KMART OPERATIONS LLC | | | | | |
| 724 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS OPERATIONS LLC; KMART OPERATIONS LLC | W.J.O'NEIL CO.-MECHANICAL CONTRACTING & SERVICES | FAC - WJ ONEIL CO - MSA - 2018 | CW2337988 | N/A | 12/26/2019 |
| 725 | N/A | N/A | WALDINGER CORPORATION | FAC - WALDINGER - MDO INVOICING | CW2325507 | N/A | 03/01/2020 |
| 726 | N/A | N/A | WALDINGER CORPORATION | FAC - WALDINGER - HOME SERVICES INVOICING | CW2325509 | N/A | 03/01/2020 |
| 727 | N/A | N/A | WALDINGER CORPORATION | FAC - WALDINGER - SEARS KMART AUTO INVOICING | CW2325443 | N/A | 12/31/2018 |
| 728 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | WALDINGER CORPORATION | FAC - WALDINGER CORP - MSA - 2017 | CW2321930 | N/A | 01/31/2020 |
| 729 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND | WEATHERITE CORPORATION | RETAIL SERVICES - WEATHERITE CORP - MSA 2014 | CW2267241 | N/A | 01/31/2020 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| | | CO.; SEARS, ROEBUCK DE PUERTO RICO, | | | | | |
| 730 | N/A | N/A | WEATHERITE CORPORATION | FAC - WEATHERITE - HOME SERVICES INVOICING | CW2330025 | N/A | 01/01/2020 |
| 731 | N/A | N/A | WEATHERITE CORPORATION | FAC - WEATHERITE - SEARS KMART SAC INVOICING | CW2330019 | N/A | 01/01/2020 |
| 732 | N/A | N/A | WEATHERITE CORPORATION | FAC - WEATHERITE - LOGISTICS INVOICE | CW2330032 | N/A | 01/01/2020 |
| 733 | N/A | N/A | WEATHERITE CORPORATION | FAC - WEATHERITE - MDO INVOICING | CW2330030 | N/A | 01/01/2020 |
| 734 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | WEED WARRIORS | MASTER AGREEMENT | N/A | N/A | 10/31/18 |
| 735 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | WEISER SECURITY | SECOND AMENDMENT TO THE MASTER SERVICES AGREEMENT | CW2338533 | N/A | 8/31/21 |
| 736 | N/A | SEARS HOLDINGS CORPORATION | WEISER SECURITY SERVICES INC | VTER FORM | CW2338533 | N/A | 8/31/21 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 737 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | WEISER SECURITY SERVICES INC-714825 | APP-WEISER SECURITY SERVICES- SECURITY OFFICER MSA-2018 | CW2338533 | N/A | 08/31/2021 |
| 738 | Dkt. 1964 | INNOVEL SOLUTIONS, INC. | WERNER ENTERPRISE | TRANSPORTATION AGREEMENT | N/A | N/A | Expired |
| 739 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WEST TECHS CHILL WATER SPECIALISTS LLC | FAC - WEST TECH CHILL WATER SPECIALISTS - MSA 2018 | CW2338428 | N/A | 06/30/2019 |
| 740 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WESTROCK MECHANICAL CORP | FACILITIES UPTO $40K MSA | N/A | N/A | 07/20/2019 |
| 741 | N/A | SEARS HOLDINGS CORPORATION | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |
| 742 | N/A | SEARS HOLDINGS CORPORATION | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |
| 743 | N/A | SEARS, ROEBUCK AND CO. | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |
| 744 | N/A | SEARS OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |
| 745 | N/A | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |
| 746 | N/A | KMART CORPORATION | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |
| 747 | N/A | SEARS, ROEBUCK AND CO. | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor(s) | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 748 | N/A | SEARS OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |
| 749 | N/A | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |
| 750 | N/A | KMART CORPORATION | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/19 |