CLEARY GOTTLIEB STEEN & HAMILTON LLP
One Liberty Plaza
New York, NY 10006
Telephone: (212) 225 2000
Facsimile: (212) 225 3999
Sean A. O'Neal, Esq.
Luke A. Barefoot, Esq.

*Attorneys for Transform Holdco LLC*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x
In re                                                          :
                                                               :    **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.*,   :
                                                               :    **Case No. 18-23538 (RDD)**
                                                               :
                     Debtors.[1]                          :    **(Jointly Administered)**
---------------------------------------------------------------- x

### NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL DESIGNATABLE LEASES

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

1. Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), filed a motion, dated November 1, 2018 (ECF No. 429) (the "Sale Motion") seeking, among other things, the entry of an order pursuant to sections 105, 363 and 365 of the United States Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), Rules 2002, 6004, 6006, 9007, and 9008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 6004-1, 6005-1 and 6006-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), authorizing and approving the sale of the Acquired Assets and the assumption and assignment of certain executory contracts and unexpired leases of the Debtors in connection therewith.

2. On January 18, 2019, the Debtors filed and served on the applicable counterparties the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1731) (the "Initial Notice").

3. On January 23, 2019, the Debtors filed and served on the applicable counterparties the *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1774) (the "Supplemental Notice").

4. On January 31, 2019, the Debtors filed and served on the applicable counterparties the *Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2314) (the "Second Supplemental Notice").

5. On March 5, 2019, the Debtors filed and served on the applicable counterparties the *Third Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2753) (the "Third Supplemental Notice").

6. On March 29, 2019, the Debtors filed and served on the applicable counterparties the *Fourth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2995) (the "Fourth Supplemental Notice").

7. On April 9, 2019, the Debtors filed and served on the applicable counterparties the *Fifth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3097) (the "Fifth Supplemental Notice").

8. On April 11, 2019, the Debtors filed and served on the applicable counterparties the *Sixth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3152) (the "Sixth Supplemental Notice" and together with the Initial Notice, the Supplemental Notice, the Second Supplemental Notice, the Third Supplemental Notice, the Fourth Supplemental Notice and the Fifth Supplemental Notice, the "Assumption and Assignment Notices").

9. On February 8, 2019, the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith, and (IV) Granting Related Relief* (the "Sale Order") (ECF No. 2507)[2] was entered by the Court.

10. In accordance with the terms of the Sale Order, Buyer may designate Additional Contracts and Designatable Leases (collectively, the "Additional Assigned Agreements") for assumption and assignment for up to sixty (60) days after the Closing Date (the "Designation Rights Period"), which occurred on February 11, 2019. The Debtors and Buyer agreed to an extension of the Designation Rights Period and, on April 12, 2019, the Debtors filed the *Notice of Amendment to Asset Purchase Agreement Extending Certain Deadlines* (the "Extension Notice") (ECF No. 3171), which extended the Designation Rights Period to May 3, 2019 for certain Designatable Leases and to May 13, 2019 for Additional Contracts.

11. On April 2, 2019, the Court entered its the *Order (I) Authorizing Assumption and Assignment of Certain Executory Contracts and Leases and (II) Granting Related Relief* (the "Assumption and Assignment Order") (ECF No. 3008).

12. Paragraphs 26 and 27 of the Assumption and Assignment Order establish a noticing procedure for assumption and assignment of Additional Assigned Agreements.

13. In accordance with the Sale Order and the Assumption and Assignment Order, Buyer has designated for assumption and assignment certain Additional Assigned Agreements, which are listed on **Exhibit 1** hereto (the "Additional Designatable Leases"). The Buyer, or an affiliated entity, shall be the relevant Assignee for each Additional Designatable Lease.

14. Each of the Additional Designatable Leases listed on **Exhibit 1** was listed on an Assumption and Assignment Notice that was previously filed with the Bankruptcy Court and served on the applicable Counterparty, and all objection periods related to such Assumption and Assignment Notice have expired.

15. All Additional Designatable Leases listed in **Exhibit 1** shall be deemed to include any and all applicable supplements, amendments, and/or addenda. With respect to Additional Designatable Leases that are among two or more Debtors, if any, this notice shall serve as notice of the assumption and assignment of the interests of each such Debtor (as lessee or lessor, as applicable) in such Additional Designatable Lease.

16. For a subset of the Additional Designatable Leases, the cure amount asserted in the applicable Assumption and Assignment Notice was inaccurate and a revised cure amount is listed in **Exhibit 1**. Such Additional Designatable Leases are denoted with an asterisk (*). If a counterparty to an Additional Designatable Lease denoted with an asterisk has not otherwise properly filed and served a Cure Objection, permitting a Supplemental Cure Objection (as defined below), such counterparty shall, notwithstanding anything in the Assumption and Assignment Order, Sale Order or otherwise, file and serve any objections (the "Revised Cure Objections") in accordance with the Amended Order Implementing Certain Notice and Case Management

---

[2] Capitalized terms used but not defined herein have the meanings ascribed to them in the Sale Order.

Procedures, entered on November 1, 2018 (ECF No. 405) (the "Amended Case Management Procedures") so as to be filed and received by no later than May 3, 2019 at 11:30 a.m. (Eastern Time) (the "Objection Deadline"). If no such Revised Cure Objection is properly filed and served, then the counterparty shall be forever barred from asserting any objection with regard to the amount to cure any default under the applicable Additional Designatable Lease; the Cure costs set forth in **Exhibit 1** shall be controlling and the only amount necessary to cure outstanding defaults under the applicable Additional Designatable Lease under section 365(b) of the Bankruptcy Code, notwithstanding anything to the contrary in the Additional Designatable Lease or any other document; and the applicable counterparty shall be forever barred from asserting any additional cure or other amounts with respect to such Additional Designatable Lease against the Debtors, the Buyer, or the property of any of them.

17. To the extent a counterparty to an Additional Assigned Agreement properly filed and served a Cure Objection, and to the extent such counterparty is entitled to assert an additional objection to cure costs or assumption and assignment that could not have been raised in its prior objection, in accordance with paragraph 34 of the Sale Order and paragraph 26 of the Assumption and Assignment Order, such counterparty shall file and serve such objection (a "Supplemental Cure Objection") in accordance with the Amended Case Management Procedures so as to be filed and received no later than the Objection Deadline.

18. In accordance with paragraph 59 of the Sale Order and paragraph 26 of the Assumption and Assignment Order, Buyer intends to designate the Additional Designatable Leases for assumption and assignment free and clear of any interests, covenants, or rights applicable to such real estate leases to the extent the same limit or condition the permitted use of the property such as easements, reciprocal easement agreements, operating or redevelopment agreements, covenants, licenses, or permits (collectively, "Restrictive Covenants") that are executory and do not run with the land. Counterparties to the Additional Designatable Leases shall file and serve any objections with respect to the immediately preceding sentence (a "Restrictive Covenant Objection") in accordance with Amended Case Management Procedures so as to be filed and received no later than the Objection Deadline.

19. If a Cure Objection, Revised Cure Objection, Supplemental Cure Objection or Restrictive Covenant Objection has been timely filed and served with respect to an Additional Designatable Lease listed on **Exhibit 1**, the lease that is the subject of such objection may be removed from the list of Additional Designatable Leases listed on **Exhibit 1** at any time prior to the Assumption Effective Date for such Additional Designatable Lease as determined in accordance with paragraph 27 of the Assumption and Assignment Order, or to the extent it remains unresolved, such Cure Objection, Supplemental Cure Objection or Restrictive Covenant Objection shall be set for a hearing (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "Bankruptcy Court") on a date to be announced.

20. In the event that a timely Cure Objection, Revised Cure Objection Supplemental Cure Objection, or Restrictive Covenant Objection is not filed, or is otherwise withdrawn or resolved, the Assumption Effective Date for any such Additional Designatable Lease shall be the Objection Deadline.

Dated: April 19, 2019
New York, New York

                                                */s/ Luke A. Barefoot*

                                                CLEARY GOTTLIEB STEEN & HAMILTON LLP
One Liberty Plaza
New York, NY 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999
Sean A. O'Neal, Esq.
Luke A. Barefoot, Esq.

*Attorneys for Transform Holdco LLC*

Schedule for 425+ Court Notice[1]

| # | Store # | RE ID | Property Group | City | State/ Province | Store Address | Counterparty | Building Size | Contract Name | Proposed Cure Amount | Counterparty's Asserted Cure | Disputed Amount | Assignee | Revised Cure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 447 | 44700 | Non-retail | GARLAND | TX | 2775 W Miller Rd | Garlly Associates LP c/o Greyhawke Capital | 881,575 | Lease | $0.00 | $256,421.07 | $256,421.07 | Transform Distribution Center Holdco LLC | |
| 2 | 1007 | 100700 | Open Store | Brandon | Florida | 686 Brandon Town Center Mall | Westfield | 124,552 | Lease | $0.00* | Objection Filed - Cure Amount Not Specified | N/A | Transform Operating Stores LLC | * |
| 3 | 1008 | 100800 | Open Store | Boyle | California | 2650 E Olympic Blvd | East River Group LLC / Izek | 252,975 | Lease | $0.00 | $1,474,940.61 | $1,474,940.61 | Transform Operating Stores LLC | |
| 4 | 1013 | 101300 | Open Store | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Colonial Commercial Real Estate, LLC | 197,700 | Ground Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 5 | 1013 | 101350 | Open Store (Sublease) | Glen Burnie | Maryland | 7900 Gov Ritchie Hwy | Lands' End, Inc. | 8,050 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 6 | 1014 | 101400 | Closed Store | Enfield | Connecticut | 90 Elm St | Namdar Realty Group (Igal Namdar) | 97,478 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 7 | 1018 | 101800 | Open Store | Baldwin Hills | California | 3755 Santa Rosalia Dr | Capri Urban Baldwin LLC | 156,798 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 8 | 1024 | 102400 | Open Store | Falls Church | Virginia | 6211 Leesburg Pike | Fougler-Pratt Companies | 159,715 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 9 | 1024 | 102450 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Bill Page Toyota | 200 Parking Spaces | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 10 | 1024 | 102452 | Open Store (Sublease) | Falls Church | Virginia | 6211 Leesburg Pike | Lands' End | 7,472 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 11 | 1041 | 104100 | Closed Store | Omaha | Nebraska | 7424 Dodge St | Crossroads Mall LLC | 198,555 | Ground Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 12 | 1044 | 104400 | Open Store | Jersey Cty/Newport | New Jersey | 50 Mall Dr W | Simon | 193,353 | Ground Lease | $0.00* | $102,934.03 | $102,934.03 | Transform Operating Stores LLC | |
| 13 | 1044 | 104450 | Open Store (Sublease) | Jersey Cty/Newport | New Jersey | 50 Mall Dr W | Lands' End | 5,411 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 14 | 1048 | 104800 | Open Store | Pasadena | California | 3801 E Foothill Blvd | K. Chaboya, F. Murphy, J&F Murphy Trusts, et. al. | 236,206 | Ground Lease | $0.00* | Objection Filed - Cure Amount Not Specified | N/A | Transform Operating Stores LLC | |
| 15 | 1048 | 104850 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | FR Hastings Ranch, LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 16 | 1048 | 104851 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | Lands' End, Inc. | 7,168 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 17 | 1048 | 104852 | Open Store (Sublease) | Pasadena | California | 3801 E Foothill Blvd | HomeGoods | 28,113 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 18 | 1066 | 106600 | Open Store | The Avenues | Florida | 10302 Southside Blvd | Simon | 121,208 | Lease | $0.00* | $32,802.00 | $32,802.00 | Transform Operating Stores LLC | * |
| 19 | 1073 | 107300 | Open Store | Exton | Pennsylvania | 222 Exton Square Mall | PREIT | 144,301 | Ground Lease | $917.00 | N/A | N/A | Transform Operating Stores LLC | |
| 20 | 1073 | 107350 | Open Store (Sublease) | Exton | Pennsylvania | 222 Exton Square Mall | Lands' End, Inc. | 9,039 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 21 | 1081 | 108100 | Open Store | Heath | Ohio | 771 S 30Th St | Washington Prime Group | 92,661 | Ground Lease | $0.00 | 94424.67 | $94,424.67 | Transform Operating Stores LLC | |
| 22 | 1088 | 108800 | Open Store | Glendale | California | 236 N Central Ave | Boston Mutual Life Ins. 50% / Kin Properties 50% | 174,858 | Ground Lease | $961.00 | 190070.37 | $189,109.37 | Transform Operating Stores LLC | |
| 23 | 1088 | 108850 | Open Store (Sublease) | Glendale | California | 236 N Central Ave | Star Parking Management, Inc. | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 24 | 1094 | 109400 | Open Store | Hackensack | New Jersey | 436 Main St | Kin Properties | 121,779 | Ground Lease | $0.00 | $113,756.24 | $113,756.24 | Transform Operating Stores LLC | |
| 25 | 1094 | 109450 | Open Store (Sublease) | Hackensack | New Jersey | 436 Main St | ALDI | 55,718 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 26 | 1097 | 109700 | Open Store | San Antonio | Texas | 2310 Sw Military Dr | Babcock & Brown (Gregory Greenfield & Assoc.) | 150,599 | Lease | $0.00* | $56,337.00 | $56,337.00 | Transform Operating Stores LLC | * |
| 27 | 1098 | 109800 | Open Store | Clovis | California | 1140 Shaw Ave | COMM 2006-C8 Shaw Ave Clovis LLC c/o Woodmont | 116,641 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 28 | 1111 | 111100 | Closed Store | Colorado Springs | Colorado | 2050 Southgate Rd | Univest-BTC S&R LLC | 141,000 | Ground Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 29 | 1111 | 111150 | Open Store (Sublease) | Colorado Spgs | Colorado | 2050 Southgate Rd | Univest-Btc S&R LLC | | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 30 | 1114 | 111400 | Open Store | Brooklyn | New York | 2307 Beverley Rd | Vornado | 180,706 | Lease | $0.00 | $1,288.00 | $1,288.00 | Transform Operating Stores LLC | |
| 31 | 1125 | 112500 | Open Store | Coral Gables | Florida | 3655 Sw 22Nd St | R K Centers | 197,171 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 32 | 1125 | 112550 | Open Store (Sublease) | Miami | Florida | 3655 Sw 22Nd St | Goodwill | 208 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 33 | 1130 | 113000 | Closed Store | Janesville | Wisconsin | 2500 Milton Ave | Rockstep Capital | 123,442 | Ground Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 34 | 1133 | 113300 | Open Store | Leominster | Massachusetts | 100 Commercial Rd | Vintage Capital Group | 144,825 | Lease | $0.00* | $56,709.19 | $56,709.19 | Transform Operating Stores LLC | * |
| 35 | 1133 | 113350 | Open Store (Sublease) | Leominster | Massachusetts | 100 Commercial Rd | Lands' End, Inc. | 7,483 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 36 | 1141 | 114100 | Open Store | Aurora | Colorado | 14200 E Alameda Ave | Washington Prime Group | 165,044 | Lease | $0.00* | $226,050.00 | $226,050.00 | Transform Operating Stores LLC | * |
| 37 | 1149 | 114900 | Open Store | Whittier | California | 15600 Whittwood Ln | Kimco Realty Corporation | 141,000 | Lease | $5,306.00 | $136,369.88 | $131,063.88 | Transform Operating Stores LLC | |
| 38 | 1154 | 115400 | Open Store | Whitehall | Pennsylvania | 1259 Whitehall Mall | Washington Prime Group | 224,850 | Lease | $10,820.00 | $198,051.12 | $187,231.12 | Transform Operating Stores LLC | |
| 39 | 1154 | 115450 | Open Store (Sublease) | Whitehall | Pennsylvania | 1259 Whitehall Mall | Lands' End, Inc. | 7,401 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 40 | 1161 | 116100 | Closed Store | Wichita-Town East | Kansas | 7700 E Kellogg Dr | Simon | 212,358 | Lease | $0.00 | $2,500.28 | $2,500.28 | Transform Leaseco LLC | |
| 41 | 1170 | 117000 | Open Store | Lansing | Michigan | 3131 E Michigan Ave | Gillespie Group | 201,564 | Lease | $121,288.00 | $4,133.40 | ($117,154.60) | Transform Operating Stores LLC | |
| 42 | 1170 | 117050 | Open Store (Sublease) | Lansing | Michigan | 3131 E Michigan Ave | Lands' End, Inc. | 9,553 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 43 | 1195 | 119500 | Open Store | Ft Lauderdale | Florida | 901 N Federal Hwy | R K Centers | 103,077 | Ground Lease | $4,012.00 | N/A | N/A | Transform Operating Stores LLC | |
| 44 | 1195 | 119550 | Open Store (Sublease) | Ft Lauderdale | Florida | 901 N Federal Hwy | Greenstar Corp | 26,000 | Sublease | N/A | N/A | N/A | Transform Operating Stores LLC | |
| 45 | 1213 | 121300 | Open Store | Auburn | Massachusetts | 385 Southbridge St | Simon | 165,120 | Lease | $0.00* | $64,873.49 | $64,873.49 | Transform Operating Stores LLC | * |
| 46 | 1217 | 121700 | Non-retail | Corpus Christi | Texas | 1305 Airline Rd | Sunrise CC, LLC | | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 47 | 1243 | 124300 | Open Store | Hanover | Massachusetts | 1775 Washington St | PECO Real Estate Partners-(CBL Manages) | 125,546 | Lease | $0.00* | $600,000.00 | $600,000.00 | Transform Operating Stores LLC | * |
| 48 | 1248 | 124800 | Open Store | Hayward | California | 660 W Winton Ave | Rouse Properties | 308,007 | Lease | $3,677.00 | $193,343.80 | $189,666.80 | Transform Operating Stores LLC | |
| 49 | 1248 | 124851 | Open Store (Sublease) | Hayward | California | 660 W Winton Ave | Sears Outlet Stores, LLC | 48,434 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 50 | 1274 | 127400 | Open Store | Chesterfield | Virginia | 11500 Midlothian Tpke | Rouse Properties | 146,097 | Ground Lease | $6,667.00 | N/A | N/A | Transform Operating Stores LLC | |
| 51 | 1274 | 127450 | Open Store (Sublease) | Richmond/Chesterfield | Virginia | 11500 Midlothian Tpke | Lands' End, Inc. | 7,551 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 52 | 1278 | 127800 | Open Store | Torrance | California | 22100 Hawthorn Blvd | Searsvale | 327,826 | Ground Lease | $0.00 | $2,500.00 | $2,500.00 | Transform Operating Stores LLC | |
| 53 | 1278 | 127850 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | First States Investors Realty LLC | 35,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 54 | 1278 | 127851 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Del Amo Mills LP | 87,800 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 55 | 1278 | 127853 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Fourth Searsvale Properties Inc | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 56 | 1278 | 127854 | Open Store (Sublease) | Torrance | California | 22100 Hawthorn Blvd | Lands' End, Inc. | 7,489 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 57 | 1280 | 128000 | Closed Store | Springdale | Ohio | 300 E Kemper Rd | American Pacific International Capital | 286,700 | Ground Lease | $0.00* | $3,000.00 | $3,000.00 | Transform Leaseco LLC | * |
| 58 | 1280 | 128050 | Open Store (Sublease) | Springdale | Ohio | 300 E Kemper Rd | Tri-County Mall LLC | 4,316 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 59 | 1283 | 128300 | Open Store | Braintree | Massachusetts | 250 Granite St | Simon | 207,373 | Ground Lease | $0.00* | $178,415.21 | $178,415.21 | Transform Operating Stores LLC | * |
| 60 | 1283 | 128350 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Lands' End, Inc. | 8,694 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 61 | 1283 | 128351 | Open Store (Sublease) | Braintree | Massachusetts | 250 Granite St | Primark | 70,816 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 62 | 1288 | 128800 | Open Store | Stockton | California | 5110 Pacific Ave | Washington Prime Group | 210,000 | Ground Lease | $250.00 | $2,300.00 | $2,050.00 | Transform Operating Stores LLC | |
| 63 | 1288 | 128850 | Open Store (Sublease) | Stockton | California | 5110 Pacific Ave | Weberstown Mall LLC | 3,480 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 64 | 1304 | 130400 | Open Store | Silver Spring | Maryland | 11255 New Hampshire Ave | Saul Limited Partnership | 308,922 | Ground Lease | $0.00* | $277,528.86 | $277,528.86 | Transform Operating Stores LLC | * |
| 65 | 1309 | 130900 | Open Store | Downey | California | 500 Stonewood St | Macerich | 160,000 | Ground Lease | $0.00* | Objection Filed - Cure Amount Not Specified | N/A | Transform Operating Stores LLC | * |
| 66 | 1309 | 130950 | Open Store (Sublease) | Downey | California | 500 Stonewood St | Macerich Stonewood LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 67 | 1333 | 133300 | Open Store | Poughkeepsie | New York | 2001 South Rd | Pyramid | 144,944 | Ground Lease | $0.00 | $185,100.84 | $185,100.84 | Transform Operating Stores LLC | |
| 68 | 1335 | 133500 | Open Store | Greensboro | North Carolina | 3200 W Friendly Ave | CBL | 196,000 | Ground Lease | $44,996.00 | N/A | N/A | Transform Operating Stores LLC | |
| 69 | 1335 | 133550 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Chick-Fil-A Inc | 54,450 | Sublease | | | | Transform Operating Stores LLC | |
| 70 | 1335 | 133551 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Whole Foods Market Inc. | 34,364 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 71 | 1335 | 133552 | Open Store (Sublease) | Greensboro | North Carolina | 3200 W Friendly Ave | Lands' End, Inc. | 5,856 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 72 | 1368 | 136800 | Open Store | Concord | California | 1001 Sunvalley Blvd | Taubman | 240,869 | Ground Lease | $4,114.00 | $96,644.00 | $92,530.00 | Transform Operating Stores LLC | |
| 73 | 1368 | 136851 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 18,000 | Sublease | | | | Transform Operating Stores LLC | |
| 74 | 1368 | 136852 | Open Store (Sublease) | Concord | California | 1001 Sunvalley Blvd | Sun Valley Associates | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 75 | 1374 | 137400 | Open Store | Bel Air | Maryland | 658 Baltimore Pike | CBL | 161,758 | Ground Lease | $77,207.87* | $3,215.16 | ($73,992.71) | Transform Operating Stores LLC | * |
| 76 | 1374 | 137450 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Macy's | 24,599 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 77 | 1374 | 137451 | Open Store (Sublease) | Bel Air | Maryland | 658 Baltimore Pike | Lands' End, Inc. | 6,517 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 78 | 1378 | 137800 | Open Store | Orange | California | 2100 N Tustin St | 8 Owners dba Hight Sears Lease Partnership | 278,000 | Ground Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |

1. All Additional Designatable Leases listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.

| # | | | Type | City | State | Address | Landlord | Sq Ft | Lease Type | Col1 | Col2 | Col3 | Assignee | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 1378 | 137850 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | The Village at Orange | 28,600 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 80 | 1378 | 137851 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | 24 Hour Fitness | 54,462 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 81 | 1378 | 137852 | Open Store (Sublease) | Orange | California | 2100 N Tustin St | Lutheran High School of Orange County | 100 Parking Spaces | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 82 | 1386 | 138600 | Closed Store | Goodlettsville | Tennessee | 1000 Rivergate Pkwy | KDI Rivergate Mall, LLC c/o Hendon Properties, LLC | 154,685 | Ground Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 83 | 1404 | 140400 | Open Store | Massapequa | New York | 800 Sunrise Mall | Norton Mailman Assoc. LP / Westfield | 201,171 | Ground Lease | Objection Filed - Cure Amount Not Specified $0.00* | | N/A | Transform Operating Stores LLC | * |
| 84 | 1404 | 140450 | Open Store (Sublease) | Massapequa | New York | 800 Sunrise Mall | Lands' End, Inc. | 6,997 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 85 | 1430 | 143000 | Non-retail | Middleburg Hts | OH | 6950 W 130Th St | Seritage / Galileo Southland LLC-(Developer) | | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 86 | 1456 | 145600 | Open Store | Oviedo | Florida | 1360 Oviedo Blvd | Oviedo Mall Holding LLC (Ilbak Investments) | 122,654 | Ground Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 87 | 1463 | 146300 | Open Store | Burlington | Vermont | 155 Dorest St | University Mall LLC | 126,560 | Ground Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 88 | 1463 | 146350 | Open Store (Sublease) | Burlington | Vermont | 155 Dorest St | Lands' End, Inc. | 7,315 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 89 | 1467 | 146700 | Open Store | Ft Collins | Colorado | 205 E Foothills Pkwy | Walton Foothills Holdings VI, | 10,000 | Ground Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 90 | 1476 | 147600 | Non-retail | Anchorage (Dimond) | AK | 901 E. Dimond | Morrison Investments, LLC | -- | Lease | $0.00 | N/A | N/A | Transform SASF Properties LLC | |
| 91 | 1494 | 149400 | Open Store | Moorestown | New Jersey | Rt 38 And Lenola Rd | PREIT | 204,477 | Ground Lease | $167.00 | N/A | N/A | Transform Operating Stores LLC | |
| 92 | 1494 | 149450 | Open Store (Sublease) | Moorestown | New Jersey | Rt 38 And Lenola Rd | Lands' End, Inc. | 8,126 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 93 | 1578 | 157800 | Open Store | Aiea Oahu-Pearl Rdg | Hawaii | 98-180 Kamehameha Hwy | Washington Prime Group | 185,000 | Lease | $0.00* | $676,507.67 | $676,507.67 | Transform Operating Stores LLC | * |
| 94 | 1585 | 158500 | Closed Store | Tallahassee | Florida | 1500 Apalachee Pkwy | GGP - Brookfield Properties | 187,924 | Ground Lease | $0.00 | $3,000.00 | $3,000.00 | Transform Leaseco LLC | |
| 95 | 1624 | 162400 | Open Store | Staten Island | New York | 283 Platinum Ave | GGP JV | 47,405 | Lease | $0.00* | $468,540.90 | $468,540.90 | Transform Operating Stores | * |
| 96 | 1629 | 162900 | Open Store | Pharr | Texas | 500 N. Jackson Road | McAllen Levcal, LLC | 19,084 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | * |
| 97 | 1640 | 164000 | Closed Store | Fairview Hts | Illinois | 235 Saint Clair Sq | CBL | 164,110 | Lease | $3,500.00 | $15,835.07 | $12,335.07 | Transform Leaseco LLC | |
| 98 | 1654 | 165400 | Open Store | Media | Pennsylvania | 1067 W Baltimore Pike | BET Investments | 203,909 | Ground Lease | $7,500.00 | $162,868.41 | $155,368.41 | Transform Operating Stores LLC | |
| 99 | 1654 | 165450 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Lands' End, Inc. | 8,919 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 100 | 1654 | 165451 | Open Store (Sublease) | Media | Pennsylvania | 1067 W Baltimore Pike | Granite Run Buick GMC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 101 | 1674 | 167400 | Open Store | White Plains | New York | 100 Main St | Pacific Retail Capital Partners | 237,153 | Lease | $8,333.00 | $8,544.77 | $211.77 | Transform Operating Stores | |
| 102 | 1678 | 167800 | Open Store | Carlsbad | California | 2561 El Camino Real | Rouse Properties | 160,038 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 103 | 1681 | 168100 | Open Store | Honolulu | Hawaii | 1505 Kapiolani Blvd | GGP | 15,988 | Lease | $0.00* | $17,141.15 | $17,141.15 | Transform Operating Stores | * |
| 104 | 1684 | 168400 | Open Store | Woodbridge | New Jersey | 150 Woodbridge Ctr Ct | GGP | 274,100 | Ground Lease | $0.00* | $657,867.93 | $657,867.93 | Transform Operating Stores | * |
| 105 | 1684 | 168450 | Open Store (Sublease) | Woodbridge | New Jersey | 150 Woodbridge Ctr Ct | Verizon Wireless | 8,070 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 106 | 1706 | 170600 | Open Store | Lafayette | LA | 4505 Ambassador Caffery | STIRLING PROPERTIES LLC | -- | Lease | $0.00 | N/A | N/A | Transform SASF Properties LLC | |
| 107 | 1711 | 171100 | Open Store | Camp Hill | Pennsylvania | 3505 Capitol Hill City Mall Dr | PREIT | 15,000 | Lease | $2,500.00 | $8,445.50 | $5,945.50 | Transform Operating Stores | |
| 108 | 1714 | 171400 | Closed Store | Greensburg | Pennsylvania | 5256 Route 30 | CBL | 200,071 | Ground Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 109 | 1722 | 172200 | Closed Store | Bloomington | Minnesota | 2000 N E Court | MOAC Mall Holdings, Inc. (Triple 5 Group) | 177,904 | Ground Lease | $0.00 | $531,561.50 | $531,561.50 | Transform Leaseco LLC | |
| 110 | 1722 | 172250 | Open Store (Sublease) | Bloomington | Minnesota | 2000 N E Court | Lands' End, Inc. | 8,564 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 111 | 1725 | 172500 | Open Store | Annapolis | Maryland | 1040 Annapolis Mall | Westfield | 139,033 | Lease | $0.00* | $84,929.61 | $84,929.61 | Transform Operating Stores | * |
| 112 | 1728 | 172800 | Open Store | Tucson | Arizona | 4570 N Oracle Rd | GGP - Brookfield Properties | 183,022 | Ground Lease | $2,083.00 | $7,692.80 | $5,609.80 | Transform Operating Stores | |
| 113 | 1754 | 175400 | Open Store | Gaithersburg | Maryland | 701 Russell Ave | Northwood Investors | 204,928 | Lease | 70000 | 184483.22 | $114,483.22 | Transform Operating Stores | |
| 114 | 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Sears Home Improvement Products, Inc. (Embedded) | 10,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 115 | 1754 | 175451 | Open Store (Sublease) | Gaithersburg | Maryland | 701 Russell Ave | Lands' End, Inc. | 8,839 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 116 | 1758 | 175800 | Open Store | Escondido | California | 210 E Via Rancho Pkwy | Westfield | 132,770 | Ground Lease | $3,688.00 | $6,353.50 | $2,665.50 | Transform Operating Stores | |
| 117 | 1765 | 176500 | Open Store | Palm Beach Gardens | Florida | 3101 Pga Blvd | The Forbes Company (Sidney Forbes) | 148,638 | Ground Lease | $0.00* | N/A | N/A | Transform Operating Stores | * |
| 118 | 1768 | 176800 | Closed Store | Paradise Vly | Arizona | 4604 E Cactus Rd | Macerich | 139,208 | Lease | $0.00* | $230,716.92 | $230,716.92 | Transform Leaseco LLC | |
| 119 | 1775 | 177500 | Open Store | Pembroke Pines | Florida | 12055 Pines Blvd | GGP JV | 102,202 | Lease | $0.00* | $209,190.50 | $209,190.50 | Transform Operating Stores | * |
| 120 | 1797 | 179700 | Open Store | Overland Park | KS | 6327 W119th Street | HRA FOUNTAINS, LP | -- | Lease | $0.00 | N/A | N/A | Transform SASF Properties LLC | |
| 121 | 1810 | 181000 | Open Store | Cincinnati-Eastgate | Ohio | 4595 Eastgate Blvd | CBL | 152,480 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 122 | 1810 | 181050 | Open Store (Sublease) | Cincinnati | Ohio | 4595 Eastgate Blvd | Lands' End, Inc. | 8,305 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 123 | 1818 | 181800 | Open Store | Rancho Cucamonga | California | 8250 Day Creek Blvd | Tivoli Square Apartments, LP (Tivoli Capital, Inc., GP) | 175,020 | Ground Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | |
| 124 | 1828 | 182800 | Closed Store | Las Vegas | Nevada | 4355 Grand Canyon Dr | AVG Partners | 159,671 | Ground Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 125 | 1834 | 183400 | Open Store | North Wales | Pennsylvania | 600 Montgomery Mall | Simon | 169,550 | Ground Lease | $5,000.00 | $7,500.00 | $2,500.00 | Transform Operating Stores | |
| 126 | 1834 | 183450 | Open Store (Sublease) | North Wales | Pennsylvania | 600 Montgomery Mall | Lands' End, Inc. | 9,819 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 127 | 1838 | 183800 | Open Store | Burbank | California | 111 E Magnolia Blvd | Cypress Equities | 129,981 | Ground Lease | $750.00 | $18,827.34 | $18,077.34 | Transform Operating Stores | |
| 128 | 1894 | 189400 | Closed Store | Rochester | New York | 10 Miracle Mile Dr | Wilmorite | 136,735 | Ground Lease | $4,301.25 | N/A | N/A | Transform Leaseco LLC | |
| 129 | 1905 | 190500 | Open Store | Hato Rey | Puerto Rico | Ave F D Roosevelt | Plaza Las Americas, Inc. | 338,377 | Ground Lease | $0.00* | $16,938.00 | $16,938.00 | Transform Operating Stores | * |
| 130 | 1924 | 192400 | Open Store | Valley Stream | New York | 1150 Sunrise Hwy | Macerich | 144,537 | Ground Lease | $0.00* | $351,479.75 | $351,479.75 | Transform Operating Stores | * |
| 131 | 1935 | 193500 | Open Store | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | De Desarrillo, Inc. | 132,778 | Ground Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 132 | 1935 | 193502 | Non-retail | Mayaguez | Puerto Rico | 975 Hostos Ave Ste 110 | Puerto Rico Export | 4,992 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 133 | 1945 | 194500 | Open Store | Ponce | Puerto Rico | Plaza Del Caribe 2050 (Rd 2) | Plaza Las Americas, Inc. | 151,536 | Lease | $0.00* | $350,751.35 | $350,751.35 | Transform Operating Stores | * |
| 134 | 1984 | 198400 | Open Store | Buffalo/Hamburg | New York | S 3701 Mckinley Pkwy | McKinley Mall LLC (In Receivership) | 146,577 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | |
| 135 | 2001 | 200100 | Closed Store | Piqua | Ohio | 987 E Ash St Ste 170 | MIDAMCO | 100,381 | Ground Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 136 | 2023 | 202300 | Open Store | Concord | New Hampshire | 270 Loudon Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 107,118 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 137 | 2027 | 202700 | Open Store | Wasilla | Alaska | 1000 S Seward Meridian Rd | Mat-Su Holdings, LLC | 103,304 | Ground Lease | $3,823.00 | N/A | N/A | Transform Operating Stores | |
| 138 | 2028 | 202800 | Open Store | Hemet | California | 2200 W Florida Ave | MCS Hemet Valley Mall LLC (MC Straus Company) | 86,143 | Ground Lease | $0.00 | $47,129.07 | $47,129.07 | Transform Operating Stores | |
| 139 | 2049 | 204900 | Open Store | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett LLC | 115,000 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | * |
| 140 | 2049 | 204950 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 141 | 2049 | 204951 | Open Store (Sublease) | Everett | Washington | 1302 Se Everett Mall Way | Brixton Everett, LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 142 | 2059 | 205900 | Open Store | Tracy | California | 3350 Naglee Rd | Rouse Properties | 85,136 | Lease | $0.00 | $3,000.00 | $3,000.00 | Transform Operating Stores | |
| 143 | 2068 | 206800 | Open Store | Visalia | California | 3501 S Mooney Blvd | Caldwell Mooney Partners | 75,570 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | * |
| 144 | 2068 | 206802 | Non-retail | Visalia | CA | 3501 S Mooney Blvd | Mineral King Properties LLC | 7,000 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 145 | 2104 | 210400 | Open Store | St Clairsville | Ohio | Banfield Rd & I-70 | The Cafaro Company | 118,597 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 146 | 2105 | 210500 | Open Store | Burlington | North Carolina | 100 Colonial Mall | The Morgan Companies | 113,477 | Lease | $8,192.00 | N/A | N/A | Transform Operating Stores | |
| 147 | 2114 | 211400 | Open Store | Washington | Pennsylvania | 1500 W Chestnut St | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | 84,254 | Lease | $5,984.00 | N/A | N/A | Transform Operating Stores LLC | |
| 148 | 2126 | 212600 | Open Store | Hot Springs | Arkansas | 4501 Central Ave Ste 101 | Rockstep Capital | 70,624 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | |
| 149 | 2148 | 214800 | Open Store | Kahului Maui(Sur) | Hawaii | 275 Kaahumanu Ave  Ste 1000 | The Seligman Group / QKC Maui Owner LLC | 86,861 | Ground Lease | $3,245.00 | $183,660.29 | $180,415.29 | Transform Operating Stores | |
| 150 | 2203 | 220300 | Open Store | Brunswick | Maine | 8 Gurnet Rd | Brunswick MZL LLC (Katz Properties) | 85,160 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | |
| 151 | 2215 | 221500 | Open Store | Key West | Florida | 3200 N Roosevelt Blvd | Searstown LP / Frank Weisner | 72,500 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | * |
| 152 | 2226 | 222600 | Closed Store | Murfreesboro | Tennessee | 1720 Old Fort Pkwy | Sterling Organization | 51,638 | Lease | $0.00* | $40,480.19 | $40,480.19 | Transform Leaseco LLC | * |
| 153 | 2238 | 223800 | Open Store | Yuba City | California | 1235 Colusa Ave | Ethan Conrad Properties | 63,384 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | |
| 154 | 2247 | 224700 | Non-retail | Laredo | Texas | 5300 San Dario Ave | CBL | 12,000 | Lease | $5,900.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 155 | 2265 | 226500 | Open Store | Johnson City | Tennessee | 2011 N Roan St | Washington Prime Group | 76,662 | Lease | $15,085.00 | $6,520.71 | ($8,564.29) | Transform Operating Stores | * |
| 156 | 2355 | 235500 | Open Store | Hatillo(Arecibo) | Puerto Rico | 506 Calle Truncado | DDR Corp. | 95,177 | Ground Lease | $0.00* | $16,613.00 | $16,613.00 | Transform Operating Stores | * |
| 157 | 2373 | 237300 | Open Store | No Dartmouth | Massachusetts | 100 N Dartmouth Mall | PREIT | 110,731 | Lease | Objection Filed - Cure Amount Not Specified $0.00* | | N/A | Transform Operating Stores | * |
| 158 | 2385 | 238500 | Open Store | Naranjito | Puerto Rico | El Mercado Plaza | MAIJO LLC | 3,076 | Lease | $3,461.00 | N/A | N/A | Transform Operating Stores | |
| 159 | 2388 | 238800 | Open Store | Hilo(Sur) | Hawaii | 111 E Puainako St | GGP | 74,070 | Lease | $0.00* | $188,039.25 | $188,039.25 | Transform Operating Stores | * |
| 160 | 2388 | 238802 | Non-retail | Hilo(Sur) | HI | 111 E Puainako St | Yamada Transfer, Inc. | 21,700 | Lease | $0.00 | $188,039.25 | $160,398.25 | Transform Operating Stores | |
| 161 | 2395 | 239500 | Open Store | Manassas | Virginia | 8200 Sudley Rd | Lewis-50%/Griffith, Green&Henderson-50%/JPMorgan-Dev | 126,968 | Ground Lease | $2,293.00 | $98,292.48 | $95,999.48 | Transform Operating Stores LLC | |
| 162 | 2395 | 239550 | Open Store (Sublease) | Manassas | Virginia | 8200 Sudley Rd | Lands' End, Inc. | 7,407 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 163 | 2485 | 248500 | Open Store | Brooksville | Florida | 13085 Cortez Blvd | Brixmor (aka Centro) | 86,071 | Ground Lease | $7,176.00 | $18,515.07 | $11,339.07 | Transform Operating Stores | |
| 164 | 2527 | 252700 | Open Store | Las Cruces | New Mexico | 700 S Telshor Blvd | Keybank National | 74,146 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | * |
| 165 | 2593 | 259300 | Open Store | Newburgh | New York | 1401 Route 300 | Namdar Realty Group (Igal Namdar) | 86,973 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | |
| 166 | 2597 | 259700 | Open Store | Farmington | New Mexico | 4601 E Main St | Rouse Properties | 65,046 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | |
| 167 | 2605 | 260500 | Open Store | State College | Pennsylvania | 183 Shiloh Rd | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 15,413 | Lease | $9,312.02 | N/A | N/A | Transform SAC Properties LLC | |
| 168 | 2626 | 262600 | Open Store | College Point | New York | 131-08 20Th Ave | P & A Development Associates | 13,114 | Ground Lease | $0.00* | N/A | N/A | Transform SAC Properties LLC | |
| 169 | 2628 | 262800 | Open Store | Eureka | California | 3300 Broadway | Rouse Properties | 83,306 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | |
| 170 | 2664 | 266400 | Open Store | Frederick | Maryland | 5500 Buckeystown Pike | PREIT | 120,437 | Lease | $0.00* | $33,059.15 | $33,059.15 | Transform Operating Stores | |
| 171 | 2675 | 267500 | Open Store | Guayama | Puerto Rico | Road 3 Km.L34.7 | Cesar Vazquez Navarro | 33,856 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | * |
| 172 | 2694 | 269400 | Open Store | Fredericksburg | Virginia | 100 Spotsylvania Mall | The Cafaro Company | 120,209 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | |
| 173 | 2694 | 269450 | Open Store (Sublease) | Fredericksburg | Virginia | 100 Spotsylvania Mall | Lands' End, Inc. | 5,347 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |

| # | Store | Code | Status | City | State | Address | Landlord | Sq Ft | Type | Col1 | Col2 | Col3 | Assignee | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 2715 | 271500 | Closed Store | Salem | Oregon | 955 Lancaster Dr Ne | Lancaster Development Co. | 10,209 | Lease | $0.00* | $11,357.50 | $11,357.50 | Transform Leaseco LLC | * |
| 175 | 2728 | 272800 | Open Store | Downey | California | 600 Stonewood | Macerich | 11,703 | Ground Lease | $8,318.75 | Objection Filed - Cure Amount Not Specified | N/A | Transform SAC Properties LLC | |
| 176 | 2744 | 274400 | Open Store | Horseheads/Elmira | New York | 3300 Chambers Rd | Arnot Realty | 148,344 | Ground Lease | $1,178.00 | N/A | N/A | Transform Operating Stores LLC | |
| 177 | 2745 | 274500 | Open Store | Leesburg | Florida | 10401 Us Highway 441 Ste 2002 | Village Lake Promenade LLC & 950 Properties LLC | 69,239 | Lease | $22,105.00 | N/A | N/A | Transform Operating Stores LLC | |
| 178 | 2755 | 275500 | Open Store | Jacksonville | North Carolina | 344 Jacksonville Mall | PREIT | 118,057 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 179 | 2774 | 277400 | Open Store | Cumberland | Maryland | 1262 Vocke Rd | Gumberg Asset Management Corp. | 91,579 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | |
| 180 | 2784 | 278400 | Open Store | Winchester | Virginia | 1850 Apple Blossom Dr | Simon | 74,059 | Lease | $0.00* | $19,886.90 | $19,886.90 | Transform Operating Stores LLC | * |
| 181 | 2796 | 279600 | Closed Store | Tuscaloosa | Alabama | 1701 McFarland Blvd E #207 | Aronov Realty Company | 96,005 | Ground Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 182 | 2798 | 279800 | Open Store | Palm Desert | California | 44430 TOWN CENTER WAY | Westfield | 14,994 | Ground Lease | $0.00 | Objection Filed - Cure Amount Not Specified | N/A | Transform SAC Properties LLC | |
| 183 | 2829 | 282900 | Open Store | Victorville | California | 14420 Bear Valley Rd | Macerich | 89,689 | Lease | $0.00* | $37,898.90 | $37,898.90 | Transform Operating Stores LLC | * |
| 184 | 2936 | 293600 | Open Store | Chicago | Illinois | 1800 W Lawrence Ave | Ravenswood Station LLC | 10,603 | Ground Lease | $0.00 | N/A | N/A | Transform SAC Properties LLC | |
| 185 | 3013 | 301300 | Closed Store | Cleveland | Ohio | 7701 Broadview Road | Kin Properties | 99,648 | Lease | $0.00 | $954,391.68 | $954,391.68 | Transform Leaseco LLC | |
| 186 | 3018 | 301800 | Closed Store | Valencia | California | 23222 W Valencia Blvd | SWZ, LLC | 84,105 | Lease | $0.00 | $143,783.19 | $143,783.19 | Transform Leaseco LLC | |
| 187 | 3018 | 301850 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Magic Auto Center | 4,406 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 188 | 3018 | 301851 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | McDonalds Corp L/C 004-1368 | 5,000 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 189 | 3018 | 301852 | Open Store (Sublease) | Valencia | California | 23222 W Valencia Blvd | Simply Discount Furniture | 79,699 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 190 | 3021 | 302100 | Open Store | Auburn | Maine | 603 Center St | Benderson | 105,343 | Lease | $0.00 | $143,000.00 | $143,000.00 | Transform Operating Stores LLC | |
| 191 | 3029 | 302900 | Open Store | Erlanger | Kentucky | 3071 Dixie Hwy | The Kroger Co. | 94,605 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 192 | 3029 | 302951 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | Wendy's Old Fashioned Hamburgers | 3,500 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 193 | 3029 | 302952 | Open Store (Sublease) | Erlanger | Kentucky | 3071 Dixie Hwy | EDGEWOOD PLAZA HOLDINGS, LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 194 | 3040 | 304000 | Open Store | Hyannis | Massachusetts | 768 Iyanough Rd | Cape Town Plaza, LLC | 94,605 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 195 | 3040 | 304050 | Open Store (Sublease) | Hyannis | Massachusetts | 768 Iyanough Rd | The Paper Store, LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 196 | 3056 | 305600 | Open Store | Wayne | New Jersey | 1020 Hamburg Turnpike | Levco Management | 85,874 | Lease | $93,095.00 | N/A | N/A | Transform Operating Stores LLC | |
| 197 | 3059 | 305900 | Open Store | St. Paul | Minnesota | 245 E Maryland Ave | Shindler/West Finance Partners V LP-Henry Cohen | 95,932 | Lease | $3,575.00 | N/A | N/A | Transform Operating Stores LLC | |
| 198 | 3074 | 307400 | Open Store | Miami | Florida | 14091 S W 88Th St | Kimco Realty Corporation | 110,187 | Lease | $6,055.00 | N/A | N/A | Transform Operating Stores LLC | |
| 199 | 3074 | 307450 | Open Store (Sublease) | Miami | Florida | 14091 S W 88Th St | AmFoods LLC | 2,430 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 200 | 3074 | 307452 | Open Store (Sublease) | Miami | Florida | 14091 S W 88Th St | Split rent for AmFoods | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 201 | 3086 | 308600 | Open Store | Chico | California | 2155 Pillsbury Rd | Jeffrey H. Tamkin, Inc. | 84,105 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 202 | 3116 | 311600 | Closed Store | Wilmington | North Carolina | 815 S College Rd | Stuart Sneeden | 117,346 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 203 | 3116 | 311650 | Open Store (Sublease) | Wilmington | North Carolina | 815 S College Rd | Jack A. Sneeden Corporation | 5,604 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 204 | 3127 | 312700 | Open Store | Temple City | California | 5665 N Rosemead Blvd | Graziadio Investment Company | 94,605 | Lease | $0.00* | $45,774.00 | $45,774.00 | Transform Operating Stores LLC | * |
| 205 | 3127 | 312750 | Open Store (Sublease) | Temple City | California | 5665 N Rosemead Blvd | Crown City Automotive | 5,151 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 206 | 3131 | 313100 | Open Store | Frederick | Maryland | 1003 W Patrick St | Washington Real Estate Investment Trust | 94,605 | Lease | $0.00 | $146,017.43 | $146,017.43 | Transform Operating Stores LLC | |
| 207 | 3133 | 313300 | Closed Store | Bellingham | Washington | 1001 E Sunset Drive | Kimco Realty Corporation | 103,815 | Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 208 | 3136 | 313600 | Open Store | Shillington | Pennsylvania | 1 Parkside Ave | Mark Shillington, LP | 94,605 | Lease | $2,416.00 | N/A | N/A | Transform Operating Stores LLC | |
| 209 | 3136 | 313651 | Open Store (Sublease) | Shillington | Pennsylvania | 1 Parkside Ave | Amelia's, LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 210 | 3155 | 315500 | Open Store | Belleville | Michigan | 2095 Rawsonville Rd | Schostak Brothers & Co. | 107,008 | Lease | $0.00 | $72,184.76 | $72,184.76 | Transform Operating Stores LLC | |
| 211 | 3172 | 317200 | Open Store | Hagerstown | Maryland | 1713 Massey Blvd | Cedar Realty Trust | 95,810 | Lease | $4,205.00 | $6,596.98 | $2,391.98 | Transform Operating Stores LLC | |
| 212 | 3172 | 317251 | Open Store (Sublease) | Hagerstown | Maryland | 1713 Massey Blvd | Cedar-Valley Plaza Llc | 3,246 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 213 | 3174 | 317400 | Closed Store | Stockton | California | 2180 E Mariposa Rd | Sion Nobel MD & Behat Nobel | 84,179 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 214 | 3175 | 317500 | Open Store | Hooksett | New Hampshire | 1267 Hooksett Rd | R K Centers | 94,667 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 215 | 3202 | 320200 | Open Store | Westwood | New Jersey | 700 Broadway | First Real Estate Investment Trust of NJ | 84,280 | Lease | $9,243.00 | $253,437.92 | $244,194.92 | Transform Operating Stores LLC | |
| 216 | 3225 | 322500 | Open Store | Chambersburg | Pennsylvania | 1005 Wayne Ave | First Allied Corporation | 84,313 | Lease | $35,578.48* | N/A | N/A | Transform Operating Stores LLC | * |
| 217 | 3239 | 323900 | Closed Store | Kansas City | Missouri | 7100 Nw Prairie View Rd | North K I-29 2004, LLC | 84,000 | Ground Lease | $15,096.67 | $1,200,000.00 | $1,184,903.33 | Transform Leaseco LLC | |
| 218 | 3239 | 323950 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | BIG BOWL PHO | 4,201 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 219 | 3239 | 323951 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Advance America | 1,480 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 220 | 3239 | 323952 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Barbers Plus | 1,600 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 221 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 222 | 3239 | 323955 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | H & R Block | 2,400 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 223 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 224 | 3239 | 323958 | Open Store (Sublease) | Kansas City | Missouri | 7100 Nw Prairie View Rd | Papa John'S | 2,000 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 225 | 3266 | 326600 | Open Store | Edwardsville | Pennsylvania | U S Route 11 Mark Plaza | Acadia Realty Trust | 104,519 | Lease | $27,088.00 | Objection Filed - Cure Amount Not Specified | N/A | Transform Operating Stores LLC | |
| 226 | 3268 | 326800 | Open Store | Wilkes-Barre | Pennsylvania | 910 Wilkes Barre Twp Blvd | Union Center Realty, LLC | 104,978 | Lease | $0.00 | $42,642.99 | $42,642.99 | Transform Operating Stores LLC | |
| 227 | 3269 | 326900 | Open Store | Lantana | Florida | 1201 S Dixie | Saglo Development Company (SDC) | 84,180 | Lease | $11,949.00 | N/A | N/A | Transform Operating Stores LLC | |
| 228 | 3286 | 328600 | Open Store | Brunswick | Ohio | 3301 Center Rd | Garrison | 84,180 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 229 | 3286 | 328650 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | Jud's Best Discount Muffler & Brake | 3,035 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 230 | 3286 | 328651 | Open Store (Sublease) | Brunswick | Ohio | 3301 Center Rd | GREF II REIT I, LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 231 | 3288 | 328800 | Open Store | Billerica | Massachusetts | 484 Boston Rd | R D Management | 84,145 | Lease | $0.00* | $233,214.99 | $233,214.99 | Transform Operating Stores LLC | * |
| 232 | 3301 | 330100 | Open Store | Santa Fe | New Mexico | 1712 St Michael'S Dr | David Nydes | 91,805 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 233 | 3317 | 331700 | Open Store | Boca Raton | Florida | 1401 W Palmetto Park Rd | Selig Enterprises, Inc. | 101,218 | Lease | $88,524.00 | N/A | N/A | Transform Operating Stores LLC | |
| 234 | 3379 | 337900 | Open Store | Waterford Twp. | Michigan | 5100 Dixie Hwy | W. P. Carey & Co. | 103,308 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 235 | 3379 | 337950 | Open Store (Sublease) | Waterford | Michigan | 5100 Dixie Hwy | M & L Auto | 3,701 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 236 | 3390 | 339000 | Open Store | Williamsport | Pennsylvania | 1915 E Third St | Loyal Holdings DE LLC | 102,678 | Lease | $45,777.00 | N/A | N/A | Transform Operating Stores LLC | |
| 237 | 3405 | 340500 | Open Store | Minneapolis | Minnesota | 10 W Lake Street | City of Minneapolis | 307,799 | Ground Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 238 | 3405 | 340550 | Open Store (Sublease) | Minneapolis | Minnesota | 10 W Lake Street | Troy Coolidge No. 42 LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 239 | 3412 | 341200 | Open Store | Salinas | California | 1050 North Davis Road | Rexford Title, Inc | 84,180 | Lease | $31,256.59* | N/A | N/A | Transform Operating Stores LLC | * |
| 240 | 3412 | 341250 | Open Store (Sublease) | Salinas | California | 1050 North Davis Road | Rexford Title, Inc. | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 241 | 3415 | 341500 | Open Store | Buffalo | New York | 1001 Hertel Avenue | Benderson | 88,766 | Lease | $13,151.00 | $23,632.29 | $10,481.29 | Transform Operating Stores LLC | |
| 242 | 3438 | 343800 | Open Store | Avenel | New Jersey | 1550 St George Ave | Avenel Realty Associates, LLC | 84,280 | Lease | $0.00 | $115,880.56 | $115,880.56 | Transform Operating Stores LLC | |
| 243 | 3447 | 344700 | Closed Store | Clive | Iowa | 10331 University Ave | Kimco Realty Corporation | 89,987 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 244 | 3447 | 344750 | Open Store (Sublease) | Clive | Iowa | 10331 University Ave | At Home Stores, LLC | 90,000 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 245 | 3471 | 347100 | Open Store | Chesapeake | Virginia | 2001 South Military Hwy | K G 1 Military LLC | 123,082 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 246 | 3471 | 347151 | Open Store (Sublease) | Chesapeake | Virginia | 2001 South Military Hwy | Sears Outlet Stores, LLC | 33,137 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 247 | 3483 | 348300 | Closed Store | Ontario | California | 2530 S Euclid Ave | Joseph Wolf, Marvin L Wolf, Rosalie Rubaum | 91,803 | Lease | $0.00 | $50,000.00 | $50,000.00 | Transform Leaseco LLC | |
| 248 | 3483 | | Open Store (Sublease) | Ontario | California | 2531 S Euclid Ave | Wolf Family Series LP | 11,000 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 249 | 3484 | 348400 | Open Store | Elkview | West Virginia | I-79/Us 43 Crossings Mall | Federal Realty Investment | 86,587 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 250 | 3486 | 348600 | Open Store | Somerville | Massachusetts | 77 Middlesex Ave | Federal Realty Investment | 95,739 | Lease | $0.00* | $279,765.38 | $279,765.38 | Transform Operating Stores LLC | * |
| 251 | 3499 | 349900 | Open Store | Kearny | New Jersey | 200 Passaic Ave | Delbrook Holding LLC | 90,075 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 252 | 3499 | 349951 | Open Store (Sublease) | Kearny | New Jersey | 200 Passaic Ave | Modell's NJ II., Inc. | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 253 | 3501 | 350100 | Open Store | Petaluma | California | 261 N Mc Dowell Blvd | Woolmington-Smith Ventures, LLC | 92,516 | Lease | $11,741.94* | N/A | N/A | Transform Operating Stores LLC | * |
| 254 | 3527 | 352700 | Closed Store | Philadelphia | Pennsylvania | 7101 Roosevelt Blvd | Pennsee, LLC | 70,110 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 255 | 3592 | 359200 | Open Store | Las Vegas | Nevada | 5051 E Bonanza Rd | MDL Group | 97,194 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 256 | 3597 | 359700 | Open Store | Holmes | Pennsylvania | 600 Macdade Blvd | Wolfson Group, Inc. | 104,897 | Lease | $283,929.00 | $295,775.58 | $11,846.58 | Transform Operating Stores LLC | |
| 257 | 3667 | 366700 | Open Store | Raleigh | North Carolina | 8701 Six Forks Road | Weingarten Realty | 113,849 | Lease | $2,723.00 | $36,774.51 | $34,051.51 | Transform Operating Stores LLC | |
| 258 | 3707 | 370700 | Open Store | Lake Havasu City | Arizona | 1870 Mc Culloch Blvd | David L. Long | 100,204 | Lease | $1,492.00 | N/A | N/A | Transform Operating Stores LLC | |
| 259 | 3725 | 372500 | Open Store | Freedom | California | 1702 Freedom Boulevard | John C. Adams, Trustee | 94,967 | Ground Lease | $1,543.00 | $1,543.00 | $0.00 | Transform Operating Stores LLC | |
| 260 | 3725 | 372550 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Advance America #943 | 1,400 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 261 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 262 | 3725 | 372553 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Jack In The Box, # 3487 | 2,800 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 263 | 3725 | 372554 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Designing Cut | 1,050 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |

| # | Store | ID | Type | City | State | Address | Counterparty | Sq Ft | Lease Type | Col1 | Col2 | Col3 | Entity | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 3725 | 372555 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Freedom Dental | 1,750 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 265 | 3725 | 372557 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | 1,366 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 266 | 3725 | 372561 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Whispering Pines Dry Cleaners | 1,200 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 267 | 3725 | 372562 | Open Store (Sublease) | Watsonville/Freedom | California | 1702 Freedom Boulevard | Split rent for The 99 Cent Store | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 268 | 3737 | 373700 | Open Store | Doylestown | Pennsylvania | 4377 Route 313 | Cross Keys Development Company | 86,972 | Lease | $1,017.00 | N/A | N/A | Transform Operating Stores LLC | |
| 269 | 3744 | 374400 | Open Store | Kill Devil Hills | North Carolina | 1091 N Croatan Highway | Joan W. Dalis | 120,389 | Ground Lease | $6,022.00 | N/A | N/A | Transform Operating Stores LLC | |
| 270 | 3748 | 374800 | Open Store | Hollister | California | 491 Tres Pinos Road | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | 86,199 | Ground Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 271 | 3748 | 374851 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | Radio Shack Licensed Dealer | 2,300 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 272 | 3748 | 374852 | Open Store (Sublease) | Hollister | California | 491 Tres Pinos Road | VIP Wireless | 2,800 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 273 | 3750 | 375000 | Open Store | Waupaca | Wisconsin | 830 West Fulton St | Times Square Joint Venture, LLP (FST Real Estate) | 86,479 | Lease | $9,248.00 | N/A | N/A | Transform Operating Stores LLC | |
| 274 | 3785 | 378500 | Open Store | Tabb | Virginia | 5007 Victory Blvd | Tri State Development LLC | 192,861 | Lease | $29,196 | N/A | N/A | Transform Operating Stores LLC | |
| 275 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Chick-Fil-A Inc. | 54,860 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 276 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 92,348 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 277 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Kroger Limited Partnership I | 37,268 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 278 | 3785 | | Open Store (Sublease) | Tabb | Virginia | 5007 Victory Blvd | Restaurant Property Investors II LLC c/o Burger Busters Inc. (DBA "Taco Bell") | 38,768 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 279 | 3793 | 379300 | Closed Store | Miami | Florida | 12350 Sw 8Th Street | Federal Construction, Ltd. | 120,162 | Lease | $35,642.31 | N/A | N/A | Transform Leaseco LLC | |
| 280 | 3793 | 379352 | Open Store (Sublease) | Miami | Florida | 12350 Sw 8Th Street | Goodwill | 208 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 281 | 3798 | 379800 | Open Store | Hyattsville | Maryland | 6411 Riggs Road | Miller Wong Wong & Wong | 101,347 | Lease | $8,022.9* | N/A | N/A | Transform Operating Stores LLC | * |
| 282 | 3810 | 381000 | Open Store | Willow Street | Pennsylvania | 2600 N Willow Street Pike | THF Realty | 86,479 | Lease | $4,098.00 | N/A | N/A | Transform Operating Stores LLC | |
| 283 | 3818 | 381800 | Open Store | Hollywood | Florida | 3800 Oakwood Blvd | Kimco Realty Corporation | 113,395 | Lease | $0.00* | $29,265.86 | $29,265.86 | Transform Operating Stores LLC | * |
| 284 | 3819 | 381900 | Open Store | Hastings | Michigan | 802 West State Street | Hastings Center, LLC | 86,479 | Lease | $6,735.00 | N/A | N/A | Transform Operating Stores LLC | |
| 285 | 3828 | 382800 | Closed Store | Temecula | California | 26471 Ynez Road | Kimco Realty Corporation | 86,720 | Ground Lease | $3,120.58 | N/A | N/A | Transform Leaseco LLC | |
| 286 | 3829 | 382900 | Open Store | St. Thomas | Virgin Islands | 26 - A Tutu Park Mall | Tutu Park Limited | 104,230 | Lease | $126,571.00 | $283,599.20 | $157,028.20 | Transform Operating Stores LLC | |
| 287 | 3834 | 383400 | Closed Store | Burbank | California | 1000 San Fernando Road | Auburndale Properties, Inc. | 73,699 | Lease | $24,537.88 | N/A | N/A | Transform Leaseco LLC | |
| 288 | 3841 | 384100 | Open Store | Marshall | Michigan | 15861 Michigan Avenue | KC Holding Corporation | 86,479 | Lease | $55,714.91* | N/A | N/A | Transform Operating Stores LLC | * |
| 289 | 3842 | 384200 | Open Store | Oakdale | California | 175 Maag Avenue | Benderson | 86,955 | Lease | $0.00 | $245,092.00 | $245,092.00 | Transform Operating Stores LLC | |
| 290 | 3851 | 385100 | Open Store | Racine | Wisconsin | 5141 Douglas Ave | Zales Discount, LLC | 87,102 | Lease | $40,505.00 | N/A | N/A | Transform Operating Stores LLC | |
| 291 | 3862 | 386200 | Open Store | Bohemia | New York | 5151 Sunrise Hwy | Sayville Property Company, LLC | 129,486 | Ground Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 292 | 3873 | 387300 | Open Store | Wilmington | Delaware | 4700 Limestone Road | Regency Realty Corp | 79,902 | Lease | $0.00 | $72,653.90 | $72,653.90 | Transform Operating Stores LLC | |
| 293 | 3886 | 388600 | Closed Store | Asheville | North Carolina | 980 Brevard Road | Biltmore Commercial Properties, LLC | 104,231 | Lease | $0.00* | $31,288.51 | $31,288.51 | Transform Leaseco LLC | * |
| 294 | 3888 | 388800 | Open Store | The Dalles | Oregon | 2640 West Sixth St | AMERCO Real Estate Company | 87,101 | Lease | $12,974.00 | N/A | N/A | Transform Operating Stores LLC | |
| 295 | 3949 | 394900 | Open Store | Wind Gap | Pennsylvania | 803 Male Rd | Bob Gustine | 91,266 | Lease | Objection Filed - Cure Amount Not Specified $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 296 | 3963 | 396300 | Open Store | Elizabethtown | Pennsylvania | 1605 South Market Street | Nassimi Realty, LLC (Mike Nassimi) | 94,868 | Lease | $230.00 | $5,241.04 | $5,011.04 | Transform Operating Stores LLC | |
| 297 | 3972 | 397200 | Open Store | St. Croix | Virgin Islands | Sunny Isle S/C, Space #1 | Sunny Isle Developers LLC | 59,577 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 298 | 3993 | 399300 | Open Store | Juana Diaz | Puerto Rico | State Rd 149&State Rd 584 | Plaza Juana Diaz, Inc | 86,543 | Lease | $0.00 | $55,433.75 | $55,433.75 | Transform Operating Stores LLC | |
| 299 | 4016 | 401600 | Open Store | Greenville | South Carolina | Church St Extension | Hughes Real Estate & Development | 110,376 | Lease | $0.00 | $74,004.00 | $74,004.00 | Transform Operating Stores LLC | |
| 300 | 4022 | 402200 | Closed Store | Grand Forks | North Dakota | 1900 S Washington St | Land of Hope, LLC | 96,076 | Lease | $11,139.79 | N/A | N/A | Transform Leaseco LLC | |
| 301 | 4022 | 402250 | Open Store (Sublease) | Grand Forks | North Dakota | 1900 S Washington St | Hometown Automotive Repair | 4,620 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 302 | 4034 | 403400 | Open Store | Mattydale | New York | 2803 Brewerton Rd | Carlton Commercial / Berkley Properties | 87,716 | Lease | $28,968.00 | N/A | N/A | Transform Operating Stores LLC | |
| 303 | 4047 | 404700 | Open Store | Costa Mesa | California | 2200 Harbor Blvd | Gray Enterprises, LP | 90,458 | Lease | $50,190.00 | $168,563.17 | $118,373.17 | Transform Operating Stores LLC | |
| 304 | 4057 | 405700 | Open Store | Fargo | North Dakota | 2301 S University Dr | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 93,189 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 305 | 4057 | 405750 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Dakota Tire Service | 4,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 306 | 4057 | 405751 | Open Store (Sublease) | Fargo | North Dakota | 2301 S University Dr | Burger King | 5,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 307 | 4112 | 411200 | Closed Store | Asheville | North Carolina | 1001 Patton Ave | The Estate of Walter R. Samuels & Marilyn Joy Samuels | 93,827 | Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 308 | 4141 | 414100 | Open Store | West Columbia | South Carolina | 1500 Charleston Hwy | Baker & Baker Real Estate Developers, LLC | 100,811 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 309 | 4188 | 418800 | Closed Store | Charleston | West Virginia | 1701 4Th Ave W | AMERCO Real Estate Company | 105,575 | Lease | $17,882.38 | N/A | N/A | Transform Leaseco LLC | |
| 310 | 4214 | 421400 | Open Store | Des Plaines | Illinois | 1155 Oakton St | Donald Geller | 106,319 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 311 | 4214 | 421450 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Quick Service Auto | 4,192 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 312 | 4214 | 421452 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Eddies Restaurant CO | 3,205 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 313 | 4214 | 421453 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Taco Bell | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 314 | 4214 | 421454 | Open Store (Sublease) | Des Plaines | Illinois | 1155 Oakton St | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 315 | 4215 | 421500 | Closed Store | Kansas City | Kansas | 7836 State Ave | Arthur Ciuffo | 102,500 | Lease | $4,892.47 | $5,416.67 | $524.20 | Transform Leaseco LLC | |
| 316 | 4215 | 421550 | Open Store (Sublease) | Kansas City | Kansas | 7836 State Ave | Xiao Jun Song And Liu Y Lin | 11,408 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 317 | 4272 | 427200 | Open Store | Bismarck | North Dakota | 2625 State St | Boutrous Enterprises | 104,320 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 318 | 4272 | 427251 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Mcdonalds Corp 33-019 | 5,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 319 | 4272 | 427252 | Open Store (Sublease) | Bismarck | North Dakota | 2625 State St | Split rent for Mc Donald's | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 320 | 4297 | 429700 | Closed Store | Moline | Illinois | 5000 23Rd Ave | AMERCO Real Estate Company | 120,488 | Lease | $26,915.56 | N/A | N/A | Transform Leaseco LLC | |
| 321 | 4349 | 434900 | Open Store | Redwood City | California | 1155 Veteran'S Blvd | Y.L. Investments, LLC | 96,268 | Lease | $0.00 | $36,417.04 | $36,417.04 | Transform Operating Stores LLC | |
| 322 | 4363 | 436300 | Non-retail | Tulsa | Oklahoma | 3643 S 73Rd East Ave | Tenmark Industrial, LLC | 11,616 | Lease | $0.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 323 | 4381 | 438100 | Open Store | Bridgeview | Illinois | 7325 W 79Th Street | Lee Dorfman | 98,200 | Lease | $3,640.00 | N/A | N/A | Transform Operating Stores LLC | |
| 324 | 4381 | 438151 | Open Store (Sublease) | Bridgeview | Illinois | 7325 W 79Th Street | Sears Outlet Stores, LLC | 11,576 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 325 | 4389 | 438900 | Open Store | Mcallen | Texas | 1801 South 10Th Street | C & W Manhattan Associates | 108,100 | Lease | $0.00 | $269,978.20 | $269,978.20 | Transform Operating Stores LLC | |
| 326 | 4389 | 438951 | Open Store (Sublease) | Mc Allen | Texas | 1801 South 10Th Street | Big Lots | 22,755 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 327 | 4399 | 439900 | Open Store | Silver Spring | Maryland | 14014 Connecticut Ave | Doug Talbot | 102,736 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 328 | 4399 | 439951 | Open Store (Sublease) | Silver Springs | Maryland | 14014 Connecticut Ave | Wendy's | 2,453 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 329 | 4407 | 440700 | Open Store | Brockton | Massachusetts | 2001 Main Street | Brockton Plaza Realty Corp | 94,605 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 330 | 4421 | 442100 | Open Store | North Hollywood | California | 13007 Sherman Way | Michel Bolour | 97,373 | Lease | $0.00 | $36,417.04 | $36,417.04 | Transform Operating Stores LLC | |
| 331 | 4421 | 442151 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | Big Lots Stores Inc | 20,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 332 | 4421 | 442152 | Open Store (Sublease) | North Hollywood | California | 13007 Sherman Way | 3 Day Suit Broker | 11,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 333 | 4442 | 444200 | Open Store | Charleston | West Virginia | 6531 Mccorkle Avenue S E | Dr. Herbert Singer | 105,358 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 334 | 4444 | 444400 | Closed Store | Fitchburg | Massachusetts | 140 Whalon St | R D Management | 100,814 | Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 335 | 4448 | 444800 | Open Store | Salem | New Hampshire | 161 S Broadway | DSM Realty | 84,160 | Lease | $46,250.00 | N/A | N/A | Transform Operating Stores LLC | |
| 336 | 4453 | 445300 | Open Store | Pueblo | Colorado | 3415 N Elizabeth St | U S Realty, a/k/a Garden Properties | 103,738 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 337 | 4456 | 445600 | Non-retail | Bridgeville | Delaware | 7494 Federalsburg Road | Pet Poultry Products, Inc. | 24,055 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 338 | 4470 | 447000 | Open Store | West Long Branch | New Jersey | 108 Monmouth Rd | Aetna Realty / US Realty | 94,605 | Lease | $9,282.00 | N/A | N/A | Transform Operating Stores LLC | |
| 339 | 4478 | 447800 | Open Store | Trenton | New Jersey | 1061 Whitehorse-Mercervil | Brixmor (aka Centro) | 94,500 | Lease | Objection Filed - Cure Amount Not Specified $688.00 | N/A | N/A | Transform Operating Stores LLC | * |
| 340 | 4478 | 447850 | Open Store (Sublease) | Trenton/Hamilton | New Jersey | 1061 Whitehorse-Mercervil | Brixmor Operating Partnership | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 341 | 4494 | 449400 | Open Store | Trujillo Alto | Puerto Rico | 200 Carr 181 | Kimco Realty Corporation | 84,280 | Lease | $109,548.19* | N/A | N/A | Transform Operating Stores LLC | * |
| 342 | 4494 | 449450 | Open Store (Sublease) | Trujillo Alto | Puerto Rico | 200 Carr 181 | RD Management Corporation | 4,100 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 343 | 4706 | 470600 | Open Store | Riverside | California | 375 E Alessandro Blvd | BPG Properties, LTD. | 104,437 | Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 344 | 4713 | 471300 | Open Store | Towanda | Pennsylvania | Rt #6 Brandford Town Ctr | Namdar Realty Group (Igal Namdar) | 95,041 | Lease | $52,234.00 | N/A | N/A | Transform Operating Stores LLC | |
| 345 | 4725 | 472500 | Open Store | Key West | Florida | 2928 North Roosevelt Blvd | Auburndale Properties, Inc. | 87,250 | Lease | $4,404.00 | N/A | N/A | Transform Operating Stores LLC | |
| 346 | 4728 | 472800 | Open Store | Miami | Florida | 3825 7Th Street North W | Barbara & Fred Havenick | 100,621 | Lease | $80,769.00 | N/A | N/A | Transform Operating Stores LLC | |
| 347 | 4732 | 473200 | Open Store | Aguadilla | Puerto Rico | Road 2 Km 126.5 | Luan Investment, S.E. | 87,368 | Lease | $26,768.00 | N/A | N/A | Transform Operating Stores LLC | |
| 348 | 4736 | 473600 | Open Store | Casper | Wyoming | 4000 East 2Nd Street | AMERCO Real Estate Company | 91,266 | Lease | $12,933.69 | N/A | N/A | Transform Operating Stores LLC | |
| 349 | 4751 | 475100 | Closed Store | Tehachapi | California | 710 West Tehachapi, LLC | 710 West Tehachapi, LLC | 94,841 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 350 | 4782 | 478200 | Open Store | Clinton | Oklahoma | 2501 Redwheat Drive | Marty Wasserstein | 95,487 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 351 | 4807 | 480700 | Open Store | Bear | Delaware | 301 Governor Place | Ernest F. Delle Donne | 94,883 | Lease | $8,260.22* | N/A | N/A | Transform Operating Stores LLC | * |
| 352 | 4810 | 481000 | Closed Store | Metairie | Louisiana | 2940 Veterans Blvd | Park Investments, Ltd. | 107,843 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |

| # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | 4819 | 481900 | Open Store | Lakeport | California | 2019 South Main | Alan E. Robbins | 94,312 | Lease | $0.00 | $103,128.84 | $103,128.84 | Transform Operating Stores LLC | |
| 354 | 4844 | 484400 | Open Store | Rio Piedras | Puerto Rico | 9410 Ave Los Romeros | Vornado / Urban Edge | 109,395 | Lease | $0.00* | $35,205.24 | $35,205.24 | Transform Operating Stores LLC | * |
| 355 | 4871 | 487100 | Open Store | Farmingville | New York | 2280 North Ocean Ave. | Midwood Investment & Development | 108,478 | Ground Lease | $0.00 | $1,692,134.14 | $1,692,134.14 | Transform Operating Stores LLC | |
| 356 | 4931 | 493100 | Non-retail | AUGUSTA | GA | 2417 Regency Blvd Ste 6 | Hull Storey Gibson Companies | 41,909 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 357 | 4996 | 499600 | Closed Store | Tucson | Arizona | 7055 E Broadway St | Tupart II, LLC | 138,526 | Ground Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 358 | 5000 | 500000 | Open Store | San Francisco | California | 310 Carolina Street | 310 Carolina Street LLC | 7,082 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 359 | 5382 | 538200 | Open Store | Costa Mesa | California | 3333 Bristol St. | CJ Segerstrom & Sons / Henry Segerstrom Family | 10,004 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 360 | 5668 | 566800 | Open Store | Rancho Cordova | California | 11340 WHITE ROCK ROAD | D. Benvenuti Holdings LLC | 16,724 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 361 | 5689 | 568900 | Non-retail | Hayward | California | 30803 SANTANA STREET | PSB Northern CA Industrial Portfolio LLC | 64,800 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 362 | 5764 | 576400 | Non-retail | Santa Clara | California | 52 Winchester Blvd; Suite A | Winchester Boulevard Associates LLC | 10,245 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 363 | 5779 | 577900 | Open Store | Reno - Mcphails Showroom | Nevada | 7525 Colbert Dr Ste 108 | SW Commerce Reno LLC | 22,648 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 364 | 5787 | 578700 | Open Store | San Rafael - Mcphails Showroom | California | 530 W Francisco Blvd | MacPhail Properties, Inc. | 6,869 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 365 | 5798 | 579800 | Open Store | Concord-Mcphails Showroom | California | 2260 Commerce Ave Ste E | MHC Commercial Properties LLC | 10,428 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 366 | 5863 | 586300 | Non-retail | Ft Myers | Florida | 7916 Drew Circle | CARROLL PARTNERSHIP LLP | 26,611 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 367 | 5864 | 586400 | Open Store | Las Vegas - Showroom | Nevada | 7370 S Dean Martin Drive Suite 401 | Prologis | 24,888 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 368 | 5865 | 586500 | Open Store | Scottsdale - Showroom | Arizona | 15500 Greenway-Hayden Loop | Max H. Baril dba Helios IV, LLC | 9,692 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 369 | 5866 | 586600 | Open Store | Tucson (Marana) - Showroom | Arizona | 3850 W. Orange Grove Road | Sub-Zero Wolf Group | 25,062 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 370 | 5880 | 588000 | Non-retail | Tempe | Arizona | 9025 S Kyrene Rd (Suites 101-105) | TLF (Prologis) | 62,452 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 371 | 5958 | 595800 | Open Store | Bonita Springs Showroom | Florida | 27180 Bay Landing Dr | Bonita Casa, LLC / Thies Pickenpack | 9,182 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 372 | 5959 | 595900 | Open Store | West Palm Bch - Showroom | Florida | 400 Northpoint Pkwy Ste403 | Liberty Property Limited Partnership | 10,349 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 373 | 5962 | 596200 | Open Store | Pompano Beach - Showroom | Florida | 1742 W. Atlantic Blvd | Duke Realty Limited Partnership | 90,870 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 374 | 5976 | 597600 | Open Store | Sarasota | Florida | 5670 Fruitville Rd | Petrie Smithman LLC | 2,100 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 375 | 5991 | 599100 | Open Store | Miami - Showroom | Florida | 6300 S Dixie Hwy | Ira Zager | 6,402 | Lease | $0.00 | N/A | N/A | Transform Monark Properties LLC | |
| 376 | 6248 | 624800 | Non-retail | KAHULUI | HI | 142 Alamaha St | Better Brands | 16,687 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 377 | 6375 | 637500 | Open Store | Bridgeport | West Virginia | 225 Meadowbrook Mall | The Cafaro Company | 20,344 | Lease | $4,166.67 | N/A | N/A | Transform SAC Properties LLC | |
| 378 | 6820 | 682000 | Closed Store | Boynton Beach | Florida | 805 N Congress Ave | Washington Prime Group | 21,696 | Ground Lease | $0.00* | $67,055.00 | $67,055.00 | Transform Leaseco LLC | * |
| 379 | 7006 | 700600 | Open Store | Twin Falls | Idaho | 2258 Addison Ave East | Greenhorn Ventures | 87,818 | Lease | $0.00 | $135,889.67 | $135,889.67 | Transform Operating Stores LLC | |
| 380 | 7016 | 701600 | Open Store | Hobbs | New Mexico | 2220 North Grimes St | Rhino Holdings | 89,300 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 381 | 7030 | 703000 | Open Store | Kalispell | Montana | 2024 Us Hwy 2 E | Wilshire Business Center | 87,636 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 382 | 7030 | 703051 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Burger King | 4,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 383 | 7030 | 703052 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Split Rent for Burger King Sublease | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 384 | 7030 | 703053 | Open Store (Sublease) | Kalispell | Montana | 2024 Us Hwy 2 E | Evergreen Chamber of Commerce | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 385 | 7031 | 703100 | Open Store | Menominee | Michigan | 1101-7Th Ave | M & M Plaza Enterprises | 350,802 | Ground Lease | $1,680.00 | N/A | N/A | Transform Operating Stores LLC | |
| 386 | 7033 | 703300 | Open Store | Lewiston | Idaho | 1815-21St St | Frances E. McCann (Deceased) | 82,544 | Lease | $2,801.00 | N/A | N/A | Transform Operating Stores LLC | |
| 387 | 7033 | 703350 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Wendy's | 3,000 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 388 | 7033 | 703352 | Open Store (Sublease) | Lewiston | Idaho | 1815-21St St | Split rent for Wendy's outlot | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 389 | 7034 | 703400 | Open Store | Walla Walla | Washington | 2200 East Isaacs Ave | IMRON, LLC | 87,781 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 390 | 7035 | 703500 | Open Store | Farmington | New Mexico | 3000 East Main St | Rhino Holdings | 90,651 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 391 | 7042 | 704200 | Open Store | Valparaiso | Indiana | 2801 Calumet Ave | Robert Urschel | 313,632 | Ground Lease | $746.00 | $44,074.28 | $43,328.28 | Transform Operating Stores LLC | |
| 392 | 7042 | 704250 | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Long John Silver Seafood Shoppes | 35,875 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 393 | 7042 | | Open Store (Sublease) | Valparaiso | Indiana | 2801 Calumet Ave | Troy Coolidge No. 30 LLC | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 394 | 7043 | 704300 | Closed Store | Rock Hill | South Carolina | 2302 Cherry Rd | Madison Capital Group | 89,299 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 395 | 7048 | 704800 | Open Store | West Lebanon | New Hampshire | 200 S Main | The Davis Companies | 109,478 | Lease | $67,610.61* | N/A | N/A | Transform Operating Stores LLC | * |
| 396 | 7067 | 706700 | Closed Store | Fort Myers | Florida | 3853 Cleveland Ave S | David & Nathan Mandelbaum | 75,060 | Lease | $41,147.72 | N/A | N/A | Transform Leaseco LLC | |
| 397 | 7067 | 706750 | Open Store (Sublease) | Ft. Meyers | Florida | 3853 Cleveland Ave S | Floor & Décor | 75,200 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 398 | 7068 | 706800 | Open Store | Midland | Michigan | 1820 S Saginaw Rd | Benderson | 87,261 | Lease | $0.00 | $138,840.50 | $138,840.50 | Transform Operating Stores LLC | |
| 399 | 7083 | 708300 | Open Store | New Castle | Pennsylvania | 2650 Ellwood Rd | Dennis F. Harrup III dba Home Plus Storage, LLC | 87,171 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 400 | 7088 | 708800 | Non-retail | Mesa | Arizona | 952 E Baseline Rd; Ste 111 | Lew W. Cook | 17,600 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 401 | 7104 | 710400 | Open Store | Acton | Massachusetts | 252 Main St | The Stop & Shop Supermarket Company LLC | 65,528 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 402 | 7109 | 710900 | Open Store | Watertown | Connecticut | 595 Straits Turnpike | R & D Associates Of Stamford | 45,466 | Lease | $39,811.00 | N/A | N/A | Transform Operating Stores LLC | |
| 403 | 7133 | 713300 | Open Store | Augusta | Maine | 58 Western Avenue | Augusta Plaza Associates, LLC | 68,440 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 404 | 7139 | 713900 | Open Store | Jackson | Wyoming | 510 S Hwy 89 | Judd Steven Abrams | 69,471 | Lease | $20,503.00 | $108,649.10 | $88,146.10 | Transform Operating Stores LLC | |
| 405 | 7165 | 716500 | Open Store | Camarillo | California | 940 Arneill Rd | Stephen Redding | 102,716 | Lease | $13,470.74* | N/A | N/A | Transform Operating Stores LLC | |
| 406 | 7175 | 717500 | Open Store | Riverside | California | 7840 Limonite Ave | LeBaron Investments | 87,127 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 407 | 7177 | 717700 | Open Store | Belleville | New Jersey | 371-411 Main Street | Levco Management | 77,800 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 408 | 7192 | 719200 | Open Store | Easton | Pennsylvania | 320 South 25Th Street | Daniel G. Kamin | 87,543 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 409 | 7208 | 720800 | Open Store | Clemmons | North Carolina | 2455 Lewisville-Clemmon | One Liberty Properties | 95,979 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 410 | 7241 | 724100 | Non-retail | Bartlett | Tennessee | 8024 Stage Hills Blvd | Stage Hills Holdings LLC | 6,480 | Lease | $5,778.00 | N/A | N/A | Transform SHS Properties LLC | |
| 411 | 7243 | 724300 | Open Store | Kokomo | Indiana | 705 North Dixon | Daniel G. Kamin | 72,528 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 412 | 7246 | 724600 | Open Store | Richmond | Indiana | 3150 National Road West | Hanover Redmer Land Investments, LLC | 94,942 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 413 | 7255 | 725500 | Open Store | Somerset | Kentucky | 411 Russell Dyche Hwy | Fletcher Bright Company | 87,407 | Lease | $8,468.00 | N/A | N/A | Transform Operating Stores LLC | |
| 414 | 7293 | 729300 | Open Store | Clifton Heights | Pennsylvania | 713 E Baltimore Pike | Gator | 89,983 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 415 | 7294 | 729400 | Open Store | Vero Beach | Florida | 1501 U S 1 | Dr. Michael Rechter and George Harbs | 83,061 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 416 | 7323 | 732300 | Non-retail | Fenton | Missouri | 639 Gravois Bluffs East; Ste B | Gravois Bluffs East 8-A, LLC | 12,816 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 417 | 7324 | 732400 | Closed Store | O'Fallon | Missouri | 20 O'Fallon Square | EBL&S and Ed Lipkin | 83,061 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 418 | 7324 | 732450 | Open Store (Sublease) | O'Fallon | Missouri | 20 O'Fallon Square | At Home Stores LLC | 87,314 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 419 | 7329 | 732900 | Open Store | Loveland | Colorado | 2665 W Eisenhower | Alan E. Robbins | 87,961 | Lease | $0.00 | $89,325.00 | $89,325.00 | Transform Operating Stores LLC | |
| 420 | 7372 | 737200 | Open Store | Leechburg | Pennsylvania | 451 Hude Park Road | Standard Property Group, LP | 89,485 | Lease | $15,311.00 | N/A | N/A | Transform Operating Stores LLC | |
| 421 | 7374 | 737400 | Open Store | West Chester | Pennsylvania | 985 Paoli Pike | The Robbins Company | 109,721 | Lease | $0.00 | $891.75 | $891.75 | Transform Operating Stores LLC | |
| 422 | 7383 | 738300 | Open Store | Barberton | Ohio | 241 Wooster Rd North | LRC Magic Investors, Ltd. | 95,670 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 423 | 7385 | 738500 | Non-retail | Raleigh | North Carolina | 819 E Six Forks Rd | Riverbend Development | 44,646 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 424 | 7397 | 739700 | Open Store | Grove City | Ohio | 2400 Stringtown Road | Fairway Realty | 72,512 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 425 | 7413 | 741300 | Open Store | Frederiksted | Virgin Islands | Remainder Matriculate #1 | Hatim Yusuf | 106,069 | Lease | $65,036.00 | $100,522.58 | $35,486.58 | Transform Operating Stores LLC | |
| 426 | 7415 | 741500 | Closed Store | Springfield | Virginia | 6364 Springfield Plaza | MFS-Springfield, LLC | 72,512 | Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 427 | 7419 | 741900 | Open Store | Caguas | Puerto Rico | Carr Rt #1 - Km 106 | Estate of Walter R. Samuels (Deceased) | 89,303 | Lease | $40,898.00 | N/A | N/A | Transform Operating Stores LLC | |
| 428 | 7446 | 744600 | Open Store | Cayey | Puerto Rico | Carr Rt #1 - Km 106 | Inversiones Joselynmari, S.E. | 104,379 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 429 | 7471 | 747100 | Closed Store | Placerville | California | 3968-A Missouri Flat Road | Weingarten Realty | 86,414 | Lease | $14,113.41* | $95,718.19 | $81,604.78 | Transform Leaseco LLC | * |
| 430 | 7566 | 756600 | Open Store | Arecibo | Puerto Rico | State Road 2 Km 80.2 | DDR Corp. | 90,855 | Lease | $32,529.00 | $35,529.00 | $3,000.00 | Transform Operating Stores LLC | |
| 431 | 7570 | 757000 | Open Store | Bayamon | Puerto Rico | Plaza Rio Hondo & Comerio | DDR Corp. | 90,560 | Lease | $10,194.00 | $13,194.00 | $3,000.00 | Transform Operating Stores LLC | |
| 432 | 7595 | 759500 | Non-retail | Gahanna | Ohio | 845 Claycraft Road | MHI Ohio CC III LLC | 5,500 | Lease | $3,093.75 | N/A | N/A | Transform SHS Properties LLC | |
| 433 | 7602 | 760200 | Open Store | Wall | New Jersey | 1825 Highway 35 | David Mandelbaum & Peter Levine | 91,041 | Lease | $0.00 | $104,471.07 | $104,471.07 | Transform Operating Stores LLC | |
| 434 | 7616 | 761600 | Open Store | Lexington | South Carolina | 748 W Main Street | Baker & Baker R/E Developers, LLC | 83,015 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 435 | 7619 | 761900 | Open Store | Atascadero | California | 3980 El Camino Real | The Denver Gardens Company, LLC | 66,985 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 436 | 7626 | 762600 | Open Store | Waynesville | North Carolina | 1300 Dellwood Road | Divaris Real Estate | 86,478 | Lease | $5,433.00 | N/A | N/A | Transform Operating Stores LLC | |
| 437 | 7644 | 764400 | Open Store | Harrison | Ohio | 10560 Harrison Avenue | Anchor Investments, LLC | 94,670 | Lease | $9,784.94* | N/A | N/A | Transform Operating Stores LLC | * |
| 438 | 7648 | 764800 | Open Store | Mauston | Wisconsin | 800 North Union | FG, LLC | 67,332 | Lease | $11,146.00 | $81,925.40 | $70,779.40 | Transform Operating Stores LLC | |
| 439 | 7649 | 764900 | Open Store | Ripon | Wisconsin | 1200 West Fond Du Lac St | Jared Corporation (FST Real Estate) | 86,479 | Lease | $5,291.00 | N/A | N/A | Transform Operating Stores LLC | |
| 440 | 7654 | 765400 | Open Store | Bronx | New York | 300 Baychester Avenue | Sam Shalem | 134,028 | Ground Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 441 | 7665 | 766500 | Open Store | Carolina | Puerto Rico | 65Th Infantry Ave | Kimco Realty Corporation | 113,385 | Lease | $70,297.00 | N/A | N/A | Transform Operating Stores LLC | |
| 442 | 7673 | 767300 | Open Store | Stevensville | Maryland | 200 Kent Landing | David Cordish | 95,747 | Lease | $0.00* | N/A | N/A | Transform Operating Stores LLC | * |
| 443 | 7749 | 774900 | Open Store | New York | New York | 250 W 34Th St | Vornado | 143,471 | Lease | $3,558.00 | $1,148,809.00 | $1,145,251.00 | Transform Operating Stores LLC | |
| 444 | 7752 | 775200 | Open Store | Yauco | Puerto Rico | Sr 128 @ Sr 2 Km 0.5 | B V Properties, Inc | 90,852 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 445 | 7756 | 775600 | Open Store | Bishop | California | 1200 N Main St | Solari Family Trust & Baskins Family Trust | 105,729 | Lease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 446 | 7777 | 777700 | Open Store | New York | New York | 770 Broadway | Vornado | 82,490 | Lease | $9,557.00 | $1,612,961.00 | $1,603,404.00 | Transform Operating Stores LLC | |
| 447 | 7783 | 778300 | Open Store | Hato Rey | Puerto Rico | Pr #22 & Pr #18 | Plaza Las Americas, Inc. | 136,946 | Ground Lease | Objection Filed - Cure Amount Not Specified $0.00 | $1,148,809.00 N/A | N/A | Transform Operating Stores LLC | |

| # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | 7784 | 778400 | Open Store | Vega Alta | Puerto Rico | Carr 2, Estatal, Plaza Caribe | CCVA, Inc. | 107,989 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 449 | 7793 | 779300 | Open Store | St. Thomas | Virgin Islands | 9000 Lockhart Gdns S/C; Ste 1 | Lockhart Realty | 60,759 | Lease | $106,165.05* | N/A | N/A | Transform Operating Stores | * |
| 450 | 7842 | 784200 | Open Store | Hato Rey | Puerto Rico | Plz Las Americas Mall | Plaza Las Americas, Inc. | 49,500 | Lease | $15,330.33* | $342,027.28 | $326,696.95 | Transform Operating Stores | * |
| 451 | 7972 | 797200 | Non-retail | Mcallen | Texas | 3701 North McColl | InterTrading, LLC | 18,139 | Lease | $3,822.84* | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 452 | 8004 | 800400 | Non-retail | Spokane | Washington | 10424 W Aero Rd | New AFC Realty LLC | 21,692 | Lease | $0.00 | N/A | N/A | Transform Innovel Properties LLC | * |
| 453 | 8013 | 801300 | Non-retail | Fort Wayne | Indiana | 6420 Wilson Dr | John Zieg | | Lease | $2,600.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 454 | 8014 | 801400 | Non-retail | South Bend | Indiana | 630 East Bronson Street | Park Point, LLC | 10,620 | Lease | $4,796.70 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 455 | 8021 | 802100 | Non-retail | El Paso | Texas | 39B Concord | Kasco Ventures, Inc. | 7,320 | Lease | $4,624.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 456 | 8049 | 804900 | Non-retail | Hilo | Hawaii | 50 Pohaku St | State of Hawaii | 4,512 | Ground Lease | $2,683.34 | N/A | N/A | Transform SHS Properties LLC | |
| 457 | 8065 | 806500 | Non-retail | Miami | Florida | 3301 Nw 107Th Ave | 107 Commercial Property LLC | 27,200 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 458 | 8065 | 806550 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Miami Hotel Enterprise LLC | 50 Parking Spaces | Sublease | $0.00 | N/A | N/A | Transform SHS Properties LLC | |
| 459 | 8065 | 806551 | Open Store (Sublease) | Miami | Florida | 3301 Nw 107Th Ave | Sears Home Improvement Products, Inc. (Embedded) | 1,000 | Sublease | $0.00 | N/A | N/A | Transform SHS Properties LLC | |
| 460 | 8066 | 806600 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,200 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 461 | 8081 | 808100 | Non-retail | Wichita | Kansas | 2940 S Minneapolis Ave | 29 West LLC | 6,900 | Lease | $3,358.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 462 | 8102 | 810200 | Non-retail | Rochester | New York | 100 Mushroom Blvd | 100 Mushroom Blvd. Associates LLC | 9,100 | Lease | $7,135.36 | N/A | N/A | Transform Innovel Properties LLC | |
| 463 | 8134 | 813400 | Non-retail | Wyoming | Michigan | 3455 Byron Center SW | DXD Investments, LLC | 11,440 | Lease | $4,500.00 | N/A | N/A | Transform SHS Properties LLC | |
| 464 | 8158 | 815800 | Non-retail | Honolulu | Hawaii | 2886 Paa St | LTMAC Properties | 60,023 | Ground Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 465 | 8162 | 816200 | Non-retail | Eden Prairie | Minnesota | 7615 Golden Triangle Dr | Triangle Investors LLC | 6,458 | Lease | $4,423.73 | N/A | N/A | Transform SHS Properties LLC | |
| 466 | 8206 | 820600 | Non-retail | Nashville | Tennessee | 640 Thompson Lane | 640 Thompson Lane, LLC | 26,624 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 467 | 8206 | 820650 | Open Store (Sublease) | Nashville | Tennessee | 640 Thompson Lane | Sears Outlet Stores, LLC | 70,227 | Sublease | $0.00 | N/A | N/A | Transform SHS Properties LLC | |
| 468 | 8220 | 822000 | Non-retail | New Berlin | Wisconsin | 16255-16351 W LINCOLN AVE | CAM Lincoln LLC | 9,600 | Lease | $4,192.00 | N/A | N/A | Transform SHS Properties LLC | |
| 469 | 8228 | 822800 | Non-retail | Portland | Oregon | 12402 Ne Marx Street | Pacific Realty Associates LP | 8,934 | Lease | $6,575.91 | N/A | N/A | Transform SHS Properties LLC | |
| 470 | 8262 | 826200 | Non-retail | Naperville | Illinois | 1835 Ferry Rd | Dart Warehouse Corporation | 721,500 | Lease | $0.00 | Objection Filed - Cure Amount Not Specified | N/A | Transform Innovel Properties LLC | * |
| 471 | 8262 | 826250 | Open Store (Sublease) | Naperville | Illinois | 1835 Ferry Rd | Dart Warehouse Corporation | | Sublease | $0.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 472 | 8273 | 827300 | Non-retail | Lawrence | Kansas | 2400 Kresge Rd | Kadish | 1,300,000 | Lease | $0.00* | $25,494.50 | $25,494.50 | Transform Distribution Center Holdco LLC | * |
| 473 | 8273 | 827350 | Open Store (Sublease) | Lawrence | Kansas | 2400 Kresge Rd | Berry Plastics Corporation | 100 Parking Spaces | Sublease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 474 | 8275 | 827500 | Non-retail | Morrisville | Pennsylvania | One Kresge Rd | Kin Properties | 2,200,000 | Lease | $0.00 | $205,292.07 | $205,292.07 | Transform Distribution Center Holdco LLC | |
| 475 | 8287 | 828700 | Non-retail | Ontario | California | 5600 East Airport Rd | First Winthrop Corp. | 1,600,000 | Lease | $2,445.07 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 476 | 8290 | 829000 | Non-retail | Brighton | Colorado | 18875 Bromley Lane | Starboard Realty Partners | 1,278,600 | Lease | $0.00 | $12,196,105.35 | $12,196,105.35 | Transform Distribution Center Holdco LLC | |
| 477 | 8319 | 831900 | Non-retail | Charlotte | North Carolina | 9801 A Southern Pine Blvd | Pine Brook Center LP | 7,290 | Lease | $5,537.67 | N/A | N/A | Transform SHS Properties LLC | |
| 478 | 8366 | 836600 | Non-retail | Fresno | California | 1922 N HELM AVE | Austin Enterprises | 11,900 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 479 | 8369 | 836900 | Non-retail | Santa Ana | California | 400 W Warner Ave | Anthony Chanin | 57,582 | Lease | $666.67 | N/A | N/A | Transform SHS Properties LLC | |
| 480 | 8380 | 838000 | Non-retail | Wall Township | New Jersey | 1324 Wyckoff Road | Monshore Park Realty LLC | 11,933 | Lease | $9,695.56 | N/A | N/A | Transform SHS Properties LLC | |
| 481 | 8398 | 839800 | Non-retail | San Jose | California | 1202 S Sixth St | Krishna Business Center, Inc. | 37,500 | Lease | $256.24 | N/A | N/A | Transform SHS Properties LLC | |
| 482 | 8398 | 839850 | Open Store (Sublease) | San Jose | California | 1202 S Sixth St | Beacon Sales Acquisition, Inc. | 37,500 | Sublease | $0.00 | N/A | N/A | Transform SHS Properties LLC | |
| 483 | 8420 | 842000 | Non-retail | Olathe | Kansas | 14804 117TH STREET | 14804 LLC | 7,950 | Lease | $5,465.63 | N/A | N/A | Transform SHS Properties LLC | |
| 484 | 8555 | 855500 | Non-retail | Elk Grove Village | Illinois | 1500 Higgins Rd | Regent O'Hare LLC | 15,360 | Lease | $7,261.92 | N/A | N/A | Transform SHS Properties LLC | |
| 485 | 8701 | 870100 | Non-retail | Riverside | Missouri | 761 Nw Parkway | Platte Valley Investment, LLC | 48,138 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 486 | 8703 | 870300 | Non-retail | Kingston | New Hampshire | 266 Route 125 | 266 Route 125 LLC | 102,893 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 487 | 8704 | 870400 | Non-retail | Greensboro | North Carolina | 651A Brigham Rd | Highwoods Realty LP | 30,000 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 488 | 8706 | 870600 | Non-retail | Birmingham | Alabama | 262 Oxmoor Court | Birmingham Industrial Enterprises LLC | 16,800 | Lease | $6,557.95 | N/A | N/A | Transform Innovel Properties LLC | |
| 489 | 8708 | 870800 | Non-retail | Stockton | California | 2115 Sinclair Avenue | Prologis | 780,393 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 490 | 8709 | 870900 | Non-retail | Kent | Washington | 7650 S 228Th St | CenterPoint Properties Trust | | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 491 | 8711 | 871100 | Non-retail | Boise | Idaho | 7095 Bethel Street | Property Development Company | 45,000 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 492 | 8712 | 871200 | Non-retail | Columbus | Ohio | 1621 Georgesville Rd | Cabot Properties | 96,325 | Lease | $0.00* | $24,442.47 | $24,442.47 | Transform Innovel Properties LLC | |
| 493 | 8720 | 872000 | Non-retail | Melrose Park | Illinois | 2065 George St | LBA Realty LLC | 15,000 | Lease | $0.00 | Objection Filed - Cure Amount Not Specified | N/A | Transform Innovel Properties Holdco LLC | |
| 494 | 8724 | 872400 | Non-retail | Pittsburgh | Pennsylvania | 27 51St St | Northwood Investors | | Lease | $0.00* | Objection Filed - Cure Amount Not Specified | N/A | Transform Innovel Properties Holdco LLC | * |
| 495 | 8724 | 872450 | Open Store (Sublease) | Pittsburgh | Pennsylvania | 27 51St St | Sears Outlet Stores, LLC | 44,215 | Sublease | $0.00 | N/A | N/A | Transform Innovel Properties Holdco LLC | |
| 496 | 8725 | 872500 | Non-retail | Vandenbroek | Wisconsin | N 168 Apoltolic Rd | Walter & Debbie Krueger | 11,000 | Lease | $4,400.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 497 | 8729 | 872900 | Non-retail | Ontario | California | 5691 E Philadelphia; Ste 100 | Raoul Dedeaux | 823,820 | Lease | $24,069.49* | Objection Filed - Cure Amount Not Specified | N/A | Transform Innovel Properties LLC | * |
| 498 | 8730 | 873000 | Non-retail | Granite City | Illinois | 117 Industrial Dr | OHH Acquisition Corporation | 43,044 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 499 | 8736 | 873600 | Non-retail | Harahan | Louisiana | 624 Elmwood Pkwy | Wolfe Elmwood LLC Ann and Charles Schroeder | 36,000 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 500 | 8744 | 874400 | Non-retail | Allentown | Pennsylvania | 1820 Race Street | Kin Properties | 87,588 | Lease | $0.00* | $33,364.74 | $33,364.74 | Transform Innovel Properties LLC | |
| 501 | 8747 | 874700 | Non-retail | San Antonio | Texas | 1331 N Pine St | Wetmore Vista Holdings, LP | 18,900 | Lease | $10,568.25 | N/A | N/A | Transform Innovel Properties LLC | |
| 502 | 8748 | 874800 | Non-retail | San Diego | California | 960 Sherman St | LBA Realty LLC | 54,000 | Lease | $0.00 | $37,573.40 | $37,573.40 | Transform Distribution Center Holdco LLC | |
| 503 | 8750 | 875000 | Non-retail | Indianapolis | Indiana | 5160 W 81St St - West Dock | Dugan Realty LLC | 44,800 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 504 | 8753 | 875300 | Non-retail | Syosset | New York | 225 Robbins Lane | Secondgen Associates LP | 79,873 | Lease | $66,027.01 | N/A | N/A | Transform Innovel Properties LLC | |
| 505 | 8756 | 875600 | Non-retail | Memphis | Tennessee | 3952 Willow Lake Blvd; Bldg 5 | Willow Lake Business Park, LLC | 44,519 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 506 | 8758 | 875800 | Non-retail | Sylmar | California | 14090 Balboa Blvd | WestAmerica Construction Corp. | 85,000 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 507 | 8768 | 876800 | Non-retail | Sacramento | California | 1200 Blumenfeld Dr | J. Terry Eager, Susan B. Eager, CEMER Properties et. al. | 144,000 | Lease | $0.00* | $31,710.67 | $31,710.67 | Transform Distribution Center Holdco LLC | * |
| 508 | 8768 | 876850 | Open Store (Sublease) | Sacramento | California | 1200 Blumenfeld Dr | Sears Outlet Stores, LLC (#9229) | 43,063 | Sublease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 509 | 8778 | 877800 | Non-retail | Phoenix | Arizona | 844 N 44Th Ave Ste 2 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | 62,419 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 510 | 8780 | 878000 | Non-retail | Mira Loma | California | 3100 Milliken Ave | JW Mitchell & Sandra Mitchell | 759,260 | Lease | $0.00 | $218,971.72 | $218,971.72 | Transform Distribution Center Holdco LLC | |
| 511 | 8790 | 879000 | Non-retail | Cleveland | Ohio | 4620 Hickley Industrial Pkwy | Raymon B. Fogg /general partner | 30,030 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 512 | 8807 | 880700 | Non-retail | Grapevine | Texas | 615 Westport Pkwy; Ste 200 | International Airport Center, LP | 94,905 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 513 | 8808 | 880800 | Non-retail | Santa Ana | California | 500 W Warner Ave #28 | LBA Realty LLC | | Lease | $0.00 | $105,881.46 | $105,881.46 | Transform Distribution Center Holdco LLC | |
| 514 | 8814 | 881400 | Non-retail | Columbia | Maryland | 8700 Robert Fulton Drive | RREEF Gateway Commerce Center | 122,600 | Lease | $57,213.33 | N/A | N/A | Transform Innovel Properties LLC | |
| 515 | 8815 | 881500 | Non-retail | Sunrise | Florida | 900 International Parkway | Western B Southeast FL, LLC (GLP US) | 83,833 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 516 | 8818 | 881800 | Non-retail | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bernice Pauohi Bishop Estate | 299,000 | Ground Lease | $71,528.37* | N/A | N/A | Transform Innovel Properties LLC | |
| 517 | 8818 | 881851 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Bethany Korean United Methodist Church | 9,096 | Sublease | $0.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 518 | 8818 | 881852 | Open Store (Sublease) | Pearl City | Hawaii | 98-600 Kamehameha Hwy | Sears Outlet Stores, LLC | 28,978 | Sublease | $0.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 519 | 8822 | 882200 | Non-retail | Charlotte | North Carolina | 4800 A Sirus Ln | EastGroup Properties | 16,200 | Lease | $8,978.61 | N/A | N/A | Transform Innovel Properties LLC | |
| 520 | 8823 | 882300 | Non-retail | Dulles | Virginia | 45065 Old Ox Rd | Prologis Industrial Properties II Inc. | 68,350 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 521 | 8825 | 882500 | Non-retail | Winter Park | Florida | 3825 Forsyth Rd | LBA Realty LLC | 144,773 | Lease | $0.00 | $1,511,011.64 | $1,511,011.64 | Transform Distribution Center Holdco LLC | |
| 522 | 8830 | 883000 | Non-retail | Livonia | Michigan | 12001 Sears Ave | Sears Outlet Stores, LLC | 102,187 | Lease | $0.00* | N/A | N/A | Transform Distribution Center Holdco LLC | * |

| # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523 | 8835 | 883500 | Non-retail | Swedesboro | New Jersey | 2100 Center Square Road, Suite 125 (Bldg. K) | JT Venture b/t Dermody Properties & Granite REIT | 87,321 | Lease | $0.00* | N/A | N/A | Transform Distribution Center Holdco LLC | * |
| 524 | 8836 | 883600 | Non-retail | Richmond | Virginia | 4100 Tomlynn St | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | | Lease | $8,701.58 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 525 | 8838 | 883800 | Non-retail | Chesapeake | Virginia | 713 Fenway Ave; Ste D | Charles D. Mitchum | 33,600 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 526 | 8841 | 884100 | Non-retail | Portland | Oregon | 15427 Ne Airport Way | TLF (Prologis) | 44,223 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 527 | 8844 | 884400 | Non-retail | Bloomington | Illinois | 3 Quest Dirve Units 301-302 | HOS II LLC | 10,000 | Lease | $5,208.33 | N/A | N/A | Transform Innovel Properties LLC | |
| 528 | 8846 | 884600 | Non-retail | Greenville | South Carolina | 115 Haywood Rd | North Kings Road Properties LLC George Zimmerman/Mgr. | 12,500 | Lease | $5,067.60 | N/A | N/A | Transform Innovel Properties LLC | |
| 529 | 8851 | 885100 | Non-retail | Westwood | Massachusetts | 349 University Ave | Bradshaw Westwood Trust | 74,768 | Lease | $14,302.28 | $80,534.61 | $66,232.33 | Transform Innovel Properties LLC | |
| 530 | 8854 | 885400 | Non-retail | Cheektowaga | New York | 60 Industrial Parkway | Stag IV Cheektowaga LLC | 40,000 | Lease | $0.00* | N/A | N/A | Transform Distribution Center Holdco LLC | * |
| 531 | 8858 | 885800 | Non-retail | Ladson | South Carolina | 3831 Commercial Cneter Rd | 3831 Commercial Center Drive, LLC | 11,900 | Lease | $6,495.42 | N/A | N/A | Transform Innovel Properties LLC | |
| 532 | 8862 | 886200 | Non-retail | Columbus | Ohio | 5330 Crosswind Dr; Ste A | Green Door Capital Investments, LLC | 1,014,592 | Lease | $0.00 | $142,751.00 | $142,751.00 | Transform Innovel Properties LLC | |
| 533 | 8864 | 886400 | Non-retail | Ocala | Florida | 5041 W Silver Springs Blvd | Hunter Ridge of Ocala, Ltd. | 12,000 | Lease | $2,370.97 | N/A | N/A | Transform Innovel Properties LLC | |
| 534 | 8868 | 886800 | Non-retail | Milpitas | California | 1021 Cadillac Ct | PSB N CA Industrial Portfolio LLC | 30,455 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 535 | 8870 | 887000 | Non-retail | Dallas | Texas | 1600 Roe St | LBA Realty LLC | 1,089,120 | Lease | Objection Filed - Cure Amount $156.12 | Not Specified | N/A | Transform Distribution Center Holdco LLC | |
| 536 | 8871 | 887100 | Non-retail | Romeoville | Illinois | 1701 W Normantown Road | Hart I-55 Industrial LLC | 814,848 | Lease | Objection Filed - Cure Amount $0.00* | Not Specified | N/A | Transform Innovel Properties LLC | * |
| 537 | 8872 | 887200 | Non-retail | Pendergrass | Georgia | 580 Raco Parkway | Big Box JV D, LP | 772,200 | Lease | $36,795.64* | N/A | N/A | Transform Innovel Properties LLC | |
| 538 | 8873 | 887300 | Non-retail | Gouldsboro | Pennsylvania | 400 First Avenue | Exeter Property Group | 1,026,000 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 539 | 8883 | 888300 | Non-retail | Eugene | Oregon | 4725 Pacific Ave | C & D Properties LLC | 19,200 | Lease | $9,684.08 | N/A | N/A | Transform Innovel Properties LLC | |
| 540 | 8895 | 889500 | Non-retail | Tampa | Florida | 8640 Elm Fair Blvd | Duke Realty Limited Partnership | 45,248 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 541 | 8896 | 889600 | Non-retail | Gonzales | Louisiana | 810 Hwy 30 West; Suite F | P&I Properties, LLC | 22,778 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 542 | 8897 | 889700 | Non-retail | Kent | Washington | 6250 S. 196Th Street | Prologis | 58,534 | Lease | $0.00* | N/A | N/A | Transform Distribution Center Holdco LLC | * |
| 543 | 8901 | 890100 | Non-retail | Benicia | California | 521 Stone Rd | Icon Owner Pool 1 SF Non-Bus Parks LLC (GLP US) | 49,920 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | |
| 544 | 8902 | 890200 | Non-retail | Savannah | Georgia | 3 Patton Rd; Ste 150 Bldg G | BOS 111 Ventures, LLC | 6,000 | Lease | $2,356.35 | N/A | N/A | Transform Innovel Properties LLC | |
| 545 | 8905 | 890500 | Non-retail | Albuquerque | New Mexico | 5921 Midway Park Blvd NE | Arneel, LLC | 36,000 | Lease | $9,402.58 | N/A | N/A | Transform Innovel Properties LLC | |
| 546 | 8913 | 891300 | Non-retail | Fresno | California | 3688 E. Central Avenue | East Central Ave - Fresno Partners LP | 30,240 | Lease | $9,374.40 | N/A | N/A | Transform Innovel Properties LLC | |
| 547 | 8918 | 891800 | Non-retail | Monroe | Ohio | 4425 Salzman Road | First 97 Group Ltd | 17,920 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 548 | 8920 | 892000 | Non-retail | Louisville | Kentucky | 3509 Bashford Ave | KY Truck Terminal Inc. | 8,250 | Lease | $3,581.25 | N/A | N/A | Transform Innovel Properties LLC | |
| 549 | 8922 | 892200 | Non-retail | Pflugersville | Texas | 828 New Meister Lane, Suite 100 | Verde Meister Lane LP | 33,600 | Lease | $8,941.94 | N/A | N/A | Transform Innovel Properties LLC | |
| 550 | 8928 | 892800 | Non-retail | Mira Loma(Jurupa VI) | California | 11385 Venture Dr; Bldg A | Space Center Mira Loma, Inc. | 50,900 | Lease | $0.00* | N/A | N/A | Transform Distribution Center Holdco LLC | * |
| 551 | 8931 | 893100 | Non-retail | Oklahoma City | Oklahoma | 1425 S Central | Harold Vanhook | 8,200 | Lease | $2,800.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 552 | 8934 | 893400 | Non-retail | Romeoville | Illinois | 1801 W. Normantown Road | Hart I-55 Industrial, LLC | 71,655 | Lease | Objection Filed - Cure Amount $0.00* | Not Specified | N/A | Transform Innovel Properties LLC | * |
| 553 | 8937 | 893700 | Non-retail | Tucson | Arizona | 807 S Euclid | Maria and Michael Mackel | 11,588 | Lease | $656.20 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 554 | 8937 | 893750 | Open Store (Sublease) | Tucson | Arizona | 807 S Euclid | Sims Recycling Solutions Inc. | 6,000 | Sublease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 555 | 8941 | 894100 | Non-retail | Little Rock | Arkansas | 1900 W 65Th St-Ste 10 | Capital Properties, LLC | 15,000 | Lease | $3,412.50 | N/A | N/A | Transform Innovel Properties LLC | |
| 556 | 8947 | 894700 | Non-retail | Knoxville | Tennessee | 114 Sherlake Rd | JRF Properties LLC | 10,042 | Lease | $4,435.22 | N/A | N/A | Transform Innovel Properties LLC | |
| 557 | 8948 | 894800 | Non-retail | Salt Lake Cty | Utah | 175 W 1300 South | Kimball Investment Company | 155,200 | Lease | $0.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 558 | 8949 | 894900 | Non-retail | Wayland | Michigan | 1172 147Th Street | JMS Investments LLC | 19,850 | Lease | $6,236.21 | N/A | N/A | Transform Innovel Properties LLC | |
| 559 | 8957 | 895700 | Non-retail | Pensacola | Florida | 7801 Sears Blvd | Paul D. Wilson | 25,993 | Lease | $0.00* | N/A | N/A | Transform Distribution Center Holdco LLC | * |
| 560 | 8959 | 895900 | Non-retail | Menands | New York | 279 Broadway | BLK Property Ventures, LLC | 16,000 | Lease | $8,067.09 | N/A | N/A | Transform Innovel Properties LLC | |
| 561 | 8962 | 896200 | Non-retail | Steelton | Pennsylvania | 1235 S Harrisburg St | Mark X. DiSanto/ general partner | 16,000 | Lease | $7,638.48 | N/A | N/A | Transform Innovel Properties LLC | |
| 562 | 8968 | 896800 | Non-retail | Janesville | Wisconsin | 3920 Kennedy Rd | Mike Williams & Dennis Dawiedczyk | 10,500 | Lease | $3,961.27 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 563 | 8970 | 897000 | Non-retail | Las Vegas | Nevada | 4320 N Lamb Blvd; Bldg 1 Ste 500 | CDC RRV, LLC | 27,750 | Lease | $0.00* | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 564 | 8972 | 897200 | Non-retail | Ft Myers | Florida | 10898 Metro Parkway | Juergen Ebenhoeh, President | 17,325 | Lease | $0.00* | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 565 | 8976 | 897600 | Non-retail | Royersford | Pennsylvania | 477 N Lewis Rd | Baker Properties LP | 105,250 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 566 | 8982 | 898200 | Non-retail | Saginaw | Michigan | 3202 W. Sawyer Drive | Tri State Development LLC | 12,628 | Lease | $4,833.55 | N/A | N/A | Transform Innovel Properties LLC | |
| 567 | 8990 | 899000 | Non-retail | Ft Pierce | Florida | All South Delivery | Sedona Group, LLC | 16,875 | Lease | $7,214.06 | N/A | N/A | Transform Innovel Properties LLC | |
| 568 | 9122 | 912200 | Open Store | Warsaw | Indiana | 3350 U S 30 East | C & W Manhattan Associates | 89,046 | Lease | $0.00 | $54,808.20 | $54,808.20 | Transform Operating Stores | |
| 569 | 9124 | 912400 | Open Store | Elwood | Indiana | 1519 State Road 37 S | Elwood Retail, LLC | 52,571 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 570 | 9153 | 915300 | Open Store | South Lake Tahoe | California | 1056 Emerald Bay Rd | Seven Springs Limited | 66,316 | Lease | $47,533.00 | N/A | N/A | Transform Operating Stores | |
| 571 | 9161 | 916100 | Open Store | Berwick | Pennsylvania | 1520 W Front St | Berwick Associates | 54,150 | Lease | $6,609.00 | N/A | N/A | Transform Operating Stores | |
| 572 | 9224 | 922400 | Open Store | Marathon | Florida | 5561 Overseas Hwy | Kimco Realty Corporation | 54,073 | Lease | $0.00 | $27,790.75 | $27,790.75 | Transform Operating Stores | |
| 573 | 9328 | 932800 | Open Store | Long Beach | California | 2900 Bellflower Blvd | Los Altos Gateway, LLC | 118,263 | Ground Lease | $4,050.00 | N/A | N/A | Transform Operating Stores | |
| 574 | 9354 | 935400 | Closed Store | Griffith | Indiana | 430 W Ridge Rd | Spigel Properties | 114,869 | Lease | $6,915.91 | $54,655.34 | $47,739.43 | Transform Leaseco LLC | |
| 575 | 9354 | 935450 | Open Store (Sublease) | Griffin | Indiana | 430 W Ridge Rd | El Centro Mall, Ltd | | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 576 | 9413 | 941300 | Open Store | West Orange | New Jersey | 235 Prospect Ave | West Orange Plaza | 137,226 | Lease | $2,652.00 | $410,441.62 | $407,789.62 | Transform Operating Stores | |
| 577 | 9413 | 941351 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Dollar Tree Stores, Inc #3811 | 10,280 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 578 | 9413 | 941352 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Eyeglass Service Industries, Inc. | 800 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 579 | 9413 | 941354 | Open Store (Sublease) | West Orange | New Jersey | 235 Prospect Ave | Staples, Inc | 19,740 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 580 | 9414 | 941400 | Open Store | Yorktown Heights | New York | Rte 118, 355 Downing Dr | Abe Oster (Deceased?) | 90,254 | Lease | $22,593.27* | N/A | N/A | Transform Operating Stores | * |
| 581 | 9416 | 941600 | Open Store | White Plains | New York | 399 Tarrytown Rd | Acadia Realty Trust / Heyman Properties | 100,732 | Lease | $18,189.08* | $383,065.23 | $364,876.15 | Transform Operating Stores | |
| 582 | 9420 | 942000 | Open Store | Bronx | New York | 1998 Bruckner Blvd | Vornado / Urban Edge | 170,509 | Lease | $0.00 | $1,034,367.46 | $1,034,367.46 | Transform Operating Stores | |
| 583 | 9420 | 942050 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | David's Check Cashing, Inc | 722 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 584 | 9420 | 942052 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Sears, Appliances, Mattresses & More | 2,736 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 585 | 9420 | 942054 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | G-Maxx Home Of Bruckner, LLC | 5,138 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 586 | 9420 | 942056 | Open Store (Sublease) | Bronx | New York | 1998 Bruckner Blvd | Burlington Coat Factory | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 587 | 9423 | 942300 | Open Store | Bridgehampton | New York | 2044 Montauk Hwy | Kimco Realty Corporation | 91,360 | Lease | $0.00* | N/A | N/A | Transform Operating Stores | * |
| 588 | 9423 | 942350 | Open Store (Sublease) | Bridgehampton | New York | 2044 Montauk Hwy | Lands' End, Inc. | | Sublease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 589 | 9463 | 946300 | Open Store | Somers Point | New Jersey | 250 New Rd (Rt 9) | Brahin Mgmt Corp | 101,760 | Ground Lease | $2,852.00 | N/A | N/A | Transform Operating Stores | |
| 590 | 9480 | 948000 | Non-retail | Spokane | Washington | 12310 Mirabeau Parkway; Suite 500 | Pinecroft, LLC | 13,500 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 591 | 9489 | 948900 | Non-retail | West Hills | California | 8407 FALLBROOK AVE | CP West Hills LLC | 15,846 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 592 | 9507 | 950700 | Non-retail | San Antonio | Texas | 1560 CABLE RANCH RD | 151 Technology EPA, LLC | 31,600 | Lease | $17,838.71 | N/A | N/A | Transform SHS Properties LLC | |
| 593 | 9557 | 955700 | Open Store | Grayling | Michigan | 2425 S Grayling | Agree Limited Partnership | 52,504 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 594 | 9589 | 958900 | Open Store | Bath | New York | Plaza 15 Route 415 | Pioneer Properties Company of Dansville, LLC | 60,192 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 595 | 9593 | 959300 | Open Store | Oscoda | Michigan | 5719 N US 23 | Mohammad Moeini | 69,137 | Lease | $7,133.00 | N/A | N/A | Transform Operating Stores | |
| 596 | 9608 | 960800 | Closed Store | Auburn | California | 2505 Bell Rd | LF2 Rock Creek LP | 64,702 | Lease | $56,680.01 | N/A | N/A | Transform Leaseco LLC | |
| 597 | 9614 | 961400 | Open Store | Key Largo | Florida | 101399 Overseas Highway | Kimco Realty Corporation | 90,254 | Lease | $64,040.00 | $103,033.37 | $38,993.37 | Transform Operating Stores | |
| 598 | 9621 | 962100 | Open Store | Lebanon | Tennessee | 1443 W Main St | C & W Manhattan Associates | 83,552 | Lease | $7,830.00 | $50,180.44 | $42,350.44 | Transform Operating Stores | |
| 599 | 9662 | 966200 | Open Store | Ephrata | Pennsylvania | 1127 S State St | Seth Fortgang | 88,842 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |

| # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 9689 | 968900 | Open Store | International Falls | Minnesota | 1606 Hwy 11-71 | Madison Partners (Bob Safai) | 83,049 | Lease | $0.00 | N/A | N/A | Transform Operating Stores | |
| 601 | 9692 | 969200 | Open Store | Webster | Massachusetts | Route 12 | Namdar Realty Group (Igal Namdar) | 88,790 | Lease | $9,032.26* | N/A | N/A | Transform Operating Stores LLC | * |
| 602 | 9693 | 969350 | Open Store (Sublease) | Marine City | MI | 6730 S River Road | Marine City Auto Care | 3,216 | Sublease | $0.00 | N/A | N/A | Transform Operating Stores LLC | |
| 603 | 9711 | 971100 | Closed Store | Russellville | Arkansas | 2821 East Main St | AMERCO Real Estate Company | 88,032 | Lease | $12,495.28 | N/A | N/A | Transform Leaseco LLC | |
| 604 | 9735 | 973500 | Closed Store | Sevierville | Tennessee | 217 Forks Of River Pkwy | Anchor Investments, LLC | 60,392 | Lease | $9,776.63 | N/A | N/A | Transform Leaseco LLC | |
| 605 | 9746 | 974600 | Open Store | Grass Valley | California | 111 W Mc Knight Way | GVSC, LP & Cameo Homes | 85,444 | Lease | $90,239.00 | N/A | N/A | Transform Operating Stores | |
| 606 | 9767 | 976700 | Non-retail | PLANO | TX | 2301 West Plano Parkway, Suite 201 | Dalplano, Inc. | 5,822 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 607 | 9794 | 979400 | Open Store | St. George | Utah | 785 S Bluff | Martin A. Gaspare, Individually | 84,892 | Lease | $21,435.00 | N/A | N/A | Transform Operating Stores | |
| 608 | 9797 | 979700 | Open Store | Scotts Valley | California | 270 Mt Hermon Rd | Manco/Abbott Inc. | 55,238 | Ground Lease | $35,439.00 | N/A | N/A | Transform Operating Stores | |
| 609 | 9808 | 980800 | Open Store | Hamilton | Montana | 1235 North First Street | McMahon Development Group | 57,759 | Lease | $9,696.00 | N/A | N/A | Transform Operating Stores | |
| 610 | 24002 | 2400200 | Non-retail | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | Riverchase Capital LLC & Stow Riverchase LLC | 10,800 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 611 | 24011 | 2401100 | Non-retail | HOUSTON | TX | 10055 Regal Row | Beltway 290 Park LP | 13,000 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 612 | 24015 | 2401500 | Non-retail | Louisville | Kentucky | 12900 Fenwick Center  Dr; Ste B | Eastgate Village Development Corp. | 9,326 | Lease | $0.00 | N/A | N/A | Transform SHS Properties LLC | |
| 613 | 24018 | 2401800 | Non-retail | NORCROSS | GA | 1650 International Court, Unit 200 | SVN Equities LLC (Sperry Van Ness) | 13,031 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 614 | 24024 | 2402400 | Non-retail | TULSA | OK | 12626 E. 60Th Street | Industrial Developers of OK 4, | 12,908 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 615 | 24029 | 2402900 | Non-retail | SAN ANTONIO | TX | 5696 Randolph Blvd | Randolph Business Park I LP | 14,800 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 616 | 24033 | 2403300 | Non-retail | ALTAMONTE SPG | FL | 1260 American Way #156 | AIC Longwood, LLC | 10,350 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 617 | 24411 | 2441100 | Non-retail | Bridgeville | Pennsylvania | 300 Bursca Drive; Suite 303 | James Scalo | 9,000 | Lease | $6,750.00 | N/A | N/A | Transform SHS Properties LLC | |
| 618 | 24504 | 2450400 | Non-retail | BALTIMORE | MD | 2700 Lord Baltimore Dr; Ste | First Industrial LP | 14,400 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 619 | 24507 | 2450700 | Non-retail | DENVER | CO | 12330E 46Th Ave; Unit 300 | Peoria Industrial, Inc. | 12,831 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 620 | 24512 | 2451200 | Non-retail | LENEXA | KS | 8246 Neiman Rd Bldg 1 | TW Properties Lenexa LLC | 8,280 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 621 | 24521 | 2452100 | Non-retail | PHOENIX | AZ | 4401 Baseline Rd; Ste 205 | TA Realty, LLC | 9,246 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 622 | 24523 | 2452300 | Non-retail | SAN DIEGO | CA | 9586 Distribution Ave; Ste F | Fenton Miramar Portfolio, LLC | 11,617 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 623 | 24526 | 2452600 | Non-retail | Seattle/Tukwilla | WA | 12628 Interurban Ave South | RREEF Core Plus Industrial REIT | 8,108 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 624 | 24527 | 2452700 | Non-retail | SHARON HILL | PA | 800 Calcon Hook Rd | Henderson Coyle Joint Venture | 7,320 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 625 | 24542 | 2454200 | Non-retail | MEMPHIS | TN | 1710 Shelby Oaks Drive | BICO Associates, GP | 7,500 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 626 | 24544 | 2454400 | Non-retail | MOKENA | IL | 8901 W 192Nd Street; Ste C | Towne Realty, Inc. | 9,250 | Lease | $0.00 | N/A | N/A | Transform SHS Properties LLC | |
| 627 | 24545 | 2454500 | Non-retail | COLUMBUS | OH | 2204 City Gate Drive | Avistone, LLC | 12,128 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 628 | 24546 | 2454600 | Non-retail | BRIDGETON | MO | 12930 Hollenberg Dr | Silver Offices | 9,380 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 629 | 24547 | 2454700 | Non-retail | SACRAMENTO | CA | 1200 Del Paso Rd; Ste 100 | BRE Delta Industrial Parent LLC | 13,600 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 630 | 24552 | 2455200 | Non-retail | RICHMOND | VA | 5340 S Laburnum Ave | MDH Partners, LLC | 10,282 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 631 | 24555 | 2455500 | Non-retail | BROOKFIELD | WI | 13040 W Lisbon Rd; Bldg 2 Ste 300 | Wangard Partners, Inc. | 10,397 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 632 | 24564 | 2456400 | Non-retail | ST ROSE | LA | 110 Widgeon Dr; Ste 190 | Light Member Sealy Portfolio | #N/A | Lease | $0.00 | $8,683.24 | $8,683.24 | Transform SHIP Properties LLC | |
| 633 | 24592 | 2459200 | Non-retail | ROCKY HILL | CT | 51 Belamose Ave | Sedona Group, LLC | 15,000 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 634 | 24593 | 2459300 | Non-retail | NEW ROCHELLE | NY | 5 Plain Ave | Thirty Seven Plain Avenue Corp | 10,305 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 635 | 24601 | 2460100 | Non-retail | MELVILLE | NY | 35 Melville Park Rd | Kailyn Realty I LLC | 25,486 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 636 | 24603 | 2460300 | Non-retail | EAST HANOVER | NJ | 50 Williams Parkway | Eric Richard I B Company LLC | 10,606 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 637 | 24604 | 2460400 | Non-retail | SALT LAKE CTY | UT | 2027 S 4130 W | Willis Boyd | 9,600 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 638 | 24608 | 2460800 | Non-retail | GREENSBORO | NC | 4523 Green Point Drive | Liberty Property LP | 18,345 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 639 | 24649 | 2464900 | Non-retail | MOORESTOWN | NJ | 41 TWISOME DR | Brennan Investment Group | 14,250 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 640 | 24651 | 2465100 | Non-retail | Wixom | MI | 46985 Enterprise Ct | Hefco Properties LLC | 15,338 | Lease | $0.00 | N/A | N/A | Transform SHIP Properties LLC | |
| 641 | 25008 | 2500800 | Non-retail | BUFFALO GROVE | IL | 1005 Commerce Ct | Exeter Property Group | 10,392 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 642 | 25009 | 2500900 | Non-retail | Bridgeview | IL | 10004 S 76 Ave - Unit C | VIP III LLC | 5,350 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 643 | 25016 | 2501600 | Non-retail | LEWIS CENTER | OH | 8482 COTTER ST | BROWNING POLARIS LLC | 13,795 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 644 | 30938 | 3093800 | Closed Store | Glendale | Arizona | 6767 West Bell Road | GFI - c/o Walt Gasser & | 126,164 | Lease | $0.00 | $262,959.91 | $262,959.91 | Transform Leaseco LLC | |
| 645 | 30938 | 3093850 | Open Store (Sublease) | Glendale | Arizona | 6767 West Bell Road | Living Spaces | 126,164 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 646 | 30949 | 3094900 | Closed Store | Natchez | Mississippi | 280 John R Junkin Dr | Lela Jeanne Nall & Anna Mary Rowell | 77,570 | Ground Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 647 | 30957 | 3095700 | Closed Store | Springdale | Arkansas | 3142 West Sunset Ave | JK Properties of NWA, LLC | 60,392 | Ground Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 648 | 30962 | 3096200 | Non-retail | Groveport | Ohio | 5765 GREEN POINTE DRIVE | KTR Ohio, LLC / Prologis | 358,760 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 649 | 30969 | 3096900 | Closed Store | San Leandro | California | 250 Floresta Blvd | Ralph Dayan | 91,905 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 650 | 30969 | 3096950 | Open Store (Sublease) | San Leandro | California | 250 Floresta Blvd | Living Spaces | 91,905 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 651 | 31882 | 3188200 | Closed Store | San Diego | California | 5405 University Ave | EMA Investments San Diego, | 104,176 | Lease | $17,850.48* | N/A | N/A | Transform Leaseco LLC | * |
| 652 | 31882 | 3188251 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Northgate Gonzalez Markets | 41,371 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 653 | 31882 | 3188253 | Open Store (Sublease) | San Diego | California | 5405 University Ave | Burlington Coat Factory | 63,900 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 654 | 36950 | 3695000 | Non-retail | ELGIN | IL | 2428-2432 Bath Road | David Huang | 65,772 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 655 | 38112 | 3811200 | Non-retail | San Francisco | CA | 600 California Street | WeWork Companies, Inc. | 0 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 656 | 38734 | 3873400 | Non-retail | San Jose | CA | 1735 Technology Drive, Suite 600 | Hudson Pacific Properties | 8,089 | Lease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 657 | 45061 | 4506100 | Non-retail | Colchester | Vermont | 4 ACORN LANE | Mary Mesirow and Raymond Mesirow | 4,800 | Lease | $0.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 658 | 45113 | 4511300 | Non-retail | Des Moines | Iowa | 1605 NE 58TH AVE | Douglas C. Stock/general partner | 6,000 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 659 | 45114 | 4511400 | Non-retail | Omaha | Nebraska | 117 INDUSTRIAL DR | Wendy Goldberg | 8,712 | Lease | $0.00 | N/A | N/A | Transform Distribution Center Holdco LLC | |
| 660 | 49011 | 4901100 | Non-retail | Tucson | Arizona | 4755 S Butterfield Dr | Butterfield Tech Center LLC / Foodtown Dev. LLC | 64,982 | Lease | $0.00* | N/A | N/A | Transform SHS Properties LLC | * |
| 661 | 49012 | 4901200 | Non-retail | Lake Mary | Florida | 3200 Lake Emma Rd; Suite | The Kroger Co. | 58,000 | Lease | $0.00* | $92,316.67 | $92,316.67 | Transform SHS Properties LLC | * |
| 662 | 62529 | 6252900 | Closed Store | San Diego | California | 7655 Clairemont Mesa Blvd | U S Realty, a/k/a Garden Properties | 93,479 | Lease | $0.00* | N/A | N/A | Transform Leaseco LLC | * |
| 663 | 62529 | 6252950 | Open Store (Sublease) | San Diego | California | 7655 Clairemont Mesa Blvd | Zion Market San Diego Inc | 94,500 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 664 | 62707 | 6270700 | Closed Store | Springfield | Missouri | 3803 S Glenstone | Glenstone I LP | 12,371 | Ground Lease | $7,983.50 | N/A | N/A | Transform Leaseco LLC | |
| 665 | 62707 | 6270750 | Open Store (Sublease) | Springfield | Missouri | 3803 S Glenstone | David's Bridal Inc | 12,370 | Sublease | $0.00 | N/A | N/A | Transform Leaseco LLC | |
| 666 | 78714 | 7871400 | Non-retail | Secaucus | New Jersey | 1000 New County Road | Prologis | 114,669 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |
| 667 | 78723 | 7872300 | Non-retail | Becon Falls | CT | 125 Railroad Ave | Murtha Enterprises Inc. | 58,140 | Lease | $0.00 | N/A | N/A | Transform Innovel Properties LLC | |
| 668 | 88776 | 8877600 | Non-retail | Olive Branch | Mississippi | 10425 Ridgewood Dr | Big Box JV E LP | 800,000 | Lease | $0.00* | N/A | N/A | Transform Innovel Properties LLC | * |