Objection Deadline: May 6, 2019 at 4:00 p.m. (Eastern Time)
Hearing Date & Time (Only if Objection Filed): To be Scheduled

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

In re                                                          :

                                                               :        **Chapter 11**

**SEARS HOLDINGS CORPORATION, et al.,**         :

                                                               :        **Case No. 18-23538 (RDD)**

                                                               :

Debtors.[1]                                                    :        **(Jointly Administered)**

------------------------------------------------------------x

### NOTICE OF REJECTION OF EXECUTORY CONTRACTS

PLEASE TAKE NOTICE that, on October 15, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code.

PLEASE TAKE FURTHER NOTICE that, on April 4, 2019, the Bankruptcy Court entered an order granting certain expedited procedures for the rejection of the Debtors' executory contracts (ECF No. 3044) (the "**Rejection Procedures Order**"). An electronic copy of the Rejection Procedures Order can found at https://restructuring.primeclerk.com/sears/.

PLEASE TAKE FURTHER NOTICE that, pursuant to the terms of the Rejection Procedures Order, the Debtors hereby give notice of their intent to reject the contract(s) set forth on **Schedule 1**, attached to the Rejection Order (as defined below) (each, a "**Contract**," and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

together, the "**Contracts**"), effective as of April 22, 2019, unless otherwise ordered by the Court (the "**Rejection Date**").

    **PLEASE TAKE FURTHER NOTICE** that, any party wishing to object to the Debtors' proposed rejection of a Contract, must file with the Bankruptcy Court and serve a written objection setting forth the legal and factual bases for such objection (an "**Objection**") so that it is actually filed with the Bankruptcy Court and served on the following parties no later than fourteen (14) calendar days after the date of filing and service of this Rejection Notice (the "**Rejection Objection Deadline**"): (i) the Debtors c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179; (ii) counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.); (iii) the applicable counterparty to the Contract that is the subject of the Objection; and (iv) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); and (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.).

    **PLEASE TAKE FURTHER NOTICE** that if no Objection is filed and served in compliance with the foregoing, the Debtors may submit to the Bankruptcy Court after the Rejection Objection Deadline a proposed order approving the rejection of the Contracts (each such order, a "**Rejection Order**"), substantially in the form attached hereto as **Exhibit A**, and the Bankruptcy Court may enter such order without a hearing.

    **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, if no Objection is properly filed and served in compliance with the foregoing, the rejection of each Contract shall become effective as of the Rejection Date.  The deadline to file a proof of claim to assert any damages claim arising from the rejection of a Contract shall be thirty (30) days after the entry of the Rejection Order.

    **PLEASE TAKE FURTHER NOTICE** that, if an Objection is properly filed and served in compliance with the foregoing, a hearing will be scheduled to consider the Objection.  If the Objection is overruled or withdrawn, the effective date of rejection shall be the (i) Rejection Date; (ii) such other date to which the Debtors and the counterparty to the Unresolved Objection have agreed; or (iii) such other date as determined by the Court.  If an Objection is filed for fewer than all of the Contracts included on the Rejection Notice, the Debtors may proceed with submitting a proposed Rejection Order in accordance with the above procedures for the remaining Contracts on the Rejection Notice.

    **PLEASE TAKE FURTHER NOTICE** that a copy of all pleadings filed in these chapter 11 cases, including the motion (ECF No. 2768) that sought the relief granted in the

Rejection Procedures Order, is available for free at https://restructuring.primeclerk.com/sears/ or for a fee via PACER at https://ecf.nysb.uscourts.gov.

Dated: April 22, 2019
     New York, New York

*/s/* Jacqueline Marcus
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**<u>Exhibit A</u>**

**Rejection Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x

In re                                                       :

                                                            :          **Chapter 11**

**SEARS HOLDINGS CORPORATION, et al.,**     :

                                                            :          **Case No. 18-23538 (RDD)**

                                                            :

           Debtors.[1]                                      :          **(Jointly Administered)**
-----------------------------------------------------------------x

<u>**ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS**</u>

           Pursuant to and in accordance with the *Order Authorizing Debtors to Establish*

*Procedures for Rejection of Executory Contracts* (ECF No. 3044) (the "**Rejection Procedures**

**Order**")[2] entered in the above-captioned chapter 11 cases of Sears Holdings Corporation and its

debtor affiliates (collectively, the "**Debtors**"); and the Debtors having properly filed with this

Court and served on the Rejection Notice Parties a notice (the "**Rejection Notice**") of their intent

to reject certain executory contracts identified on <u>**Schedule 1**</u> attached hereto ("**Contracts**") in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Rejection Procedures Order.

accordance with the terms of the Rejection Procedures Order, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice need be provided; and no timely objections having been filed to the Rejection Notice; and the Court having found and determined that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest, and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Contracts set forth on **<u>Schedule 1</u>** attached hereto are hereby rejected, effective as of the Rejection Date.

2.      If any affected non-Debtor party (each, a "**Counterparty**") to a Contract asserts a claim against the Debtors arising from the rejection of the Contract, the Counterparty shall submit a proof of claim on or prior to thirty (30) days after the entry of this Order.  If a Counterparty does not timely file a proof of claim in accordance with the terms of this Order, the Counterparty shall forever be barred from asserting a claim arising from the rejection of their Contract.

3.      Nothing contained in this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors;  (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption of any agreement, contract, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

4.      Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by, any party.

5.      The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

6.      The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2019
         White Plains, New York

                                        _____
                                        THE HONORABLE ROBERT D. DRAIN
                                        UNITED STATES BANKRUPTCY JUDGE

## Schedule 1 - Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 1 | N/A | SEARS, ROEBUCK AND CO. | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 2 | N/A | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 3 | N/A | KMART CORPORATION | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 4 | N/A | SEARS HOLDINGS CORPORATION | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 5 | N/A | SEARS OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 6 | N/A | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | SHCLCW8550 | N/A | 7/21/2019 |
| 7 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WHEELDONS ALTERNATIVE ENERGY | FAC - WHEELDON'S ALTERNATIVE ENERGY - MSA - 2018 | CW2336286 | N/A | 02/11/2019 |
| 8 | N/A | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | PTC | N/A | N/A | N/A |
| 9 | N/A | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | ADDENDUM | N/A | N/A | N/A |
| 10 | N/A | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | ADDENDUM 2 | N/A | N/A | N/A |
| 11 | N/A | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | AMENDMENT 1 | N/A | N/A | N/A |
| 12 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS INC | ADDENDUM 1 | N/A | N/A | N/A |
| 13 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC-668137 | SUPPLIES - WHITE GRAPHICS - PTC - 2015 | CW2302806 | N/A | 01/31/2020 |
| 14 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 15 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 16 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 17 | N/A | KMART CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 18 | N/A | SEARS, ROEBUCK AND CO. | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 19 | N/A | KMART CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 20 | N/A | SEARS, ROEBUCK AND CO. | WHITE GRAPHICS PRINTER SERVICES, INC | | CW2302806 | N/A | 1/31/2020 |
| 21 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | N/A | N/A | 1/31/2020 |
| 22 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | WILLIAMS CONSTRUCTION | MASTER AGREEMENT | N/A | N/A | 3/31/2018 |
| 23 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WINGER CONTRACTING COMPANY | FACILITIES UPTO $40K MSA | N/A | N/A | 07/22/2019 |
| 24 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WINNSCAPES INC | | CW2340004 | N/A | 9/30/2020 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 25 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WTS CONTRACTING CORPORATION | FACILITIES UPTO $40K MSA | N/A | N/A | 07/31/2019 |
| 26 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | YASSES TRUCKING & CONSTRUCTION LLC | FAC - YASSES TRUCKING - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | CW2337093 | N/A | 04/13/2019 |
| 27 | N/A | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | YOTHER CONSTRUCTION MGMT | FACILITIES UPTO $40K MSA | N/A | N/A | 05/31/2019 |
| 28 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | YOTHER CONSTRUCTION MGT INC | FAC - YOTHER CONSTRUCTION INC -MSA 2018 | CW2338430 | N/A | 05/31/2019 |
| 29 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | ZEBRA STRIPING | FAC - ZEBRA STRIPING INC - MSA 2018 | CW2337934 | N/A | 05/20/2019 |
| 30 | N/A | SEARS, ROEBUCK AND CO. | ZEBRA TECHNOLOGIES CORP-40088999 | RETAIL SERVICES - ZEBRA TECH. SOW 17 - RTV SCANNERS - DECEMBER 2015 | CW2308904 | N/A | 01/04/2019 |
| 31 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADMARKETPLACE INC | MKTG - ADMARKETPLACE - TERMS AND CONDITIONS - 2018 | CW2337644 | N/A | 05/13/2023 |
| 32 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADMARKETPLACE INC | MUTUAL CONFIDENTIATLITY AGREEMENT | N/A | N/A | none |
| 33 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE INC | LOSS PREVENTION- AGILENCE, INC- MUTUAL NDA 2015 | CW2302194 | N/A | 06/03/2025 |
| 34 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE INC | RETAIL SERVICES AGILENCE SAAS AND SOW | CW2312613 | N/A | 03/28/2019 |
| 35 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE INC | N/A | CW2312613 | N/A | 3/28/2019 |
| 36 | N/A | KMART CORPORATION | ATEB, INC. | PRERECORDED MESSAGE CALL AGREEMENT | N/A | N/A | Reoccurring |
| 37 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BENTLEY | LICENSE SUBSCRIPTION ORDER FORM | 1.00138E+009 | N/A | 8/4/2019 |
| 38 | N/A | SEARS, ROEBUCK AND CO. | BRON-NU TONE LLC | HS - PARTS PURCHASE AGREEMENT - BROAN - 2018 | CW2334879 | N/A | 01/23/2019 |
| 39 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | CLEAN PUERTO RICO RECYCLING INC | HS - CLEAN PUERTO RECYCLING INC - MASTER SERVICES AGREEMENT AND SOW 02 - 2013 | SHCLCW6303 | N/A | 08/31/2021 |
| 40 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | SC - CONCUR TECHNOLOGIES - MASTER SOFTWARE AGREEMENT - 2009 | SHCLCW5873 | N/A | 06/24/2025 |
| 41 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | FIN-CONCUR-SOW-2015 | CW2295022 | N/A | 06/24/2025 |
| 42 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | FIN-CONCUR-SOF 9-OCTOBER 2017 | CW2332790 | N/A | 10/31/2020 |
| 43 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | CSC - SOW 1 - IT - 2013 | CW2259258 | N/A | 01/31/2019 |
| 44 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | CSC - MASTER SERVICES AGREEMENT | CW2254648 | N/A | 01/31/2019 |
| 45 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | IT - CSC - SCHEDULE 4 TO SOW 1 - 2015 | CW2298504 | N/A | 01/31/2019 |
| 46 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | IT - CSC - T AND M CONTRACTS INVOICING - 2016 | CW2315335 | N/A | 12/31/2019 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 47 | 1918 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | DXC TECHNOLOGY | DXC PROPOSAL FOR SEARS ASSESSMENT | CW2341212 | N/A | 2/28/2019 |
| 48 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EBATES PERFORMANCE MARKETING INC- | MKTG - EBATES - DEPOSIT AGMT - 2018 | CW2337878 | N/A | 12/31/2023 |
| 49 | N/A | A&E FACTORY SERVICE, LLC | ECODYNE WATER SYSTEMS, INC. | SERVICE AGREEMENT | N/A | N/A | Recurring |
| 50 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ETHOCA LIMITED | ACCERTIFY APPENDIX | N/A | N/A | N/A |
| 51 | N/A | KMART CORPORATION | FRANCISCO VEGA OTERO INC | TRANSPORTATION AGREEMENT | N/A | N/A | Recurring |
| 52 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GO2PAPER INC-687087 | SC-GO2PAPER-MHSSA-10 | SHCLCW29 | N/A | 12/31/2019 |
| 53 | N/A | SEARS HOLDINGS PUBLISHING COMP. | GO2PAPER INC-687087 | FIN-GO2PAPER-SOW 1 TO MHSSA-2010 | SHCLCW242 | N/A | 12/01/2019 |
| 54 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IWC, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 55 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KELE, INC | FAC - KELE INC - MASTER PURCHASE AGREEMENT - 2017 | CW2327546 | N/A | 04/25/2020 |
| 56 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KELE, INC | N/A | CW2327546 | N/A | 4/25/2020 |
| 57 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LUCERNEX INC | FINANCE LUCERNEX INC SAAS_ SOW_ORDER FORM 2018 | CW2336426 | N/A | 03/19/2019 |
| 58 | N/A | SEARS ROEBUCK DE PUERTO RICO | NEPTUNOMEDIA INC | CONTRACT APPEAR | N/A | N/A | N/A |
| 59 | N/A | SEARS, ROEBUCK AND CO. | NEXGRILL INDUSTRIES INC | HS - PARTS SERVICE AGREEMENT - NEXGRILL - 2018 | CW2334647 | N/A | 01/14/2021 |
| 60 | N/A | N/A | NLMS | FAC - NLMS INC. - INVOICING | CW2331488 | N/A | 12/31/2020 |
| 61 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | NLMS | FAC - NAIONAL MAINTENANCE COMPANY (NLMS) - MASTER SERVICES AGREEMENT - 2017 | CW2324449 | N/A | 02/29/2020 |
| 62 | N/A | SEARS, ROEBUCK AND CO. | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 63 | N/A | SEARS OPERATIONS LLC | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 64 | N/A | KMART CORPORATION | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 65 | N/A | KMART OPERATIONS LLC | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 66 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | N/A | CW2324449 | N/A | 2/29/2020 |
| 67 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | MASTER AGREEMENT | N/A | N/A | N/A |
| 68 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | AMENDMENT 1 | N/A | N/A | N/A |
| 69 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | AMENDMENT 2 | N/A | N/A | N/A |
| 70 | N/A | SEARS, ROEBUCK AND CO. | PERMASTEEL, INC | HS - PARTS SERVICE AGREEMENT - PERMASTEEL INC - 2017 | CW2333907 | N/A | 12/12/2020 |
| 71 | N/A | SEARS BRANDS MANAGEMENT CORPORATION | PERMASTEEL, INC | LICENSE AGREEMENT | N/A | N/A | 01/30/2021 |
| 72 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | PREMIER TRANSPORT, INC. | TRANSPORTATION AGREEMENT | N/A | N/A | 3/31/2019 |
| 73 | N/A | INNOVEL SOLUTIONS, INC. | REFRIGERANT RECYCLING INC | HS-REFRIGERANT RECYCLING, INC-MATERIALS PROCESSING MASTER SERVICES AGREEMENT-2012 | SHCLCW4006 | N/A | 08/30/2020 |
| 74 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | RIKON POWER TOOLS, INC. | SECOND AMENDMENT TO SUPPLY AGREEMENT FOR CRAFTSMAN BRANDED PRODUCTS | N/A | N/A | Recurring |
| 75 | N/A | SEARS, ROEBUCK AND CO. | RONAN TOOLS CORPORATION | HOME SERVICES - RONAN TOOLS CORP - MPA 2018 | CW2336031 | N/A | 01/09/2022 |
| 76 | N/A | SEARS, ROEBUCK AND CO. | RONAN TOOLS CORPORATION | PURCHASE AGREEMENT | N/A | N/A | Recurring |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 77 | 3076 2014 | KMART CORPORATION; SEARS ROEBUCK AND CO | ROYAL CONSUMER PRODUCTS LLC | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT RIDER | N/A | N/A | N/A |
| 78 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOFTEON INC-525639 | IT-SOFTEON-MSSA-06 | SHCLCW109 | N/A | 02/28/2019 |
| 79 | N/A | KMART CORPORATION | THE NATURE'S BOUNTY CO. (USA) | UNITED STATES NUTRITION, INC. (D/B/A/ THE NATURE'S BOUNTY CO. (USA)) | N/A | N/A | Reoccurring |
| 80 | N/A | KMART CORPORATION | THE NATURE'S BOUNTY CO. (USA) | NATURES BOUNTY EXCLUSIVE (THE "PROJECT"). | N/A | N/A | Reoccurring |
| 81 | 1875 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | RS - THE NIELSEN COMPANY, LLC - RETAIL COOPERATION AGREEMENT - 2009 | SHCLCW5940 | N/A | 12/31/2020 |
| 82 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | FINANCE - NIELSEN - SERVICE AGREEMENT | CW2282308 | N/A | 03/11/2019 |
| 83 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE ST CROIX AVIS | CONTRACT | N/A | N/A | N/A |
| 84 | N/A | KMART CORPORATION | UNITED STATES NUTRITION INC, DBA THE NATURE'S BOUNTY CO (USA) | KCD - UNITED STATES NUTRICIAN INC. - LETTER AGREEMENT SUPPLEMENTS 2017 | CW2327525 | N/A | 04/04/2020 |
| 85 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | URS CORPORATION | SC - URS CORPORATION - MASTER AGREEMENT FOR ENGINEERING SERVICES - 2012 | SHCLCW6296 | N/A | 01/31/2019 |
| 86 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | V3 COMPANIES OF ILLINOIS LTD | FAC - V3 COMPANIES OF ILLINOIS - MESA 2018 | CW2334755 | N/A | 11/28/2021 |
| 87 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | WINIX, INC. | SUPPLY AGREEMENT FOR DEHUMIDIFIERS | N/A | N/A | 2/1/2018 |
| 88 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | AMERICAN-DE ROSA LAMPARTS LLC | FAC - AMERICAN DEROSA LAMPARTS LLC - SUPPLY AGREEMENT - 2017 | CW2323891 | N/A | 1/31/2020 |
| 89 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTINENTAL MAINTENANCE, INC. | FAC - CONTINENTAL MAINTENANCE INC - MASTER SERVICE AGREEMENT (HOUSEKEEPING SERVICES) - 2017 | CW2325576 | N/A | 07/31/2020 |
| 90 | N/A | SEARS, ROEBUCK AND CO. | ARMATRON INTERNATIONAL INC | HOME SERVICES - ARMATRON INTERNATIONAL INC.- MPA 2018 | CW2336035 | N/A | 01/09/2022 |
| 91 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES | FAC - DCJS - USE AND DISSEMINATION AGREEMENT - SECURITY GUARDS | CW2339766 | N/A | 07/18/2019 |
| 92 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO INC. | HOME SERVICES DOMO SOW 2018 | CW2340227 | N/A | 06/30/2019 |
| 93 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DINOVA, LLC | FIN-DINOVA-MSA-2016 | CW2310245 | N/A | 02/28/2019 |
| 94 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ACC INTERNATIONAL LLC | FAC - ACC INTERNATIONAL LLC - MASTER SERVICE AGREEMENT (HOUSEKEEPING SERVICES) - 2016 | CW2315518 | N/A | 03/31/2019 |
| 95 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SMS, SYSTEMS MAINTENANCE SERVICES, INC. | IT-SYSTEMS MAINTENANCE SERVICES-MSA-2104 | CW2271223 | N/A | 03/23/2024 |
| 96 | N/A | SEARS, ROEBUCK AND CO. | OFFICE INTERIORS | OFFICE INTERIORS FEDEX | N/A | N/A | 5/19/2015 |
| 97 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SYNAPSE | JOINT MARKETING AGREEMENT | N/A | N/A | 7/12/2020 |
| 98 | N/A | SEARS, ROEBUCK AND CO. | AVALON WATER | AVALON WATER RENTAL AGREEMENT | N/A | N/A | N/A |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 99 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PURE HEALTH SOLUTIONS INC | PURE HEALTH SOLUTIONS INC RENTAL AGREEMENT | N/A | N/A | N/A |
| 100 | 2009 3100 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FIFTH AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | N/A | 08/01/2020 |
| 101 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO INC. | | CW2340227 | N/A | 6/30/2019 |
| 102 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | SERVICES SOLUTIONS, LLC | MAJOR MAINTENANCE AGREEMENT | N/A | N/A | 8/7/2018 |
| 103 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION SEARS ROEBUCK DE PUERTO RICO INC | ROYAL SEAL CONSTRUCTION, INC. | OWNER - CONTRACTOR AGREEMENT (PROJECT NO. 1604388) - REPAIRS - STORE 1814 (FAIRFAX, VA) | N/A | N/A | 3/2/2017 |
| 104 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | CLARO | CLARO CONTRACT RENEWAL | prtci 15-153 | N/A | 06/30/2019 |
| 105 | 1915 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | CHAMBERLAIN | ELEVENTH AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOOR OPERATORS AND ACCESSORIES | 542366 | N/A | 12/31/2020 |
| 106 | 1915 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | CHAMBERLAIN | THIRD AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOOR OPERATORS AND ACCESSORIES | N/A | N/A | 3/31/2019 |
| 107 | N/A | SEARS, ROEBUCK AND CO. | CHEVRON (HK) LIMITED | HOME SERVICES - CHERVON (HK) LIMITED - MPA 2018 | CW2336049 | 2/12/2018 | 02/11/2022 |
| 108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | FAC-EXCEL BUILDING SERVICES, LLC-MASTER SERVICES AGREEMENT-2009 | CW2272161 | 9/1/2009 | 08/31/2020 |
| 109 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT #1 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 110 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#2 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 111 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#3 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 112 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#4 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 113 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#5 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 114 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#6 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 115 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#7 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 116 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT#8 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 117 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT #9 | CW2272161 | 9/1/2009 | 8/31/2020 |
| 118 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GSF USA | HS OPS-GSF USA INC-MASTER SERVICE AGREEMENT-2011 | SHCLCW2410 | 8/1/2011 | 06/30/2019 |
| 119 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GSF USA | AMENDMENT 3 | SHCLCW2410 | 1/0/1900 | 6/30/2019 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 120 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | HOME SERVICES IBM TRANSACTION DOCUMENT 2017 | CW2333427 | 11/17/2017 | 11/16/2020 |
| 121 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | MT IBM SOW 2018 | CW2338990 | 7/23/2018 | 12/31/2018 |
| 122 | 1917, 2548, 2997 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | IT - INTERNATIONAL BUSINESS MACHINES CORPORATION - JOINT INITIATIVE AGREEMENT - 2016 | CW2315388 | 6/3/2016 | 06/02/2019 |
| 123 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROVIDER PAY - 340B DIRECT | PROVIDER PAY SERVICE AGREEMENT | N/A | N/A | 6/9/2019 |
| 124 | N/A | KMART CORPORATION | PROVIDER PAY - 340B DIRECT | PROVIDER PAY SERVICE AGREEMENT | N/A | N/A | 6/9/2019 |
| 125 | N/A | KMART OPERATIONS LLC | PROVIDER PAY - 340B DIRECT | PROVIDER PAY SERVICE AGREEMENT | N/A | N/A | 6/9/2019 |
| 126 | 2072 | SEARS HOLDINGS MANAGEMENT CORPORATION | STANLEY BLACK & DECKER, INC. | TRANSITION SERVICES AGREEMENT | N/A | N/A | 01/05/2020 |
| 127 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | WATERLOO INDUSTRIES, INC. | SUPPLY AGREEMENT FOR TOOLS STORAGE AND ACCESSORIES | 112141 | N/A | 7/31/2019 |
| 128 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | WATTERSON ENVIRONMENTAL GROUP | FAC-WATTERSON ENVIRONMENTAL- HVAC SERVICE- 2017 | CW2332017 | 4/1/2017 | 03/31/2020 |
| 129 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL INTERNATIONAL ROOFING CORP | FACILITIES- NATIONAL INTERNATIONAL ROOFING CORP - ROOF PREVENTATIVE MAINTENANCE SERVICE SOW #2011-217 | SHC - 98821 | N/A | Not Applicable |
| 130 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GN HELLO DIRECT, INC | SC - HELLO DIRECT - MASTER EQUIPMENT AND SERVICES AGREEMENT - 2008 | SHCLCW5954 | N/A | 09/19/2020 |
| 131 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARU GROUP LLC | MARKETING - MARU - MASTER AGREEMENT - 2016(FORMERLY VISION CRITICAL | CW2318159 | N/A | 08/31/2019 |
| 132 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IMAGINATION PUBLISHING LLC | HS - IMAGINATION PUBLISHING - AMENDMENT 2 TO MSA- 2016 | SHCLCW6824 | N/A | 01/31/2019 |
| 133 | N/A | SEARS, ROEBUCK AND CO. | NEUCO, INC. | PARTS SUPPLIER AGREEMENT | N/A | N/A | Recurring |
| 134 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | IT-PETERSON TECHNOLOGIES-MSA-2015 | CW2294111 | N/A | 12/31/2020 |
| 135 | N/A | SEARS, ROEBUCK AND CO. | V&V APPLIANCE PARTS | HS - PARTS PURCHASE AGREEMENT - V AND V - 2017 | CW2333995 | N/A | 12/04/2020 |
| 136 | N/A | SERVICELIVE, INC. | INSIDESALES.COM | SERVICE ORDER | N/A | N/A | 09/30/2019 |
| 137 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANEW ELECTRONICS LLC | HOME SERV PROD MGMT-ANEW ELECTRONICS LLC- MASTER SERVICES AGREEMENT-2016 | CW2316706 | N/A | 07/22/2021 |
| 138 | N/A | SEARS, ROEBUCK AND CO. | NICOR ENERGY SERVICES COMPANY | FOURTH AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | N/A | N/A | 11/30/2018 |
| 139 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J.R. SMALL ENGINES | HOME SERVICES - J.R. SMALL ENGINES- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2311228 | N/A | 08/11/2020 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 140 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AAM'S SMALL ENGINE REPAIR | HOME SERVICES - AAM'S SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323035 | N/A | 09/27/2021 |
| 141 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ACD JANITORIAL SERVICES(S-GS2993) | PRICING AGREEMENT | N/A | N/A | N/A |
| 142 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | HS - ACXIOM - EXHIBIT 68 - 2016 | CW2309498 | N/A | 01/31/2019 |
| 143 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | N/A | N/A | N/A | N/A |
| 144 | N/A | SEARS HOLDINGS CORPORATION | ADAPTLY | INSERTION ORDER | N/A | N/A | 7/31/2018 |
| 145 | N/A | N/A | AUTO TRUCK GROUP, LLC | HOME SERVICES-AUTO TRUCK GROUP-VAN UPFITTING-PMTC AGREEMENT-2018 | CW2337368 | N/A | 05/31/2021 |
| 146 | N/A | SEARS, ROEBUCK AND CO. | BAKER DISTRIBUTING COMPANY | PARTS SUPPLIER AGREEMENT | N/A | N/A | Not Applicable |
| 147 | N/A | SEARS HOME & BUSINESS FRANCHIS | FIESTA AMERICANA PUERTO VALLARTA ALL INCLUSIVE & SPA | CONTRACT | N/A | N/A | 3/12/2019 |
| 148 | N/A | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | FLEET MAINTENANCE, ACCIDENT MANAGEMENT AND FUEL CARD AGREEMENT | N/A | N/A | EXPIRED |
| 149 | N/A | KMART HOLDING CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GELCO CORPORATION | AMENDMENT TO MASTER LEASE AGREEMENT | N/A | N/A | EXPIRED |
| 150 | N/A | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | RAPID TAG AGREEMENT | N/A | N/A | EXPIRED |
| 151 | N/A | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | MASTER LEASE AGREEMENT | N/A | N/A | EXPIRED |
| 152 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | MSO - HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED - CONTRACT LABOR SERVICES -MSA 2015 | CW2296588 | N/A | 01/16/2019 |
| 153 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IMAGINATION PUBLISHING LLC | SOW #42018 CONTENT AND SOCIAL MEDIA SUPPORTSEARS HOME IMPROVEMENT | N/A | N/A | 01/31/2019 |
| 154 | N/A | SEARS, ROEBUCK AND CO. | JOHNSON HEALTH TECH NORTH AMERICA, INC. | HS - PARTS PURCHASE AGREEMENT - JOHNSON FITNESS - 2018 | CW2334875 | N/A | 01/07/2019 |
| 155 | N/A | SEARS HOLDINGS CORPORATION | LAWN & MOWER DOC LLC | HOME SERVICES - LAWN AND MOWER DOC LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2298251 | N/A | 02/26/2020 |
| 156 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MYERS MEDIA GROUP | PARTS DIRECT - MYERS MEDIA - SOW 2 - 2018 | CW2336494 | N/A | 03/31/2020 |
| 157 | N/A | SEARS HOLDINGS CORPORATION | PACIFIC NAIL & STAPLE, INC. | HOME SERVICES - PACIFIC NAIL AND STAPLE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304880 | N/A | 06/07/2020 |
| 158 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SOW 02(INDRAJIT) | CW2294111 | N/A | 12/31/2020 |
| 159 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SOW 02(PUSHPAN) | CW2294111 | N/A | 12/31/2020 |
| 160 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SOW# 2 | N/A | N/A | N/A |
| 161 | N/A | SEARS, ROEBUCK AND CO. | PTS ELECTRONICS, INC. | PARTS REBUILDING & APPLIANCE DISPOSAL AGREEMENT | N/A | N/A | 10/31/2017 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 162 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RUSTON PAVING COMPANY INC-704873 | SEARS HOME SERVICES; RUSTON PAVING UNDER $40K CONTRACT AUGUST 31, 2018 | CW2339556 | N/A | 12/31/2018 |
| 163 | N/A | SEARS, ROEBUCK AND CO. | SIMONS POWER EQUIPMENT, INC. | HOME SERVICES - SIMON'S LAWN MOWER SHOP AND POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304997 | N/A | 05/07/2020 |
| 164 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | N/A | CW2340895 | N/A | 1/31/2019 |
| 165 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS HOME IMPROVEMENT PRODUCT | TARGET PLUS RESPONSE INC | **HOME SERVICES - TARGET PLUS RESPONSE INC - AMENDED AND RESTATED MASTER SERVICES AGREEMENT - 2013** | CW2317114 | N/A | 08/15/2019 |
| 166 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TCSL | SOW AMENDMENT | N/A | N/A | 12/31/2018 |
| 167 | N/A | SEARS, ROEBUCK AND CO. | UNION ELECTRONIC DISTRIBUTORS | HOME SERVICES - UNION ELECTRONICS DISTRIBUTORS - MPA 2018 | CW2336033 | N/A | 01/22/2022 |
| 168 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VITAL PAK COURIER & LOGISTICS CO | N/A | CW2330133 | N/A | 9/14/2020 |
| 169 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | YPM, INC | YPM, INC. AGREEMENT FOR MOBILE ADVERTISING | N/A | N/A | N/A |
| 170 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | YPM, INC | YPM, INC. AGREEMENT FOR INTERNET ADVERTISING | N/A | N/A | N/A |
| 171 | 1886 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | N/A | N/A | ONGOING |
| 172 | 1886 | SEARS HOLDINGS MANAGEMENT COMPANY | SAP | APPENDIX 3, 2012 TO SAP INDUSTRIES, INC. SOFTWARE LICENSE AGREEMENT | N/A | N/A | N/A |
| 173 | 1886 | SEARS HOLDINGS MANAGEMENT COMPANY | SAP | APPENDIX 4, 2012 TO SAP INDUSTRIES, INC. SOFTWARE LICENSE AGREEMENT | N/A | N/A | N/A |
| 174 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | C&J SHEETMETAL | FAC - C AND J SHEET METAL INC - FACILITIES SERVICES MASTER AGREEMENT - 2017 | SHCLCW8236 | N/A | 12/06/2018 |
| 175 | N/A | KMART CORPORATION; SEARS HOLDINGS CORPORATION | NORTH AMERICAN ELITE INSURANCE COMPANY | MAHOPAC, NY PROPERTY | NAP200246800 | N/A | 04/15/2019 |
| 176 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WEBFILINGS, LLC | MASTER 'SOFTWARE AS A SERVICE' MANAGED SERVICES AGREEMENT - 2012 | N/A | N/A | Recurring |
| 177 | N/A | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | SCHUMACHER ELECTRIC CORPORATION | AMENDMENT #1 TO THE SUPPLY AGREEMENT FOR PORTABLE POWER PRODUCTS | N/A | N/A | 1/31/2021 |
| 178 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PERMISSION DATA, LLC | MKTG - PERMISSION DATA - MSA - 2014 | CW2272519 | N/A | 05/31/2019 |
| 179 | 305 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MJ HOLDING COMPANY, LLC | UNIVERSAL TERMS AND CONDITIONS | N/A | N/A | Reoccurring |
| 180 | N/A | SEARS BRANDS MANAGEMENT CORP. | MARSHALL ASSOCIATES, INC. | AMS DELIVERABLES ON AMAZON.COM | N/A | N/A | 07/02/2019 |
| 181 | N/A | N/A | ANDA INC | N/A | N/A | N/A | N/A |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 182 | N/A | KMART CORPORATION | MSCRIPTS, LLC | APPLICATION SERVICE PROVIDER AGREEMENT | N/A | N/A | 12/31/2018 |
| 183 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | METAL MAN WORK GEAR CO | KCD - METAL MAN WORK GEAR - WELDING PRODUCTS SA - 2016 | CW2314006 | N/A | 02/28/2019 |
| 184 | N/A | KMART CORPORATION | BUREAU VERITAS | GROCERY AND DRUG - BUREAU VERITAS - QUALITY ASSURANCE SERVICES AGREEMENT - 2016 | CW2310333 | N/A | 01/20/2020 |
| 185 | N/A | SHC LICENSED BUSINESS LLC | JEFFREY T. OVERBEY, O.D. | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF NOVEMBER 5, 2017, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK | N/A | N/A | 10/31/2020 |
| 186 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | BROOKYN WATCH SHOP LLC | B2B BROOKLYN WATCH SHOP LLC LIC AGMT | N/A | N/A | 03/31/2019 |
| 187 | N/A | SHC LICENSED BUSINESS LLC | JORGE VALENCIA | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JULY 19, 2018 BY JORGE VALENCIA, A SOLE PROPRIETOR, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY). | N/A | N/A | 07/31/2020 |
| 188 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AON HEWITT | SHC HEALTH WELLNESS SOLUTIONS - AON HEWITT AMENDMENT - 2014 | CW2293667 | N/A | 09/30/2019 |
| 189 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | LIBMAN COMPANY | SERVICE AGREEMENT | N/A | N/A | 12/31/2018 |
| 190 | N/A | KMART CORPORATION; KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO. | MJ HOLDING COMPANY, LLC | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT | N/A | N/A | N/A |
| 191 | N/A | KMART CORPORATION | SUPERVALUE INC | SECOND AMENDMENT TO GROCERY SUPPLY AGREEMENT | 528493 | N/A | Not Applicable |
| 192 | N/A | SEARS HOLDINGS CORPORATION | BOBERDOO | SOFTWARE AS A SERVICE (SAAS) AGREEMENT | N/A | N/A | N/A |
| 193 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT #008 TO THE MASTER SERVICES AGREEMENTHIPAA BUSINESS ASSOCIATE AGREEMENT | N/A | N/A | N/A |
| 194 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT #6 TO THE MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 195 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT 1 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 196 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT 4 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 197 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT 5 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 198 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT 7 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 199 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT3 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A |
| 200 | N/A | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | MASTER SERVICES AGREEMENT | SHCLCW3917 | N/A | N/A |

**Sears Holdings Corporation**
**Contracts to be Rejected**

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 201 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT NO. 1 TO EXHIBIT 68 | N/A | N/A | 1/31/2019 |
| 202 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | BUREAU VERITAS | SHGS - BUREAU VERITAS - LAB TESTING AGREEMENT - 2015 | CW2309294 | N/A | 11/30/2018 |
| 203 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INMAR | SYW - INMAR - SOW LOAD TO CARD COUPONS | CW2314531 | N/A | 05/08/2019 |
| 204 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INMAR | SYW - INMAR - MSA 2016-2019 | CW2314528 | N/A | 05/08/2019 |
| 205 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | LEA WAY HAND TOOL LIMITED | AMENDMENT NO. 2 TO SUPPLY AGREEMENT FOR PRODUCTS | N/A | N/A | 06/30/2018 |
| 206 | N/A | KMART CORPORATION | SUPERVALUE INC | SECOND AMENDMENT TO GROCERY SUPPLY AGREEMENT | N/A | N/A | N/A |
| 207 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BECKETT CORPORATION | DIRECT TO CUSTOMER TERMS AND CONDITIONS | N/A | N/A | Recurring |
| 208 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | TRC ENVIRONMENTAL CORPORATION | FAC - TRC ENVIRONMENTAL CORPORATION - MESA 2018 | CW2334753 | N/A | 01/08/2021 |
| 209 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | GLE ASSOCIATES INC | FAC-ENVIRONMENTAL CONSULTANTS-GLE ASSOCIATES INC-MESA | CW2333461 | N/A | 11/06/2020 |
| 210 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | FAC - AMEC FOSTER WHEELER ENVIRONMENT AND INFRASTRUCTURE INC- MASTER SERVICE AGREEMENT 2018 | CW2334603 | N/A | 11/15/2020 |
| 211 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VEOLIA ES TECHNICAL SOLUTIONS, LLC | MASTER SERVICES AGREEMENT | N/A | N/A | N/A |
| 212 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. THOMAS, VIRGIN ISLANDS - STORE #3829 | N/A | N/A | 12/31/2017 |
| 213 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | APOLLO RETAIL SPECIALISTS LLC-692117 | FINANCE- APOLLO RETAIL- MASTER SERVICE AGREEMENT- 2014 | CW2276972 | N/A | 04/29/2019 |
| 214 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #3972 | N/A | N/A | 11/9/2018 |
| 215 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | RETROFIT TECHNOLOGY INC | FAC - RETROFIT TECHNOLOGY INC - FACILITIES SERVICE MASTER AGREEMENT 2017 | CW2334739 | N/A | 01/01/2019 |
| 216 | N/A | INNOVEL SOLUTIONS, INC. | DEMAR LOGISTICS, INC. | AMENDMENT NO 2 TO MASTER TRANSPORTATION SERVICES AGREEMENT | N/A | N/A | 03/31/2019 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 217 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | F&F CONSTRUCTION, INC. | FAC - F AND F CONSTRUCTION - MASTER SERVICE AGREEMENT | CW2333569 | N/A | 11/23/2018 |
| 218 | N/A | SEARS, ROEBUCK & CO | DE LA TORRE-ESTEVEZ ARCHITECTS & PLANNERS | MASTER GENERAL CONSULTING SERVICES AGREEMENT - CONSULTANT FOR FACILITIES WORK | N/A | N/A | 4/5/2019 |
| 219 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #7413 | N/A | N/A | 6/1/2018 |
| 220 | 1926 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ECOLAB INC | FACILITIES - ECOLAB - 2ND AMENDMENT TO MSA - 2016 | CW2313931 | N/A | 10/31/2019 |
| 221 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE | FAC - PRESTIGE MAINTENANCE USA - MASTER SERVICE AGREEMENT - 2011 | SHCLCW4989 | N/A | 03/31/2019 |
| 222 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO | YESCO LLC | FAC - YESCO LLC - MSA - 2018 | CW2337990 | N/A | 12/31/2018 |
| 223 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN METAL MFG CO-5140827 | FAC - CROWN METAL MFG CO - PTC 2018 | CW2338641 | N/A | 06/30/2021 |
| 224 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO | FIELD MANUFACTURING CORP | FAC - FIELD MANUFACTURING CORP - PTC 2018 | CW2338653 | N/A | 06/30/2021 |
| 225 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - BAYAMON (REXVILLE) - STORE #7788 | N/A | N/A | 10/31/2018 |
| 226 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | VEOLIA ES TECHNICAL SOLUTIONS, LLC | FAC - VEOLIA ES TECHNICAL SOLUTIONS - MSA 2018 | CW2337462 | N/A | 05/13/2021 |
| 227 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS PROCUREMENT SERVICES, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BASS SECURITY SERVICES INC | RETAIL SERVICES - BASS SECURITY - SOW LOCKS - 2014 | CW2314889 | N/A | 02/01/2019 |
| 228 | N/A | KMART CORPORATION; KMART OPERATIONS LLC | ADVANCE MANAGEMENT, INC. | ADVANCED MANAGEMENT INC. HOUSEKEEPING RETAIL GUAM | CW2331877 | N/A | 03/31/2019 |
| 229 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CASTANEA LABS INC | HS - CASTANEA LABS - MASTER SUBSCRIPTION AND SERVICES AGREEMENT - 2009 | SHCLCW7073 | N/A | 12/31/2019 |
| 230 | N/A | INNOVEL SOLUTIONS, INC. | BECKER LOGISTICS, INC | TRANSPORTATION AGREEMENT | 525367 | N/A | 11/07/2019 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 231 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #2151 | N/A | N/A | 7/20/2018 |
| 232 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY, INC. | EMERGENCY HURRICANE REPAIRS - ST. THOMAS, VIRGIN ISLANDS - STORE #7793 (LOCKHART GARDENS) | N/A | N/A | 5/30/2018 |
| 233 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS, ROEBUCK AND CO. | DEMATIC CORP | SC - DEMATIC CORP - MASTER SERVICES AGREEMENT - 2010 | SHCLCW5167 | N/A | 01/31/2020 |
| 234 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | SHC-FACILITIES-B AND M-MSA-2017 | CW2321970 | N/A | 09/30/2020 |
| 235 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | TESTRITE VISUAL | FAC - TESTRITE - PTC 2018 | CW2338723 | N/A | 06/30/2021 |
| 236 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PLUMP ENGINEERING INC | FAC - PLUMP ENGINEERING INC - MSA - 2018 | CW2336142 | N/A | 02/05/2019 |
| 237 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | AMERICAN CASTING & MANUFACTURING CO-424072 | SUPPLIES - AMERICAN CASTING - PTC - 2015 | CW2305623 | N/A | 01/31/2020 |
| 238 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ROI ENERGY INVESTMENTS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 5/18/2019 |
| 239 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS | SHC-SUPPLIES-LOGISTICS-RICOH IP75 PRINTER CONSUMABLES | CW2287885 | N/A | 03/31/2021 |
| 240 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FASTENAL COMPANY | FACILITIES - FASTENAL - MRO - 2018 | CW2335752 | N/A | 04/30/2021 |
| 241 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | DO IT CORPORATION-72339518 | SUPPLIES - DO-IT CORP - PTC -2015 | CW2305247 | N/A | 12/31/2019 |
| 242 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ROOFCONNECT LOGISTICS, INC. | FAC - ROOF CONNECT LOGISTICS INC - MSA - 2018 | CW2337974 | N/A | 04/30/2019 |
| 243 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CREATIVE CASTER INC-131653474 | FAC - CREATIVE CASTER - PTC 2018 | CW2338637 | N/A | 06/30/2021 |
| 244 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PARTITION SYSTEMS INC OF S CAROLINA-648154 | FAC - PARTITION SYSTEMS INC OF S CAROLINA - PTC 2018 | CW2338691 | N/A | 06/30/2021 |
| 245 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CODA RESOURCES, LTD. | SUPPLIES - CODA - PTC - 2015 | CW2305256 | N/A | 01/31/2020 |
| 246 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | AMIGO MOBILITY INTERNATIONAL INC | FAC - AMIGO MOBILITY INTERNATIONAL INC - PTC 2018 | CW2338622 | N/A | 06/30/2021 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 247 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | INFOR (US), INC | SUPPLYCHAIN INFOR RENEWAL AND CANCELLATION FORM | CW2339014 | N/A | 04/30/2019 |
| 248 | N/A | N/A | SCOTT SIGN SYSTEMS | FIXTURES - SCOTT SIGN SYSTEMS - MINIMUM ORDER ACC | CW2324059 | N/A | 12/31/2024 |
| 249 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | J V MANUFACTURING CO | RS - J V MANUFACTURING - MSA -2016 | CW2307940 | N/A | 01/31/2019 |
| 250 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | FACILITIES - B AND M LANDSCAPE - MSA - 2017 | CW2323851 | N/A | 01/31/2020 |
| 251 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO. | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 4858 CAGAUS, PR _ RTU REPLACEMENT 2018 _ RISK | CW2339602 | N/A | 12/10/2018 |
| 252 | N/A | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | APOLLO RETAIL SPECIALISTS LLC-692117 | APOLLO- KMART DINNING 2018 | CW2340855 | N/A | 12/25/2018 |
| 253 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2321970 | N/A | 9/30/2020 |
| 254 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2321970 | N/A | 9/30/2020 |
| 255 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | B & M SEASONAL SERVICES LLC | N/A | CW2321970 | N/A | 9/30/2020 |
| 256 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2323851 | N/A | 1/31/2020 |
| 257 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS PROCUREMENT SERVICES, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BASS SECURITY SERVICES INC | RETAIL SERVICES - BASS SECURITY - MSA - 2014 | CW2263379 | N/A | 02/01/2019 |
| 258 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BASS SECURITY SERVICES INC | APP- BASS-CLINTON CAMERAS FOR STORE MONITORING-2016 | CW2321367 | N/A | 12/31/2018 |
| 259 | 2170 | INNOVEL SOLUTIONS, INC. | DART INTERNATIONAL | AMENDMENT TO TRANSPORTATION AGREEMENT | 520768 | N/A | 03/31/2019 |
| 260 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FASTENAL COMPANY | N/A | CW2335752 | N/A | 8/31/2021 |
| 261 | N/A | KMART CORPORATION | FASTENAL COMPANY | N/A | CW2335752 | N/A | 8/31/2021 |
| 262 | N/A | SEARS, ROEBUCK AND CO. | FASTENAL COMPANY | N/A | CW2335752 | N/A | 8/31/2021 |
| 263 | N/A | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | FASTENAL COMPANY | FACILITIES - FASTENAL - MRO - 2018 | CW2335752 | N/A | 4/30/2021 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 264 | N/A | SEARS, ROEBUCK AND CO. | FIELD MANUFACTURING CORP | N/A | CW2338653 | N/A | 6/30/2021 |
| 265 | N/A | KMART CORPORATION | FIELD MANUFACTURING CORP | N/A | CW2338653 | N/A | 6/30/2021 |
| 266 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FIELD MANUFACTURING CORP | N/A | CW2338653 | N/A | 6/30/2021 |
| 267 | N/A | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | TRANSPORTATION AGREEMENT | N/A | N/A | Expired |
| 268 | N/A | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | FIRST AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | expired |
| 269 | N/A | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | FIRST AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | expired |
| 270 | N/A | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 271 | N/A | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 272 | N/A | N/A | AEP ENERGY SERVICES, IN | FAC - AEP ENERGY - MSA | CW2334072 | N/A | 09/20/2020 |
| 273 | N/A | N/A | AEP ENERGY SERVICES, IN | SHC PA PPL 2018 - AEP ENERGY INC - PPL ELECTRIC UTILITIES | CW2335866 | N/A | 11/30/2018 |
| 274 | N/A | N/A | AEP ENERGY SERVICES, IN | SHC MD ELEC 2018 - AEP ENERGY INC - POTOMAC ELECTRIC POWER COMPANY - MD | CW2335868 | N/A | 11/30/2018 |
| 275 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | LIMBACH COMPANY LLC | FIRST AMENDMENT TO MAJOR MAINTENANCE AGREEMENT | N/A | N/A | N/A |
| 276 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | LIMBACH COMPANY LLC | MAJOR MAINTENANCE AGREEMENT | N/A | N/A | 7/11/2018 |
| 277 | N/A | N/A | PRESTIGE MAINTENANCE | PRESTIGE - PROJECT WORK INVOICES - 2016 | CW2318155 | N/A | 09/30/2019 |
| 278 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESTIGE MAINTENANCE | RETAIL SERVICES- PRESTIGE-4TH AMENDMENT-2014 | CW2280909 | N/A | 03/31/2019 |
| 279 | N/A | N/A | PRESTIGE MAINTENANCE | FAC-PRESTIGE- SAC INVOICING | CW2329560 | N/A | 12/31/2018 |
| 280 | N/A | KMART CORPORATION | PRESTIGE MAINTENANCE | N/A | SHCLCW4989 | N/A | 3/31/2019 |
| 281 | N/A | SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE | N/A | SHCLCW4989 | N/A | 3/31/2019 |
| 282 | N/A | KMART CORPORATION;SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE | AMENDMENT 6 AND BID SHEET DETAILS | SHCLCW4989 | N/A | 3/31/2019 |
| 283 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS | N/A | CW2287885 | N/A | 5/12/2020 |
| 284 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS | AMENDMENT 1 | CW2287885 | N/A | 5/12/2020 |
| 285 | N/A | SEARS HOLDINGS CORPORATION | SUPPLIES DISTRIBUTORS | BID AGREEMENT | CW2287885 | N/A | 5/12/2020 |
| 286 | N/A | INNOVEL SOLUTIONS, INC. | SWIFT TRANSPORTAION CO. | TRANSPORTATION AGREEMENT | 327432 | N/A | 03/31/2019 |
| 287 | N/A | INNOVEL SOLUTIONS, INC. | SWIFT TRANSPORTAION CO. | ADDENDUM TO TRANSPORTATION AGREEMENT | 541491 | N/A | 07/15/2019 |

Sears Holdings Corporation
Contracts to be Rejected

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 288 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TRAINE GUAM, INGERSOLL RAND | FAC - TRANE GUAM - MASTER SERVICE AGREEMENT 2017 | CW2334310 | N/A | 11/09/2018 |
| 289 | N/A | INNOVEL SOLUTIONS, INC. | TRANSPORT CORPORATION OF AMERICA, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |
| 290 | N/A | N/A | UTILIMASTER CORPORATION (SPARTAN MOTORS) | HOME SERVICES-UTILIMASTER-VAN UPFITTING-PMTC AGREEMENT-2018 | CW2337365 | N/A | 05/31/2021 |
| 291 | N/A | INNOVEL SOLUTIONS, INC. | B AND M | AMENDMENT 01 | CW2321970 | N/A | 9/30/2020 |
| 292 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL INTERNATIONAL ROOFING CORP | FACILITIES- NATIONAL INTERNATIONAL ROOFING CORP - ROOF PREVENTATIVE MAINTENANCE SERVICE FIRST AMENDMENT TO MSA 2014 | SHCLCW5694 | N/A | Not Applicable |
| 293 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | TIMBERLYN LIGHTING MANAGEMENT, INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 10/20/2019 |
| 294 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC | TRANSFER BUSINESS ASSETS TO NEW ENTITY | N/A | N/A | N/A |
| 295 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC F/K/A TELESIGHT, LLC | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | N/A | N/A | 12/31/2018 |
| 296 | 1856 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC F/K/A TELESIGHT, LLC | SOW #4 HOME SERVICES INSTALLATION IVR CUSTOMER SATISFACTION SURVEY | N/A | N/A | 12/31/2018 |
| 297 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELKAY MANUFACTURING COMPANY | AMENDMENT TO MASTER SUPPLY AGREEMENT(CUSTOM CABINET COMPONENTS)DATED: MAY 12, 2015 | N/A | N/A | 07/31/2019 |
| 298 | N/A | SHC PROMOTIONS LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. ("INCOMM") | FIN SERVICES - INTERACTIVE COMMUNICATIONS INTERNATIONAL INC (INCOMM) - AMENDMENT 17 | CW2338286 | N/A | 01/31/2021 |
| 299 | N/A | SHC PROMOTIONS LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. ("INCOMM") | AMENDMENT NO. 17 TO GIFT CARD DISTRIBUTION AGREEMENT | N/A | N/A | 01/31/2021 |
| 300 | 1842 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT | IT - MICROSOFT - CW2320569 - ENTERPRISE SUBSCRIPTION ENROLLMENT (DIRECT) - 2011 | CW2320569 | 11/28/2016 | 06/30/2020 |
| 301 | N/A | INNOVEL SOLUTIONS, INC. | YORK CLAIMS SERVICE, INC. | CLAIMS HANDLING SERVICES AND CONSULTING AGREEMENT | 3274001 | N/A | 7/1/2002 |