**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                                    :

                                       :              **Chapter 11**

**SEARS HOLDINGS CORPORATION, *et al.*,**  :

                                       :              **Case No. 18-23538 (RDD)**

                                       :

                Debtors.[1]          :              **(Jointly Administered)**

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Assumption and Assignment of Additional Designatable Leases
  [Docket No. 3297]

- Notice of Assumption and Assignment of Additional Designatable Leases
  [Docket No. 3298]

- Notice of Assumption and Assignment of Additional Designatable Leases
  [Docket No. 3299]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On April 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document plus additional confidential Adequate Insurance Information to be served via Overnight Mail on the DN 3297 Counterparties Service List attached hereto as **Exhibit B**:

- Notice of Assumption and Assignment of Additional Designatable Leases
  [Docket No. 3297]

On April 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on the DN 3298 Counterparties Service List attached hereto as **Exhibit C**:

- Notice of Assumption and Assignment of Additional Designatable Leases
  [Docket No. 3298]

On April 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on the DN 3299 Counterparties Service List attached hereto as **Exhibit D**:

- Notice of Assumption and Assignment of Additional Designatable Leases
  [Docket No. 3299]

Dated: April 23, 2019

Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 23, 2019, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 202?

SRF 32414

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| IQ9-200 SW C Ave, LLC ("SW LLC") and U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq.<br>One Grand Central Place<br>60 East 42nd Street, Suite 1420<br>New York NY 10165 | jaronauer@ayllp.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | Overnight Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 830 Third Avenue, Suite 200 New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze 210 Carnegie Center, Suite 102 Princeton NJ 08540 | srichman@clarkhill.com nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 5 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC, Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot One Liberty Plaza New York NY 10006 | liman@cgsh.com amainoo@cgsh.com lbarefoot@cgsh.com soneal@cgsh.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park One Liberty Plaza New York NY 10006 | soneal@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com | Overnight Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward 625 Liberty Avenue Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods 900 Third Avenue 21st Floor New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. 1325 Avenue of the Americas 19th Fl. New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. 301 Commerce Street Suite 1700 Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq. 100 Crossways Park Drive West Suite 200 Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths The Brandywine Building 1000 West Street, Suite 1400 Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes 1114 Avenue of the Americas New York NY 10036 | svanaalten@cooley.com scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda MSC Plaza, Suite 800 255 Ponce de Leon Avenue San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark The New York Times Building 620 Eighth Avenue New York NY 10018 | dcoffino@cov.com aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger 1201 N. Market Street Suite 1001 Wilmington DE 19801 | mfelger@cozen.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | Overnight Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | Overnight Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass- | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | Overnight Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen A. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq.<br>30 South Pearl Street<br>Suite 901<br>Albany NY 12207 | cfenlon@hinckleyallen.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | Overnight Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non- | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn.: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus 240 Madison Avenue 8th Floor New York NY 10016 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven CT 06511 | ilan.markus@leclairryan.com niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 | janice.grubin@leclairryan.com alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller 50 Fountain Plaza Suite 1700 Buffalo NY 14202-2216 | jmueller@lippes.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker<br>605 W. 47th Street, Suite 350<br>Kansas City MO 64112 | sbodker@mcdowellrice.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz, James H. Smith<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com<br>jsmith@mckoolsmith.com | Email |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | Overnight Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | Overnight Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Crickm Carson Trust | Murphy Rosen LLP | Attn: Paul D. Murphy & Daniel N. Csillag<br>100 Wilshire Boulevard<br>Suite 1300<br>Santa Monica CA 90401-1142 | | Overnight Mail |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor | enid.stuart@ag.ny.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower | victoria.garry@ohioattorneygeneral.gov | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com | Email |
| Counsel to TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | echollander@orrick.com<br>efua@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.)<br>Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza,<br>Esq.<br>200 Park Avenue | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M.<br>Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to William Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott,<br>LLP | Attn: Ebony Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco<br>Independent School District, Kendall County, Maverick County &<br>Uvalde County | Perdue, Brandon, Fielder, Collins & Mott,<br>L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Dorel Industries Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | LFacopoulos@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: c/o Charles E. Chamberlin<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509 | charles.chamberlin@nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | Attn: Michael J. Klein, Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | mklein@ssbny.com<br>pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W. | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh Jared R. Friedmann, Jessie B. Mishkin, Esq. 767 Fifth Avenue New York NY 10153 | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com JeriLeigh.Miller@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com Jared.Friedmann@weil.com Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. 3333 New Hyde Park Road Suite 211 New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink Lakeside Place, Suite 200 323 W. Lakeside Avenue Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark 7 Times Square Suite 2900 New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC | Attn.: Kenneth M. Lewis, Esq. 220 White Plains Road Second Floor Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald The Renaissance Centre 405 North King Street, Suite 500 Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. 800 Kennesaw Avenue Suite 400 Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams 169 Ramapo Valley Road Suite 106 Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick 787 Seventh Avenue New York NY 10019 | alipkin@willkie.com gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy 501 Carr Road Suite 100 Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator Corporate Capital Markets 50 South Sixth Street, Suite 1290 Minneapolis MN 55402 | | Overnight Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100  North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. 1265 Scottsville Road Rochester NY 14624 | | Overnight Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem 1133 Westchester Avenue White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte 119 E. Kalamazoo Street Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. 77 West Washington Street Suite 1220 Chicago IL 60602 | tom@attorneyzim.com | Email |

## Exhibit B

Exhibit B

DN 3297 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4854871 | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC | C/O ZAMIAS SERVICES, INC, AGENT FOR BOULEVARD MALL | P.O. BOX 5540 | JOHNSTOWN | PA | 15904 |
| 5788603 | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | PERRY RUSS-LEASING | P.O. BOX 5540 | | JOHNSTOWN | PA | 15904 |
| 4855254 | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | PERCIVAL ASHBY LEWIS, JR. (50% / SEE FIPS FOR OTHER 50%) | C/O COMPTON LAW OFFICE | ATTN:  CLAUDE COMPTON | 9315 GRANT AVENUE | MANASSAS | VA | 20110 |

**Exhibit C**

Exhibit C

DN 3298 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788625 | 100 MUSHROOM BLVD. ASSOCIATES LLC | BRUCE HUNT, VP OF FACILITIES MGMT. | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 5788733 | 107 COMMERCIAL PROPERTY LLC | ATTN: HECTOR DUER | 2260 NW 114TH AVENUE | | | MIAMI | FL | 33172 | |
| 5789525 | 14804 LLC | Perry Kessler | 6505 W. 134th Street | | | Overland Park | KS | 66209 | |
| 5788750 | 151 TECHNOLOGY EPA, LLC | REUBEN BERMAN | 11075 SANTA MONICA BLVD. | SUITE 250 | | LOS ANGELES | CA | 90025 | |
| 5791414 | 24 HOUR FITNESS USA INC. | PROPERTY ADMINISTRATOR | 12647 ALCOSTA BOULEVARD, SUITE 500 | | | SAN RAMON | CA | 94583 | |
| 5788631 | 266 ROUTE 125 LLC | JOHN WOLTERS | ATTN: JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 5788624 | 29 WEST LLC | ROSS WAY | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | WICHITA | KS | 67226 | |
| 4807509 | 3 Day Suit Broker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5788706 | 310 CAROLINA STREET LLC | ATTN: SEAN KEIGHRAN | 1717 17TH STREET | SUITE 105 | | SAN FRANCISCO | CA | 94103 | |
| 5788665 | 3831 COMMERCIAL CENTER DRIVE, LLC | 2702 BAYONNE STREET | | | | SULLIVANS ISLAND | SC | 29482 | |
| 5788658 | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN STREET-FOUNTAINHEAD LLC | ATTN: RICHARD W. GREGORY, ESQ. | 7 EAST 2ND STREET | | | RICHMOND | VA | 23224 | |
| 5788626 | 640 THOMPSON LANE, LLC | ATTN: BILL MCKNIGHT | 222 2ND AVENUE SOUTH, SUITE 1930 | | | NASHVILLE | TN | 37201 | |
| 5791338 | 710 WEST TEHACHAPI, LLC | ATTN: MICHAEL CONNOLLY, MANAGER | 533 SOUTH MUIRFIELD ROAD | | | LOS ANGELES | CA | 90020 | |
| 5791208 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | STEVE HIGHT | 2064 N. CLEVELAND ST. | | | ORANGE | CA | 92865 | |
| 5791391 | ABE OSTER (DECEASED?) | ATTN: ABE OSTER | P.O. BOX 1708 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5791391 | ABE OSTER (DECEASED?) | ATTN: ABE OSTER | 429 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5791280 | ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 5791392 | ACADIA REALTY TRUST / HEYMAN PROPERTIES | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 4807544 | Advance America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5861256 | ADVANCE AMERICA #943 | ADVANCE AMERICA, CASH ADVANCE CENTERS OF CALIFORNIA LLC | 135 NORTH CHURCH STREET | ATTN: ACCOUNTS RECEIVABLE/CENTER 303 | | SPARTANBURG | SC | 29306 | |
| 5791335 | AETNA REALTY / US REALTY | ATTN: VALERIE GENTILE | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 5791395 | AGREE LIMITED PARTNERSHIP | ATTN: JOEL N. AGREE, PRESIDENT | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5861265 | AIC LONGWOOD, LLC | AMERICAN INDUSTRIAL CENTER, LTD. | 830 S CR 427 #162 | | | LONGWOOD | FL | 32750 | |
| 5791341 | ALAN E ROBBINS | ATTN ALAN E ROBBINS | 10982 ROEBLING AVENUE | UNIT 203A  BOX D | | LOS ANGELES | CA | 90024 | |
| 5791517 | ALDI INC (PENNSYLVANIA) | JENNIFER HEENAN | 2700 SAUCON VALLEY ROAD | | | CENTER VALLEY | PA | 18034 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 25

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791547 | AMELIA'S LLC | KEN GROFF | 43 GRAYBILL ROAD | | | LEOLA | PA | 17540 | |
| 5788726 | AMERCO REAL ESTATE COMPANY | ALLISON LUNSFORD, LEASING | 2727 N. CENTRAL AVENUE | SUITE 500 | | PHOENIX | AZ | 85004 | |
| 5788427 | AMERICAN PACIFIC INTERNATIONAL CAPITAL | 11700 PRINCETON PIKE | | | | SPRINGDALE | OH | 45246 | |
| 5791556 | AMFOODS LLLC | JOHN ELIAS | 2801 SW 149TH AVE., SUITE 295 | | | MIRAMAR | FL | 33027 | |
| 5788601 | ANCHOR INVESTMENTS, LLC | ATTN: RICH COTTON, PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 5788743 | ANTHONY CHANIN | 15250 VENTURA BLVD | SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |
| 5788680 | ARNEEL, LLC | PRASHANT SAWART | 11701 SAN RAFAEL AVENUE NE | | | ALBUQUERQUE | NM | 87122 | |
| 5791264 | ARNOT REALTY | 230 COLONIAL DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 5788495 | ARONOV REALTY COMPANY | CINDY WYLIE/STEVE WALLACE | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | | MONTGOMERY | AL | 36116 | |
| 5788549 | ARTHUR CIUFFO | ATTN: ARTHUR CIUFFO | P O BOX 2352 | | | FULTON | TX | 78358 | |
| 5789004 | At Home Stores LLC | Judd T. Nystrom | 1600 E. Plano Parkway | | | Plano | TX | 75074 | |
| 5791607 | AT HOME STORES, LLC | VP OF REAL ESTATE | 1600 EAST PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 5788532 | AUBURNDALE PROPERTIES, INC | ATTN: BENJAMIN DEMPSEY | 50 TICE BOULEVARD | SUITE 320 | | WOODCLIFF LAKE | NJ | 07677 | |
| 5791354 | AUGUSTA PLAZA ASSOCIATES, LLC | ATTN: RICHARD J. MCGOLDRICK | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 5794630 | Austin Enterprises, A Limited Partnership | 2609 N Winery Ave | | | | Fresno | CA | 93703 | |
| 5794630 | Austin Enterprises, A Limited Partnership | 2609 N Winery Ave | | | | Fresno | CA | 93703 | |
| 5794630 | Austin Enterprises, A Limited Partnership | Austin Enterprises, LP | Magdalena Cuellar, Administration Management | 5108 E. Clinton Way, Suite 109 | | Fresno | CA | 93727 | |
| 5791290 | AVENEL REALTY ASSOCIATES, LLC | ATTN: JACK S. JEMAL | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4854860 | AVG Partners | CAGLV, LLC | C/O AVG PARTNERS | ATTN:  MS. KAMMIE KAY | 9595 WILSHIRE BLVD., SUITE 700 | BEVERLY HILLS | CA | 90212 | |
| 5794652 | Avistone, LLC | 28202 Cabot Road | Suite 210 | | | Laguna Niguel | CA | 92677 | |
| 5791382 | B V PROPERTIES, INC | ATTN: FRANK BRAGAN, JR | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 5791175 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | ASSET MANAGER | 124 JOHNSON FERRY ROAD | ATTN: ASSET MANAGER - SOUTH PARK MALL | | ATLANTA | GA | 30328 | |
| 5789554 | Babcock & Brown (Gregory Greenfield & Assoc.) | Asset Manager-Lawton | Attn: Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5791373 | BAKER & BAKER R/E DEVELOPERS, LLC | ATTN: JOHN D. BAKER | 1400 PICKENS ST, 5TH FLOOR | | | COLUMBIA | SC | 29201 | |
| 5791323 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | ATTN: JOHN D. BAKER | P O BOX 12397 | | | COLUMBIA | SC | 29211-2397 | |
| 5788747 | BAKER PROPERTIES LP | PHILIP KING | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 25

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791336 | BARBARA & FRED HAVENICK | ATTN: LEON REITNAUER, VICE PRESIDENT | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |
| 5791653 | BARBERS PLUS | ATTN: DON | 7112 NW PRAIRIE VIEW | | | KANSAS CITY | MO | 64151 | |
| 4899616 | BEACON SALES ACQUISITION, INC. (ALLIED/ROOFING SUPPLY) | 505 Huntmar Park Drive, Suite #300 | | | | Herndon | VA | 20170 | |
| 4893230 | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | ONE LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 5804427 | BEACON SALES ACQUISITION, INC. DBA ROOFING SUPPLY GROUP | c/o Branch Manager | 1202 South 6th Street | | | San Jose | CA | 95112 | |
| 5794766 | Beltway 290 Park LP | 15120 Northwest Freeway | Suite 190 | | | Houston | TX | 77040 | |
| 5788538 | BENDERSON | ATTN: DAVID H BALDAUF, MANAGING TRUSTEE | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 5789598 | Benderson | Attn: Legal Department | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 5788654 | BERNICE PAUOHI BISHOP ESTATE | MYLES MUN | 133 BATES STREET | | | HONOLULU | HI | 96817 | |
| 5789981 | BERRY PLASTICS CORPORATION | PETE LANGSTON | 670 N. 1800 ROAD, ATTN: PETE LANGSTON | | | LECOMPTION | KS | 66050 | |
| 5791388 | BERWICK ASSOCIATES | ATTN: KAREN LALLI, PROPERTY MGR. | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 5788595 | BET INVESTMENTS | ATTN: PRESIDENT | 200 DRYDEN ROAD | SUITE 2000 | | DRESHER | PA | 19025 | |
| 5791685 | BETHANY KOREAN UNITED METHODIST CHURCH | REV HAN MYONG DUK | 5500 TRILLIUM BLVD., STE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5789540 | Better Brands | 14402 Franklin Avenue | | | | Tustin | CA | 92780 | |
| 5794810 | BICO Associates, GP | 100 Peabody Place | Suite 1400 | | | Memphis | TN | 38103 | |
| 5804420 | BIG BOWL PHO | Attn: Marisa Wiruhavarn | 5210 NW 78''' Way | | | KANSAS CITY | MO | 64151 | |
| 5788671 | BIG BOX JV D, LP | BRIAN FOGARTY, IN-HOUSE COUNSEL | ATTN: BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 5788705 | BIG BOX JV E LP | 101 WEST ELM STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4807708 | Big Lots | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4807445 | Big Lots | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5794818 | Big Lots Stores Inc #01544B | 300 Phillipi Road | | | | Columbus | OH | 43228 | |
| 5791694 | BIG LOTS STORES INC #01544B | ASHLEY APP SCOTT VETTER FOR SALES REPORTS | 300 PHILLIPI ROAD | | | COLUMBUS | OH | 43228 | |
| 4857295 | Bill Page Imports, Inc. | Attn: Raymond Page | 6715 Arlington Blvd. | | | Falls Church | VA | 22042 | |
| 5788535 | BILTMORE COMMERCIAL PROPERTIES, LLC | ATTN: CRAIG HOPKINS, PROPERTY MANAGER | P O BOX 5355 | | | ASHEVILLE | NC | 28813 | |
| 5788633 | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | 505 20TH STREET N, | SUITE #700 | | | BIRMINGHAM | AL | 35203 | |
| 5788693 | BLK PROPERTY VENURES, LLC | KEVIN HEELAN, CONTROLLER | 29 BROAD STREET | | | ALBANY | NY | 12204 | |
| 5791315 | BOB GUSTINE | ATTN: ROBERT GUSTINE | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |
| 4805236 | Bonita Casa, LLC / Thies Pickenpack | C/O CRE CONSULTANTS LLC | 12140 CARISSA COMMERCE CT STE 102 | | | FORT MYERS | FL | 33966 | |
| 5861262 | BOS 111 VENTURES, LLC | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | 8934 GLENBROOK ROAD | 8934 GLENBROOK ROAD | | FAIRFAX | VA | 22031 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 25

Exhibit C

DN 3298 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791172 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | HOWARD NEFF | CORPORATE INVESTMENTS | 120 ROYALL STREET | | CANTON | MA | 02021 | |
| 5791325 | BOUTROUS ENTERPRISES | ATTN: MIKE BOUTROUS | P.O. BOX 2141 | | | BISMARCK | ND | 58502-2141 | |
| 5788558 | BPG PROPERTIES, LTD. | ATTN: BARRY HOWARD - VP | 770 TOWNSHIP LINE RD. | SUITE 150 | | YARDLEY | PA | 19067 | |
| 5788663 | BRADSHAW WESTWOOD TRUST | ONE POST OFFICE SQUARE, SUITE 2800 | | | | BOSTON | MA | 02109 | |
| 5791394 | BRAHIN MGMT CORP | ATTN: LEE BRAHIN | 1535 CHESTNUT STREET | SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 5794925 | BRE Delta Industrial Parent LLC | Attn: Managing Counsel & Lease Administration | 222 S. Riverside Plaza, Suite 2000 | | | Chicago | IL | 60606 | |
| 5794932 | Brennan Investment Group | Attn:  Michael W. Brennan | 9450 W. Bryn Mawr, Suite 750 | | | Rosemont | IL | 60018 | |
| 5788516 | BRIXMOR (AKA CENTRO) | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5790017 | BRIXMOR OPERATING PARTNERSHIP | 450 LEXINGTON AVE, 13TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 5791244 | BRIXTON EVERETT LLC | CONTACT: MALL GM | ATTN: LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | | SOLANA BEACH | CA | 92014 | |
| 5791746 | BRIXTON EVERETT, LLC | ATTN: CRAIG PETTITT | 120 S. SIERRA AVENUE, SUITE 200 | | | SOLANA BEACH | CA | 92014 | |
| 5791330 | BROCKTON PLAZA REALTY CORP | ATTN: HARRIS KRAFCHICK, PRESIDENT | P O BOX 4207 | | | DEDHAM | MA | 02027-4207 | |
| 5789559 | BROWNING POLARIS LLC | ATTN ANGELA J. WETHINGTON | 6100 WEST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46278 | |
| 5791251 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | DANIEL KAUFTHAL, MANAGER | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 5791758 | BURGER KING CORPORATION | P.O. BOX 020783 | | | | MIAMI | FL | 33102 | |
| 5794994 | Burlington Coat Factory of California LLC | 1830 Route 130 North | | | | Burlington | NJ | 08016 | |
| 5791760 | BURLINGTON COAT FACTORY OF CALIFORNIA LLC | LEASE ADMINISTRATION | 1830 ROUTE 130 NORTH | | | BURLINGTON | NJ | 08016 | |
| 5788754 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | MELISSA LAL, CCIM | 6298 E. GRANT ROAD | SUITE 100 | | TUSCON | AZ | 85712 | |
| 5788674 | C & D PROPERTIES LLC | 1231 COURTNEY PLACE | | | | EUGENE | OR | 97405 | |
| 5791399 | C & W MANHATTAN ASSOCIATES | ATTN: COREY WALTERS | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 5788552 | C & W MANHATTAN ASSOCIATES | ATTN: ROLINDA SCHMIDT | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 5788637 | CABOT PROPERTIES | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | | | BOSTON | MA | 02108 | |
| 4802951 | CALDWELL MOONEY PARTNERS I LP | C/O PAYNTER REALTY & INVESTMENTS | 17671 IRVINE BLVD SUITE 204 | | | TUSTIN | CA | 92780 | |
| 5788738 | CAM LINCOLN LLC | 11800 W RIPLEY AVENUE | | | | WAUWATOSA | WI | 53226 | |
| 5791268 | CAPE TOWN PLAZA, LLC | ATTN: LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 5788689 | CAPITAL PROPERTIES | ROBERT CAMERON, PRESIDENT | 1900 W. 65TH STREET, SUITE 8 | | | LITTLE ROCK | AR | 72209 | |
| 5791164 | CAPRI URBAN BALDWIN LLC | 875 N. MICHIGAN AVENUE | SUITE 3430 | | | CHICAGO | IL | 60611 | |
| 5791320 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | ATTN: ELSA DELGADO | 55 OLD NYACK TURNPIKE | SUITE 210 | | NANUET | NY | 10954 | |
| 5788716 | CARROLL PARTNERSHIP LLP | ONE TEXAS STATION | SUITE 200 | | | TIMONIUM | MD | 21093 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 25

Exhibit C

DN 3298 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791207 | CBL | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5788623 | CBL | AMIE THOMAS, PROPERTY MGR. | ATTN: DAVID DEVANEY, PRESIDENT | 414 VINE STREET | | CHATTANOOGA | TN | 37403 | |
| 5788460 | CBL | APRIL BRANSON, PROP. ACCT. MGR. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5788452 | CBL | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5791203 | CBL | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | | | GREENSBORO | NC | 27408 | |
| 5788447 | CBL | CHRISTINE SCOTT, SR. LEGAL ANALYST | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5789557 | CCVA, Inc. | Attn: Armando Ramirez | P.O. Box 190525 | | | San Juan | PR | 00919-0525 | |
| 5788696 | CDC RRV, LLC | ATTN: SUSAN COTTON | 6140 BRENT THURMAN WAY, SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 5791275 | CEDAR REALTY TRUST | ATTN: BRENDA J. WALKER | 44 SOUTH BAYLES AVENUE | SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 4808260 | CEDAR-VALLEY PLAZA LLC | ATTN: BRENDA J. WALKER | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 5788635 | CENTERPOINT PROPERTIES TRUST | ATTN: EXECUTIVE VP, ASSET MANAGEMENT | 1808 SWIFT DRIVE | | | OAK BROOK | IL | 60523-1501 | |
| 5791262 | CESAR VAZQUEZ NAVARRO | ATTN: CESAR VAZQUEZ MORALES, PRESIDENTE | STATE ROAD #3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 5788659 | CHARLES D. MITCHUM | ATN CHARLES D MITCHUM | 1577 LASKIN ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| 5791866 | CHICK-FIL-A INC | RE PROP. ASS.MGMT | 5200 BUFFINGTON ROAD | | | ATLANTA | GA | 30349 | |
| 5791867 | CHICK-FIL-A INC. | ATTN: CHRISTINA PEACOCK | 5200 BUFFINGTON | | | ATLANTA | GA | 30349 | |
| 5791288 | CITY OF MINNEAPOLIS | ATTN: REBECCA PARRELL | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |
| 5788708 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | GENERAL MANAGER | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| 5791163 | COLONIAL COMMERCIAL REAL ESTATE, LLC | LORI MULLINS, OFFICE ADMINISTRATOR | ATTN: G.L. HARRIS, PRESIDENT | 3228 COLLINSWORTH STREET | | FORT WORTH | TX | 76107 | |
| 5791176 | COMM 2006-C8 SHAW AVE CLOVIS LLC C/O WOODMONT COMPANY | CLAUDIA BORNITZ, SR. PROPERTY MANAGER | ATTN: FREDERICK J. MENO | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| 5861264 | CP WEST HILLS LLC | BSREP WEST HILLS OFFICE CAMPUS LLC | ATTN MICHAEL SPEER VICE PRESIDENT | 181 BAY STREET SUITE 300 | | TORONTO | ON | M5J 2V1 | CANADA |
| 5791301 | CROSS KEYS DEVELOPMENT COMPANY | ATTN: FRANCIS J. MCDONNELL | 200 OLD FORGE LANE | SUITE 201 | | KENNETT SQUARE | PA | 19348 | |
| 5788416 | CROSSROADS MALL LLC | 10855 WEST DODGE ROAD | SUITE 270 | | | OMAHA | NE | 68154-2666 | |
| 4807661 | CROWN CITY AUTOMOTIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5791234 | CYPRESS EQUITIES | ATTN: BURBANK ASSET MANAGEMENT | 8333 DOUGLAS AVENUE, SUITE 975 | | | DALLAS | TX | 75225 | |
| 5788498 | CYPRESS EQUITIES | ATTN: GENERAL COUNSEL | 8343 DOUGLAS AVENUE, SUITE 200 | | | DALLAS | TX | 75225 | |
| 5788709 | D. BENVENUTI HOLDINGS LLC | 9940 BUSINESS PARK DRIVE | SUITE 135 | | | SACRAMENTO | CA | 95827 | |
| 5792000 | DAKOTA TIRE SERVICE, INC | KIRK WETCH/CASSIE SCHMIDT | 1111 ARMOUR STREET NW | | | WEST FARGO | ND | 58078 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 25

Exhibit C

DN 3298 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789518 | Dalplano, Inc. | Andres Sevilla, VP | 1777 NE Loop 410 | Suite 928 | | San Antonio | TX | 78217 | |
| 5791359 | DANIEL G. KAMIN | ATTN: DANIEL G. KAMIN | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 5795499 | Dart Warehouse Corporation | 1430 South Eastman Avenue | | | | Los Angeles | CA | 90023 | |
| 5788569 | DAVID & NATHAN MANDELBAUM | ATTN: DAVID MANDELBAUM | 80 MAIN STREET | SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 5791380 | DAVID CORDISH | ATTN: DAVID CORDISH | 601 E PRATT ST; 6TH FLOOR | THE POWER PLANT; SUITE 600 | | BALTIMORE | MD | 21202 | |
| 5789549 | David Huang | 2505 BATH RD | | | | ELGIN | IL | 60124 | |
| 5791299 | DAVID L. LONG | ATTN: DAVID L. LONG OR BECKY STEBBINS | 5475 "G" STREET | | | CHINO | CA | 91710 | |
| 5791372 | DAVID MANDELBAUM & PETER LEVINE | ATTN: KELLY FITZPATRICK | 1051 BLOOMFIELD AVENUE | P O BOX 1276 | | CLIFTON | NJ | 07012 | |
| 5791284 | DAVID NYDES | ATTN: DAVID NYDES | P O BOX 4247 | | | SANTA FE | NM | 87502-4247 | |
| 5792017 | DAVID'S BRIDAL INC | 1001 WASHINGTON STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 5792018 | DAVID'S CHECK CASHING, INC. | MATTHEW BARDACK, PRES | 3015 THIRD AVENUE | | | BRONX | NY | 10455 | |
| 5791371 | DDR CORP. | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 5788615 | DE DESARRILLO, INC. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | | HATO REY | PR | 00918 | |
| 5792030 | DEL AMO MILLS LP | C/O MILLS LIMITED PARTNERSHIP | ATTN: CHARLES CORBIN | 1300 WILSON BLVD. SUITE 400 | | ARLINGTON | VA | 22209 | |
| 5791294 | DELBROOK HOLDING LLC | ATTN: CHARLES D. CARAMES | HERON TOWER | 70 E 55TH STREET, 7TH FLOOR | | NEW YORK | NY | 10022 | |
| 5791350 | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC | ATTN: SHANNON VAN WINTER | 14601 PETTIT WAY | | | POTOMAC | MD | 20854 | |
| 5861257 | DESIGNING CUT | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | DESIGNING CUT | 1712 FREEDOM BOULEVARD, UNIT 106 | | Watsonville | CA | 95019 | |
| 5791375 | DIVARIS REAL ESTATE | ATTN: KIMBERLY PARKER, LEASE ADMINISTRATOR | 4525 MAIN STREET, SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 5792084 | DOLLAR TREE STORES, INC. #3811 | ATTN: LEASE ADMINISTRATION DEPT. #300 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| 5791324 | DONALD GELLER | ATTN: DONALD GELLER | 10 SOUTH LASALLE STREET | SUITE 2750 | | CHICAGO | IL | 60603 | |
| 5861258 | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | DESIGNING CUT | 1712 FREEDOM BOULEVARD, UNIT 106 | | | Watsonville | CA | 95019 | |
| 5791328 | DOUG TALBOT | ATTN: DOUG TALBOT | P.O. BOX 2046 | | | VISTA | CA | 92085 | |
| 5788630 | DOUGLAS C. STOCK/GENERAL PARTNER | 3100 TIHEN CIRCLE | | | | LINCOLN | NE | 68502 | |
| 5791332 | DR. HERBERT SINGER | ATTN: DR. HERBERT & MARLENE SINGER | 11731 CHAPARAL STREET | | | LOS ANGELES | CA | 90049 | |
| 5791363 | DR. MICHAEL RECHTER AND GEORGE HARBS | ATTN: DR. MICHAEL RECHTER | 241 EAST PROSPECT ROAD | | | FT LAUDERDALE | FL | 33334 | |
| 5791333 | DSM REALTY | ATTN: JAMES E. CARTER, CONTROLLER | 875 EAST STREET | | | TEWKSBURY | MA | 01876-1469 | |
| 5788644 | DUGAN REALTY LLC | 600 EAST 96TH STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788675 | DUKE REALTY LIMITED PARTNERSHIP | ATTN: FL MARKET, V.P. ASSET MANAGEMENT & CUSTOMER SERVICE | 5323 MILLENIA LAKE BLVD., SUITE 220 | | | ORLANDO | FL | 32829 | |
| 5788723 | DUKE REALTY LIMITED PARTNERSHIP | ATTN: VP ASSET MANAGEMENT & CUSTOMER SERVICE | 2400 N. COMMERCE PARKWAY, SUITE 405 | | | WESTON | FL | 33326 | |
| 4893247 | Duke Realty LTD Partnership | 445 S Moorland Rd | Ste 100 | | | Brookfield | WI | 53005 | |
| 5788735 | DXD Investments, LLC | Attn: David Anderson | 13160 W. Burleigh Road | | | Brookfield | WI | 53005 | |
| 5789527 | DXD Investments, LLC | David Anderson | 12705 Robin Lane | | | Brookfield | WI | 53005 | |
| 5788681 | EAST CENTRAL AVE - FRESNO PARTNERS LP | ATTN IRVING M CHASE | 129 W WILSON STREET | SUITE 100 | | COSTA MESA | CA | 92627 | |
| 5791162 | EAST RIVER GROUP LLC / IZEK SHOMOF | ATTN: LEO PUSTILNIKOV & ERIC SHOMOF | 724 S. SPRING STREET, SUITE 801 | | | LOS ANGELES | CA | 90014 | |
| 5788751 | EASTGATE VILLAGE DEVELOPMENT CO CORP. | 12900 FENWICK CENTER DRIVE | SUITE A | | | LOUISVILLE | KY | 40223 | |
| 5788655 | EASTGROUP PROPERTIES | CHRIS SEGREST/JUDY SCRUGGS | 4725 ENTRANCE DRIVE | SUITE G | | CHARLOTTE | NC | 28273 | |
| 5788575 | EBL&S AND ED LIPKIN | ATTN: DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE, SUITE 415 | | PHILADELPHIA | PA | 19102 | |
| 5792126 | EDDIES RESTAURANT CO | CASSIE FLETCHER | 151 N. THURSTON AVE | | | LOS ANGELES | CA | 90049 | |
| 5792131 | EDGEWOOD PLAZA HOLDINGS, LLC | C/O PRIORITY PROPERTIES | 8154 MONTGOMERY ROAD, SUITE 200 | | | CINCINNATI | OH | 45236 | |
| 5804428 | EL CENTRO MALL, LTD. | 5993 AVENIDA ENCINAS #101 | | | | CARLSBAD | CA | 92008 | |
| 5791386 | ELWOOD RETAIL, LLC | ATTN: ISAAC MALEKAN | 111 EAST JERICHO TURNPIKE | 2ND FLOOR | | MINEOLA | NY | 11501 | |
| 5788608 | EMA INVESTMENTS SAN DIEGO, LLC | ATTN: ANTHONY HURWITZ, PROP MGR. | 252 SOUTH BEVERLY DRIVE, SUITE C | | | BEVERLY HILLS | CA | 90212 | |
| 5795852 | Eric Richard I B Company LLC | 100 PASSAIC AVENUE; SUITE 240 | | | | FAIRFIELD | NJ | 07004 | |
| 5791340 | ERNEST F. DELLE DONNE | ATTN: GARY CIAFFI, SR. VP: FINANCE/LEASING | 200 CONTINENTAL DRIVE | SUITE 200 | | NEWARK | DE | 19713 | |
| 5791370 | ESTATE OF WALTER R. SAMUELS (DECEASED) | ATTN: ERICA COHEN | 505 PARK AVENUE | SUITE 302 | | NEW YORK | NY | 10022 | |
| 5789601 | Estate of Walter R. Samuels (Deceased) | Attn: Marilyn Joy Samuels | 505 Park Avenue | | | New York | NY | 10022 | |
| 5791253 | ETHAN CONRAD PROPERTIES | ATTN: ETHAN CONRAD | 1300 NATIONAL DRIVE | SUITE 100 | | SACRAMENTO | CA | 95834 | |
| 5792164 | EVERGREEN CHAMBER OF COMMERCE | ATTN: TJ WENDT, 2ND VICE PRESIDENT | P.O. BOX 5604 | | | KALISPELL | MT | 59901 | |
| 5788672 | EXETER PROPERTY GROUP | ATTN: JOHN MCCORMICK | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4807460 | Eyeglass Service Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4857504 | Eyeglass Service Industries, Inc. | c/o Vision World of West Orange | Attn: Augustine Perez | 235 Prospect Avenue | | West Orange | NJ | 07052 | |
| 5791368 | FAIRWAY REALTY | ATTN: JEFF GREGG | 3100 TREMONT ROAD | SUITE 200 | | UPPER ARLINGTON | OH | 43221 | |
| 5788526 | FEDERAL CONSTRUCTION, LTD. | ATTN: SAM HORNSTEIN, PRESIDENT | 1550 DE MAISONNEUVE BLVD. WEST | SUITE 1010 | | MONTREAL | QC | H3G 1N2 | CANADA |
| 5791293 | FEDERAL REALTY INVESTMENT TRUST | ATTN: TIFFANY DURDEN | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 5795959 | Fenton Miramar Portfolio, LLC | 7577 Mission Valley Road, Suite 200 | | | | San Diego | CA | 92108 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 25

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791377 | FG, LLC | ATTN: MICHAEL SIDLEY, MANAGING MEMBER | 2940 WESTWOOD BLVD. | 2ND FLOOR | | LOS ANGELES | CA | 90064 | |
| 5788682 | FIRST 97 GROUP LTD | JOHN WESTHEIMER | 4779 RED BANK EXPRESSWAY | | | CINCINNATI | OH | 45227 | |
| 5791278 | FIRST ALLIED CORPORATION | ATTN: CHRISTOPHER MILES | 270 COMMERCE DRIVE | | | ROCHESTER | NY | 14623 | |
| 5795996 | First Industrial LP | Attn: Asset Management | One Beacon Street, 17th Floor | | | Boston | MA | 02108 | |
| 5793852 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: CRAIG KERBEKIAN, LEASING REPRESENTATIVE | P O BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 5791277 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: CRAIG KERBEKIAN, LEASING REPRESENTATIVE | 505 MAIN STREET, SUITE 400 | | | HACKENSACK | NJ | 07602 | |
| 5792207 | FIRST STATES INVESTORS REALTY LLC | PETER PAGANELLI - 203-984-7050 | 675 W. INDIANTOWN RD, SUITE 103 | | | JUPITER | FL | 33458 | |
| 5788628 | FIRST WINTHROP CORP. | ATTN: MELISSA ALLESSANDRO | 7 BULFINCH PLACE, SUITE 500 | P O BOX 9507 | | BOSTON | MA | 02114-9507 | |
| 5791361 | FLETCHER BRIGHT COMPANY | ATTN: MICHELLE SMITH, MGR. | 537 MARKET STREET | SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| 5796024 | Floor and Dcor Outlets of America Inc. | 2233 Lake Park Drive, Suite 400 | | | | Smyrna | GA | 30080 | |
| 5791165 | FOUGLER-PRATT COMPANIES | ATTN: CLAYTON F. FOULGER, VICE PRESIDENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | | POTOMAC | MD | 20854 | |
| 5804414 | FOURTH SEARSVALE PROPERTIES INC | Lands' End, Inc. | 1 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5792237 | FR HASTINGS RANCH, LLC | ATTN: LEGAL DEPARTMENT | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |
| 5791168 | FR HASTINGS RANCH, LLC | SHARON BYRD-LEASE ADMINISTRATION | ATTN: LEGAL DEPARTMENT | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |
| 5791346 | FRANCES E. MCCANN (DECEASED) | ATTN: MIKE MCCANN | 712 MAPLE | | | CLARKSTON | WA | 99403 | |
| 4799244 | GARLLY ASSOCIATES LIMITED PARTNERS | (RENT PAID BY WIRE TRANSFER) | C/O GREYHAWKE CAPITAL ADVISORS LLC | 340 PEMBERWICK ROAD - 1ST FLOOR | | GRENWICH | CT | 06831 | |
| 4805477 | GARLLY ASSOCIATES LIMITED PARTNERS | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 4855182 | GARLLY ASSOCIATES LP C/O GREYHAWKE CAPITAL | GARLLY ASSOCIATES LIMITED PARTNERSHIP | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 5791283 | GARRISON | ATTN: TRACY COMBS | 202 S. MAIN STREET | UNIT J. | | GRAHAM | NC | 27253 | |
| 5791362 | GATOR | ATTN: JAMES GOLDSMITH | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 5788604 | GFI - C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | 74 EAST 500 SOUTH | SUITE 200 | | BOUNTIFUL | UT | 84010 | |
| 5859112 | GGP | Attn: General Counsel | P.O. Box 86 | | | Minneapolis | MN | 55486-2440 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788474 | GGP | ATTN: LEGAL DEPARTMENT | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 5861251 | GGP - BROOKFIELD PROPERTIES | GGP | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 5791220 | GGP JV | ATTN: LEGAL DEPARTMENT | ATTN: CHIEF OPERATING OFFICER | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 5791187 | GILLESPIE GROUP | JENNIFER SHAVETTE | 330 MARSHALL STREET | SUITE 100 | | LANSING | MI | 48912 | |
| 5788613 | GLENSTONE I LP | JUD HEFLIN | ATTN: JUD W. HEFLIN | ONE AT&T WAY | | ARLINGTON | TX | 76011 | |
| 5804430 | G-MAXX HOME OF BRUCKNER, LLC | 1998 Bruckner Blvd. | | | | Bronx | NY | 10473 | |
| 4778486 | Goodwill | Harry Jordan | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| 5792332 | GRANITE RUN BUICK GMC | ATTN: RYAN IRISH | 1056 E. BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| 5788729 | GRAVOIS BLUFFS EAST 8-A, LLC | MICHAEL GREWE, AGENT FOR OWNER | 639 GRAVOIS BLUFFS BLVD. | SUITE D | | FENTON | MO | 63026 | |
| 5791321 | GRAY ENTERPRISES, LP | JOHN HUNDLEY OR MICHELLE BALDWIN | 2200 HARBOR BLVD. | SUITE B-170 | | COSTA MESA | CA | 92627 | |
| 5791271 | GRAZIADIO INVESTMENT COMPANY | ATTN: TODD LEGER, SR. PROPERTY MANAGER | 149 PALOS VERDES BLVD. | SUITE E | | REDONDO BEACH | CA | 90277 | |
| 5789523 | Green Door Capital Investments, LLC | Attn: Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 5843036 | Greenhorn Ventures | Evans Keane LLP | Jed W. Manwaring | P.O. Box 959 | | Boise | ID | 83701-0959 | |
| 5792344 | GREENSTAR CORP | MATTHEW WOHL | 30 NORTH MACQUESTEN PARKWAY | | | MOUNT VERNON | NY | 10550 | |
| 5792347 | GREF II REIT,LLC | C/O GARRISON CENTRAL BRUNSWICK LLC | SELECT STRATEGIES REALTY-GARRISON | P.O. BOX 1097 | | GRAHAM | NC | 27253 | |
| 5791266 | GUMBERG ASSET MANAGEMENT CORP. | JEANNINE STULLER | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 5791403 | GVSC, LP & CAMEO HOMES | 1451 QUAIL STREET | SUITE 201 | | | NEWPORT BEACH | CA | 92660 | |
| 5830671 | H & R BLOCK | CUSHMAN & WAKEFIELD ATTN: H&R BLOCK #44301 | 575 MARYVILLE CENTRE DRIVE | SUITE 600 | | TOWN & COUNTRY | MO | 63141 | |
| 5792364 | H & R BLOCK #24085 | CHRIS AMBROSE | 575 MARYVILLE CENTRE DRIVE, SUITE 500 | | | ST. LOUIS | MO | 63141 | |
| 5792365 | H & R BLOCK EASTERN ENTERPRISES, INC. | C/O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE, SUITE 500 | | | SAINT LOUIS | MO | 63141 | |
| 5792366 | H & R BLOCK EASTERN ENTERPRISES, INC., | ROBERT MORETTI | 4693 UNIVERSITY DRIVE | | | DAVIE | FL | 33328 | |
| 5791360 | HANOVER REDMER LAND INVESTMENTS, LLC | ATTN: REED MILLER, MANAGING MEMBER | 19 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |
| 5788686 | HAROLD VANHOOK | 4008 S E 41ST PL | | | | OKLAHOMA CITY | OK | 73165 | |
| 5788670 | HART I-55 INDUSTRIAL LLC | LIZ TRAUTZ, PROP. ADMINISTRATOR | ATTN: PROPERTY ADMINISTRATOR | 6250 NORTH RIVER ROAD, SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5788687 | HART I-55 INDUSTRIAL, LLC | ATTN: LINDA ARMSTRONG | 6250 NORTH RIVER ROAD | SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5791309 | HASTINGS CENTER, LLC | ATTN: DOUG HOARD, MANAGER | 525 W. WARWICK DRIVE | SUITE A | | ALMA | MI | 48801 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791369 | HATIM YUSUF | ATTN: HATIM YUSUF | 1 ESTATE CANE | | | FREDERIKSTED | VI | 00840 | |
| 5796434 | Hefco Properites LLC | 33555 W. TWELVE MILE ROAD, Suite 190 | | | | Farmington Hills | MI | 48331 | |
| 5796447 | Henderson Coyle Joint Venture | 112 Chesley Drive | Suite 200 | | | Media | PA | 19063 | |
| 5788632 | HIGHWOODS REALTY LP | 420 GALLIMORE DAIRY ROAD | SUITE C | | | GREENSBORO | NC | 27409 | |
| 5792421 | HOMEGOODS, INC. | DEBBIE HOLMSEN | 770 COCHITUATE ROAD | | | FRAMINGHAM | MA | 01701 | |
| 5790401 | HOMETOWN AUTOMOTIVE REPAIR LLC | DARIN HART | 1900 S. WASHINGTON STREET | | | GRAND FORKS | ND | 58201 | |
| 5788661 | HOS II LLC | BRENT ALSMAN | P. O. BOX 5110 | | | BLOOMINGTON | IL | 61702-5110 | |
| 5861252 | HRA FOUNTAINS, LP | HRA FOUNTAINS, LP | 1700 BROADWAY | SUITE 650 | | DENVER | CO | 80290 | |
| 5796557 | Hudson Pacific Properties | 11601 Wilshire Blvd. | 6th Floor | | | Los Angeles | CA | 90025 | |
| 5791319 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL, VICE PRESIDENT | P O BOX 2567 | | | GREENVILLE | SC | 29602 | |
| 5788574 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL | 1 NORTH MAIN STREET SUITE 902 | | | GREENVILLE | SC | 29601 | |
| 5788488 | HULL STOREY GIBSON COMPANIES | 1190 INTERSTATE PARKWAY | | | | AUGUSTA | GA | 30909 | |
| 5789541 | Hull Storey Gibson Companies | Suzanne Mercer, Lease Administrator | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5788667 | HUNTER RIDGE OF OCALA, LTD. | 2603 SE 17TH STREET | SUITE A | | | OCALA | FL | 34471 | |
| 5788678 | ICON OWNER POOL 1 SF NON-BUS PARKS LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5788649 | ICON OWNER POOL 1 WEST/SOUTHWEST LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5791347 | IMRON, LLC | ATTN: EDWARD IM & MASON HELMS | 1311 89TH AVENUE NE | | | CLYDE HILL | WA | 98004 | |
| 5796645 | Industrial Developers of OK 4, LLC | 1401 S. Boulder Avenue | Suite 200 | | | Tulsa | OK | 74119-3649 | |
| 5788651 | INTERNATIONAL AIRPORT CENTER, LP | JENNIFER CHILDERS | 5950 BERKSHIRE LANE | SUITE 900 | | DALLAS | TX | 75225 | |
| 5788618 | INTERTRADING, LLC | CYRUS FARZANEH, MANAGING MEMBER | 789 N. GROVE ROAD, #103 | | | RICHARDSON | TX | 75081 | |
| 5789558 | Inversiones Joselynmari, S.E. | Attn: Jose A. Perez Conlon, President | P.O. Box 372080 | | | Cayey | PR | 00737 | |
| 5788725 | IRA ZAGER | IRA ZAGER - PA | 1500 SAN REMO AVENUE | STE 125-ATRIUM AT CORAL GABLES | | CORAL GABLES | FL | 33146 | |
| 5788648 | J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL. | C/O KENT N. CALFEE, AUTHORIZED AGENT | P.O. BOX 8 | | | RIO OSO | CA | 95674 | |
| 4808032 | JACK A SNEEDEN CORPORATION | 1015 ASHES DR STE 205 | | | | WILMINGTON | NC | 28405 | |
| 4807588 | JACK A. SNEEDEN CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4857383 | Jack A. Sneeden Corporation | Stuart Sneeden | 1015 Ashes Drive Suite 105 | | | Wilmington | NC | 28405 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 25

Exhibit C

DN 3298 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4807475 | JACK IN THE BOX #3487 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5788752 | JAMES SCALO | 965 GREENTREE ROAD | SUITE 400 | | | PITTSBURGH | PA | 15220 | |
| 5791378 | JARED CORPORATION (FST REAL ESTATE) | ATTN: BRUCE A. TAYLOR, PRESIDENT | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 5791270 | JEFFREY H. TAMKIN, INC. | ATTN: JEFFREY H. TAMKIN | 11755 WILSHIRE BLVD | SUITE 2350 | | LOS ANGELES | CA | 90025 | |
| 5796835 | JK Properties of NWA, LLC | P.O. Box 1187 | | | | Springdale | AR | 72765 | |
| 5788692 | JMS INVESTMENTS LLC | 4662 12TH STREET | | | | MOLINE | MI | 49335 | |
| 5791302 | JOAN W. DALIS | ATTN: MICHAEL H. NORMENT, VICE PRESIDENT | 3200 PACIFIC AVENUE | SUITE 100 | | VIRGINIA BEACH | VA | 23451 | |
| 5791300 | JOHN C. ADAMS, TRUSTEE | ATTN: JOHN C. ADAMS | P.O. BOX 326 | | | APTOS | CA | 95001 | |
| 5788620 | JOHN ZIEG | 5706 BELLTOWER LANE | | | | FORT WAYNE | IN | 46815 | |
| 5788519 | JOSEPH WOLF, MARVIN L WOLF, ROSALIE RUBAUM | ATTN: ROSALIE RUBAUM, MANAGER | 115 NORTH DOHENY DRIVE, SUITE 1 | | | LOS ANGELES | CA | 90048 | |
| 5788690 | JRF PROPERTIES LLC | 132 SHERLAKE LANE | | | | KNOXVILLE | TN | 37922 | |
| 5788657 | JT VENTURE B/T DERMODY PROPERTIES & GRANITE REIT | ATTN: DAWN LAMURA, PROPERTY MANAGER | 1495 VALLEY CENTER PARKWAY, SUITE 100 | | | BETHLEHEM | PA | 18017 | |
| 5791355 | JUDD STEVEN ABRAMS | ATTN: JUDD ABRAMS | 26135 MUREAU ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 5792562 | JUD'S BEST DISCOUNT MUFFLER & BRAKE, INC. | C/O JAMES J. BOGGESS | 3275 CENTER ROAD | | | BRUNSWICK | OH | 44212 | |
| 5788697 | JUERGEN EBENHOEH, PRESIDENT | ATTN: PROPERTY MANAGEMENT | 12140 CARISSA COMMERCE COURT, SUITE 102 | | | FORT MYERS | FL | 33966 | |
| 5788757 | JW MITCHELL & SANDRA MITCHELL | ATTN: TIMOTHY MITCHELL | 75 ARGONAUT, SUITE A | | | ALISO VIEJO | CA | 92656 | |
| 5791291 | K G 1 MILITARY LLC | ATTN: COMMERCIAL PROPERTY MANAGEMENT | 1128 INDEPENDENCE BLVD. | | | VIRGINIA BEACH | VA | 23455 | |
| 5791167 | K. CHABOYA, F. MURPHY, J&F MURPHY TRUSTS, ET. AL. | JOHN EYRICH, TRUSTEE | ATTN: JOHN F. EYRICH, SUCCESSOR TRUSTEE | 5803 WIMSEY LANE | | BAINBRIDGE ISLAND | WA | 98110 | |
| 5788700 | KADISH | ATTN: LAWRENCE KADISH | P O BOX 40 | | | WESTBURY | NY | 11590 | |
| 5788627 | KADISH | 135 JERICHO TURNPIKE | | | | OLD WESTBURY | NY | 11568 | |
| 4893249 | Kailyn Realty I, LLC | 80 Crossways Park Dr | | | | Woodbury | NY | 11797 | |
| 5788622 | KASCO VENTURES, INC. | VERONICA CALLAGHAN | 1600 EAST FOURTH AVENUE | | | EL PASO | TX | 79901 | |
| 5791311 | KC HOLDING CORPORATION | ATTN: MARTHA MCLEMORE | P.O. BOX 722253 | | | SAN DIEGO | CA | 92172 | |
| 5788432 | KDI RIVERGATE MALL, LLC C/O HENDON PROPERTIES, LLC | CHARLES HENDON, JR. | ATTN: J. CHARLES HENDON, JR. | 3445 PEACHTREE ROAD, SUITE 465 | | ATLANTA | TN | 30326 | |
| 5791259 | KEYBANK NATIONAL | 8115 PRESTON ROAD, SUITE 800 | | | | DALLAS | TX | 75225 | |
| 5788691 | KIMBALL INVESTMENT COMPANY | 1000 S MAIN STREET | SUITE 104 | | | SALT LAKE CITY | UT | 84101 | |
| 5788537 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5788518 | KIMCO REALTY CORPORATION | ATTN: PATRICK ROONEY | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5791308 | KIMCO REALTY CORPORATION | CONNIE HURST EXT.: 203 | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788458 | KIMCO REALTY CORPORATION | LEASING: MINA ELLIOTT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 5791398 | KIMCO REALTY CORPORATION | MARIO GRIER, LS ADMIN | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5791184 | KIMCO REALTY CORPORATION | CONTACT: KERSTYN ZEPEDA, LEASE ADMINISTRATION | ATTN: LEGAL DEPARTMENT | 1621-B SOUTH MELROSE DRIVE | | VISTA | CA | 92081 | |
| 5788531 | KIMCO REALTY CORPORATION | ATTN: SEAN FENG | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5789546 | Kin Properties | Attn: Alan P. Lev, General Counsel | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |
| 5788502 | KIN PROPERTIES | ATTN: JEFFREY SANDELMAN, PRESIDENT | 185 NW SPANISH RIVER BLVD. | SUITE 100, TENANT #100003266 | | BOCA RATON | FL | 33431-4230 | |
| 5791174 | KIN PROPERTIES | ATTN: JEFFREY SANDELMAN, PRESIDENT | C/O KIN PROPERTIES, INC. TENANT #100003362 | 185 NW SPANISH RIVER BLVD., SUITE 100 | | BOCA RATON | FL | 33431 | |
| 5788512 | KIN PROPERTIES | CONNIE LAMBERT EXT. 124 | 185 NW SPANISH RIVER BLVD. | SUITE 100 | | BOCA RATON | FL | 33431-4230 | |
| 5788745 | KRISHNA BUSINESS CENTER, INC. | RAVI LUTHRA | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 5792635 | KROGER LIMITED PARTNERSHIP I | JENEVA LUCAS | 3631 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | |
| 5804584 | KTR OHIO, LLC | PROLOGIS MANAGEMENT, LLC | CUSTOMER CODE K002761 | PO BOX 846329 | | DALLAS | TX | 75284 | |
| 5788683 | KY TRUCK TERMINAL INC. | 3206 GREENLEAVES DR. | | | | JEFFERSONVILLE | IN | 47130 | |
| 5788466 | LANCASTER DEVELOPMENT CO. | BROOK BAYS, PROP. MGR. | ATTN: PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| 5788540 | LAND OF HOPE, LLC | ATTN: LOUIS CHRISTOFFER, MALL MGR. | 1726 S. WASHINGTON STREET | SUITE 33 | | GRAND FORKS | ND | 58201 | |
| 5789698 | LANDS' END | Attn: Head of Property Attn: President | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5789699 | LANDS' END | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5788863 | Lands' End | Justin Loomis | 1 Lands End Lane | | | Dodgeville | WI | 53595-0001 | |
| 5789456 | LANDS END BUSINESS OUTFITTERS | VICE PRESIDENT | 6 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5789457 | LANDS END INC | GENERAL COUNSEL | 1 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790532 | LANDS' END INC. | STEVEN PETERSON | 5 LAND'S END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790533 | LANDS' END, INC | EDGAR O. HUBER | 5 LANDS'S END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790534 | LANDS' END, INC. | BRIAN LEEK | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790536 | LANDS' END, INC. | CLAUDIA MAZO | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5788864 | Lands' End, Inc. | Karen C. Hung | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5790535 | LANDS' END, INC. | KARL DAHLEN | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5789700 | LANDS' END, INC. | LUCIANA MARSICANO | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5788669 | LBA REALTY LLC | ATTN: BRAD NEGLIA | 3347 MICHELSON DRIVE | SUITE 200 | | IRVINE | CA | 92612 | |
| 5789167 | LBA REALTY, LLC | Attn: Melanie Colbert | 3347 Michelson Drive | Suite 200 | | Irvine | CA | 92612 | |
| 5791357 | LEBARON INVESTMENTS | ATTN: ANTHONY LUU - PROP. MGR. | 2020 E ORANGETHORPE | SUITE 210 | | FULLERTON | CA | 92831 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 25

Exhibit C

DN 3298 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791327 | LEE DORFMAN | ATTN: LEE DORFMAN | P.O. BOX 350 | | | ROSS | CA | 94957 | |
| 5789603 | Lela Jeanne Nall & Anna Mary Rowell | Attn: Ms. Lela Jeanne Nall | P.O. Box 63 | | | Natchez | MS | 39121 | |
| 5788545 | LEVCO MANAGEMENT | ATTN: ANDREW STEIGER | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470-3228 | |
| 5788727 | LEW W. COOK | JACQUE CHILTON | 14626 N. 78TH WAY | BUILDING A | | SCOTTSDALE | AZ | 85260 | |
| 5791258 | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | ATTN: CLAUDE COMPTON | 9315 GRANT AVENUE | | | MANASSAS | VA | 20110 | |
| 5788599 | LF2 ROCK CREEK LP | ATTN: JEFF J. PROCELL, GM | 4400 A. NORTH FREEWAY | SUITE 900 | | HOUSTON | TX | 77022 | |
| 5788722 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ANDY PETRY, CITY MGR. | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 4893248 | Liberty Property Limited Partnership | Attn: Senior Vice President/City Manager | 4100 Mendenhall Oaks Parkway | Suite 300 | | Highpoint | NC | 27265 | |
| 5797217 | Light Member Sealy Portfolio | 1985 Cedarbridge Avenue | | | | Lakewood | NJ | 08701 | |
| 5791303 | LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA | ATTN: SUSAN KLAUER RIVERA OR LILY KLAUER | P.O. BOX 499 | | | HOLLISTER | CA | 95024 | |
| 5792700 | LIVING SPACES FURNITURE, LLC | PETE ALVAREZ | PO BOX 2309 | | | BUENA PARK | CA | 90621 | |
| 5791385 | LOCKHART REALTY | ATTN: MARNA GREEN, VICE PRES. - PROPERTY MANAGEMENT | P.O. BOX 7020 | | | ST THOMAS | VI | 00801 | |
| 4807683 | LONG JOHN SILVERS/YUM! BRANDS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5791389 | LOS ALTOS GATEWAY, LLC | ATTN: PETER ITALIANO | 120 N ROBERTSON BLVD | 3RD FLOOR | | LOS ANGELES | CA | 90048 | |
| 4807471 | LOUIS HONG D.D.S (FREEDOM DENTAL) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4895223 | Loyal Holdings DE LLC | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| 5791367 | LRC MAGIC INVESTORS, LTD. | ATTN: ASHLEY BOTT | 1585 FREDERICK BLVD. | | | AKRON | OH | 44320 | |
| 5788736 | LTMAC PROPERTIES | 220 S. KING STREET | SUITE 2150 | | | HONOLULU | HI | 96813 | |
| 5791337 | LUAN INVESTMENT, S.E. | ATTN: YVETTE MELENDEZ, VP OF LEASING | P O BOX 362983 | | | SAN JUAN | PR | 00936 | |
| 5792731 | LUTHERAN HIGH SCHOOL OF ORANGE COUNTY | ATTN: TODD MORITZ | 2222 N. SANTIAGO BLVD. | | | ORANGE | CA | 92867 | |
| 4807556 | M & L Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5791345 | M & M PLAZA ENTERPRISES | ATTN: BARB KILLEN | 1301 8TH AVENUE | | | MENOMONEE | MI | 49858 | |
| 5788451 | MACERICH | 11411 NORTH TATUM BLVD. | | | | PHOENIX | AZ | 85028 | |
| 5791201 | MACERICH | ATTN: GENERAL COUNSEL | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5788468 | MACERICH | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | | | SANTA MONICA | CA | 90401 | |
| 5791200 | MACERICH | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 5791237 | MACERICH | ATTN: PROPERTY MANAGER | MANAGEMENT OFFICE | 2034 GREEN ACRES MALL | | VALLEY STREAM | NY | 11581 | |
| 5789042 | Macerich Stonewood LLC | 401 WILSHIRE BLVD - #700 | | | | SANTA MONICA | CA | 90401 | |
| 5788714 | MACPHAIL PROPERTIES, INC. | ELAINE DEBISSCHOP | 917 C. STREET, SUITE B | | | SAN RAFAEL | CA | 94901 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791205 | MACY'S DEPARTMENT STORES | LEASE ADMINISTRATION DEPARTMENT | 7 WEST 7TH STREET | | | CINCINNATI | OH | 45202 | |
| 5792747 | MACY'S, INC. | RODNEY HAYNES | 7 W. 7TH STREET | | | CINCINNATI | OH | 45202 | |
| 5788566 | MADISON CAPITAL GROUP | RYAN HANKS, CEO OF MADISON CAPITAL GROUP | 5605 CARNEGIE BLVD. | SUITE 420 | | CHARLOTTE | NC | 28209 | |
| 5791401 | MADISON PARTNERS (BOB SAFAI) | ATTN: BOB SAFAI | 12121 WILSHIRE BLVD. | SUITE 900 | | LOS ANGELES | CA | 90025 | |
| 5804418 | MAGIC AUTO CENTER | Magic Auto Center | 24309 Creekside Rd., Unit 112 | | | Valencia | CA | 91355 | |
| 5791256 | MAIJO LLC | JOSE A. MERCADO | P.O. BOX 474 | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 5791405 | MANCO/ABBOTT INC. | ATTN: WENDY VOLPANO, SR. PROP. MGR. | 1606 NORTH MAIN STREET | | | SALINAS | CA | 93906 | |
| 5788688 | MARIA AND MICHAEL MACKEL | ATTN: MICHAEL MACKEL | 20501 VENTURA BLVD., SUITE 165 | | | WOODLAND HILLS | CA | 91364 | |
| 4807585 | MARINE CITY AUTO CARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5791273 | MARK SHILLINGTON, LP | ATTN: JEFFREY DASH, LEASING | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | | LAKEWOOD | NJ | 08701 | |
| 5788694 | MARK X. DISANTO/ GENERAL PARTNER | MARK X. DISANTO, CEO | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | HARRISBURG | PA | 17112 | |
| 5791404 | MARTIN A. GASPARE, INDIVIDUALLY | ATTN: MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | SOLANA BEACH | CA | 92075 | |
| 5791339 | MARTY WASSERSTEIN | ATTN: MARTY WASSERSTEIN | P O BOX 2577 | NEW PRESTON HILL RD | | NEW PRESTON | CT | 06777 | |
| 5797389 | Mary Mesirow and Raymond Mesirow | 779 Lime Kiln Road | | | | Charlotte | VT | 05445 | |
| 5791241 | MAT-SU HOLDINGS, LLC | KURT NEWCOMB | P.O. BOX 872186 | | | WASILLA | AK | 99687 | |
| 5788718 | MAX H. BARIL DBA HELIOS IV, LLC | ATTN: MAX H. BARIL | 9595 WILSHIRE BLVD., SUITE 204 | | | BEVERLY HILLS | CA | 90212 | |
| 5791222 | MCALLEN LEVCAL, LLC | 1000 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | |
| 5830653 | MCDONALD'S CORPORATION | ATTN: DIRECTOR REAL ESTATE LEGAL | ONE MCDONALD PLAZA | | | OAK BROOK | IL | 60521 | |
| 5792793 | MCDONALDS | L/C 004-1368, 110 N CARPENTER STREET | ATTN: US LEGAL #091-DIRECTOR | | | CHICAGO | IL | 60607 | |
| 5861259 | MCDONALDS CORP 33-019 | MCDONALDS CORP. | ATTN: REAL ESTATE | ONE MCDONALD PLAZA | | OAK BROOK | IL | 60521 | |
| 5804419 | MCDONALDS CORP L/C 004-1368 | McDonald's USA | 2111 McDonald's Drive | | | Oakbrook | IL | 60523 | |
| 5830669 | MCDONALDS CORP. | ATTN: REAL ESTATE | ONE MCDONALD PLAZA | | | OAK BROOK | IL | 60521 | |
| 5792794 | MCDONALDS CORP. | DIRECTOR US LEGAL DEPT | L/C 033-0019, 110 N CARPENTER STREET | | | CHICAGO | IL | 60607 | |
| 5792795 | MCDONALD'S CORPORATION | ATTN: DIR OF REAL ESTATE | L/C 026-0048, 110 N CARPENTER STREET | | | CHICAGO | IL | 60607 | |
| 5791240 | MCKINLEY MALL LLC (IN RECEIVERSHIP) | ATTN: FREDERICK J. MENO, AS RECEIVER | 2100 W. 75TH AVENUE | | | FORT WORTH | TX | 76107 | |
| 5791406 | MCMAHON DEVELOPMENT GROUP | ATTN: RONALD D. MCMAHON | 2794 GATEWAY RD. | SUITE 102 | | CARLSBAD | CA | 92009 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 25

Exhibit C

DN 3298 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791242 | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) | MICHAEL RUBIN, COO | ATTN: MICHAEL RUBIN | 990 HIGHLAND DRIVE, SUITE 200 | | SOLANA BEACH | CA | 92075 | |
| 5797465 | MDH Partners, LLC | Attn:  President | 3715 Northside Parkway NW #4-240 | | | Atlanta | GA | 30327 | |
| 5791296 | MDL GROUP | Attn: Carol Cline-Ong, CCIM, RPA | 5960 South Jones Boulevard | | | Las Vegas | NV | 89118 | |
| 5788483 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | ATTN: MEHRAN KOHANSIEH A/K/A MIKE KOHAN, MANAGER | 1010 NORTHERN BLVD., SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 5791249 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | MIKE KOHEN / MIKE KOHAN | ATTN: MIKE KOHEN, MANAGER | 1500 W. CHESTNUT STREET | | WASHINGTON | PA | 15301 | |
| 5788576 | MFS-SPRINGFIELD, LLC | ATTN: TIFFANY PUGH, LEASE ADMINISTRATION MGR. | 7200 WISCONSIN AVENUE | SUITE 1100 | | BETHESDA | MD | 20814 | |
| 5788715 | MHC COMMERCIAL PROPERTIES LLC | CARLA BLICKENSDERFER | P.O. BOX 1061 | | | ALAMO | CA | 94507 | |
| 5788730 | MHI OHIO CC III LLC | P.O. BOX 9495 | | | | FARGO | ND | 58106 | |
| 4857485 | Miami Hotel Enterprise LLC | Sears Home Improvement Products, Inc. (Embedded) | Vanessa Vielma | 3285 NW 107th Avenue | | Doral | FL | 33172 | |
| 5791331 | MICHEL BOLOUR | ATTN: MICHEL BALOUR, MANAGER | 12301 WILSHIRE BLVD. | SUITE 403 | | LOS ANGELES | CA | 90025 | |
| 5788459 | MIDAMCO | ATTN: SHARI D. JURATOVAC | 3333 RICHMOND ROAD | SUITE 350 | | BEACHWOOD | OH | 44122 | |
| 5791342 | MIDWOOD INVESTMENT & DEVELOPMENT | 430 PARK AVENUE | SUITE 505 | | | NEW YORK | NY | 10022 | |
| 5788695 | MIKE WILLIAMS & DENNIS DAWIEDCZYK | MIKE WILLIAMS/DENNIS DAWIEDCZYK | 127 S. GARFIELD AVE | | | JANESVILLE | WI | 53545 | |
| 5791306 | MILLER WONG WONG & WONG | ATTN: BRIAN WONG | 1310 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| 5791245 | MINERAL KING PROPERTIES LLC | ALEX PELTZER | 1517 W. BEVERLY DRIVE | | | VISALIA | CA | 93277 | |
| 5788448 | MOAC MALL HOLDINGS, INC. (TRIPLE 5 GROUP) | ATTN: RICH HOGE, EXECUTIVE VICE PRESIDENT - OPERATIONS | 2131 LINDAU LANE - SUITE 500 | | | BLOOMINGTON | MN | 55425-2640 | |
| 5792885 | MODELL'S NJ II., INC. | MITCHELL MODELL | 498 SEVENTH AVE. 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5791397 | MOHAMMAD MOEINI | ATTN: MOHAMMAD MOEINI | 4 BAYOU VIEW DRIVE | | | GULFPORT | MS | 39507 | |
| 5788744 | MONSHORE PARK REALTY LLC | AVERY LAUB | ATTN: AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE, #132 | | LIVINGSTON | NJ | 07039 | |
| 5804401 | MORRISON INVESTMENTS LLC | ATTN: RICHARD L. MORRISON | 205 E. DIMOND BLVD. | UNIT 607 | | ANKHORAGE | AK | 99515 | |
| 5789529 | Murtha Enterprises Inc. | Attn: Harold W. Murtha | Railroad Ave. | P.O. Box 51 | | Beacon Falls | CT | 06403 | |
| 5789534 | Namdar Realty Group (Igal Namdar) | Attn: Igal Namdar, Managing Member | 150 Great Neck Road | Suite 304 | | Great Neck | NJ | 11021 | |
| 5791316 | NASSIMI REALTY, LLC (MIKE NASSIMI) | ATTN: KATHY LITTLE | 370 SEVENTH AVENUE | SUITE 1600 | | NEW YORK | NY | 10001 | |
| 5788619 | NEW AFC REALTY LLC | ATTN: AARON LAKE SR., VP OF OPERATIONS | 717 W. SPRAGUE AVENUE, SUITE 802 | | | SPOKANE | WA | 99201 | |
| 5788507 | NORTH K I-29 2004, LLC | ATTN: DAVID BLOCK | 605 WEST 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788662 | NORTH KINGS ROAD PROPERTIES LLC GEORGE ZIMMERMAN/MGR. PARTNER | ATTN GEORGE M ZIMMERMAN | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 4857536 | Northgate Gonzalez LLC | Northgate Gonzalez Markets | 1201 North Magnolia Avenue | | | Anaheim | CA | 92801 | |
| 5788638 | NORTHWOOD INVESTORS | 575 FIFTH AVENUE, 23RD FLOOR | | | | NEW YORK | NY | 10170 | |
| 5789580 | Northwood Investors | Attn: Shiva Viswanathan | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 5788424 | NORTHWOOD INVESTORS (NAMDAR REALTY-DEVELOPER) | ATTN: SHIVA VISWANATHAN | 575 FIFTH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 5791210 | NORTON MAILMAN ASSOC. LP / WESTFIELD | BRUCE ADDISON, GP | 60 E 42ND STREET | SUITE 718 | | NEW YORK | NY | 10165 | |
| 5791211 | NORTON MAILMAN ASSOC. LP / WESTFIELD | BRUCE ADDISON, GP | 53 EAST 66TH STREET, #4C | | | NEW YORK | NY | 10065 | |
| 5788641 | OHH ACQUISITION CORPORATION | ATTN: CFO | 7101 EXECUTIVE CENTER DRIVE, SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 5791358 | ONE LIBERTY PROPERTIES | ATTN: LARRY RICKETTS, COO | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| 5791214 | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS) | DAVID RHODES, GM | C/O MALL MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 1700 OVIEDO MALL BLVD. | | OVIEDO | FL | 32765 | |
| 5788489 | P & A DEVELOPMENT ASSOCIATES | FRED PROVENZANO | 20-25 130TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 5788676 | P&I PROPERTIES, LLC | RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | | GONZALEZ | LA | 70707 | |
| 5788739 | PACIFIC REALTY ASSOCIATES LP | 15350 S W SEQUOIA PARKWAY | SUITE 300 | | | PORTLAND | OR | 97224 | |
| 5791223 | PACIFIC RETAIL CAPITAL PARTNERS | GARY KARL | PACIFIC RETAIL CAPITAL PARTNERS, ATTN: GARY KARL | 100 N. SEPULVEDA BLVD., SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 5793049 | PAPA JOHN'S USA INC. | BRIAN BICKERTON | P.O. BOX 99900 | | | LOUISVILLE | KY | 40269 | |
| 5788560 | PARK INVESTMENTS, LTD. | ATTN: LEWIS FRANK | 3421 N. CAUSEWAY BLVD. | SUITE 802 | | METAIRIE | LA | 70002 | |
| 5788621 | PARK POINT, LLC | AMBER JAARDA, OFFICE COORDINATOR | 112 W. JEFFERSON BLVD. | SUITE 300 | | SOUTH BEND | IN | 46601 | |
| 5788734 | PAUL D. WILSON | 2121 SOUTH COLUMBIA | SUITE 650 | | | TULSA | OK | 74114 | |
| 5791192 | PECO REAL ESTATE PARTNERS-(CBL MANAGES) | SARA J. BRENNAN, CEO | C/O PECO REAL ESTATE PARTNERS | ATTN: SARA J. BRENNAN CEO | 1790 BONANZA DRIVE, SUITE 201 | PARK CITY | UT | 84060 | |
| 5788521 | PENNSEE, LLC | ATTN: JOHN STROUGO | 350 LEXINGTON AVE | SUITE 204 | | NEW YORK | NY | 10016 | |
| 5798107 | Peoria Industrial, Inc. | Attn: Senior Asset Manager | 2001 Ross Avenue, Suite 3400 | | | Dallas | TX | 75201 | |
| 5789520 | Pet Poultry Products, Inc. | Robert Hunsberger | P O Box 128 | | | Bridgeville | DE | 19933 | |
| 5789044 | Petrie Smithman, LLC | John M. Smithman | 5678Fruitville Rd. | | | Sarasota | FL | 34232 | |
| 5788742 | PINE BROOK CENTER LP | 301 SOUTH COLLEGE ST. | SUITE 2800 | | | CHARLOTTE | NC | 28202-6021 | |
| 5788748 | PINECROFT, LLC | 10220 NORTH NEVADA, SUITE 60 | | | | SPOKANE | WA | 99218 | |
| 5791396 | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC | ATTN: MORGAN KELLEY | 333 WEST WASHINGTON STREET, SUITE 600 | | | SYRACUSE | NY | 13202 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5798170 | Platte Valley Investment, LLC | Kenneth G. Block | Trustee of the Kenneth G. Block Trust | Block Real Estate Services, LLC | c/o/ Sheri Finley-700 West 47th Street, Suite 200 | Kansas City | MO | 64112 | |
| 5791318 | PLAZA JUANA DIAZ, INC | ATTN: EDGARDO RIVERA | 2004 ABERDEEN | COLLEGEVILLE | | GUAYNABO | PR | 00969-4725 | |
| 5791384 | PLAZA LAS AMERICAS, INC. | ATTN: PRESIDENT | P.O. BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 5791236 | PLAZA LAS AMERICAS, INC. | RAFAEL RUIZ-CORP. LEASING DIRECTOR | CC: ATTN: CORPORATE LEASING DIRECTOR | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 5791292 | PLAZA MANAGEMENT | ATTN: WILLIAM ABRUZZINO / BETH ABRUZZINO | 50 RUTELEDGE STREET | | | BROOKLYN | NY | 11249 | |
| 5791219 | PREIT | EXECUTIVE VICE PRES. & GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 5791261 | PREIT | LISA MOST, ESQ. / LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 5791255 | PREIT | MALL MANAGER | 200 N. DARTMOUTH MALL | | | NORTH DARTMOUTH | MA | 02747 | |
| 5789732 | PRIMARK US CORP | Attn: Head of Property Attn: President | 101 Arch Street, Suite 300 | | | Boston | MA | 02110 | |
| 5788634 | PROLOGIS | RENEE WIDMONT, SR. PROP. MGR. | PIER 1, BAY 1 | | | SAN FRANCISCO | CA | 94111 | |
| 5788717 | PROLOGIS | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | | | LAS VEGAS | NV | 89169 | |
| 5788704 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 5788677 | PROLOGIS | REGINA MENSSEN, PROPERTY MGR. | 12720 GATEWAY DRIVE | SUITE 110 | | TUKWILA | WA | 98168 | |
| 5788656 | PROLOGIS INDUSTRIAL PROPERTIES II INC. | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 5788636 | PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | | BOISE | ID | 83704 | |
| 5788668 | PSB N CA INDUSTRIAL PORTFOLIO LLC | NGOC VU ROSSI | | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 5788710 | PSB NORTHERN CA INDUSTRIAL PORTFOLIO LLC | SUSAN GITLIN, PROP. MGR. | ATTN: PROPERTY MANAGEMENT | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 5788894 | PSB Northern Califronia Industrial Portfolio LLC | Property Management | 3555 Arden Road | | | Hayward | CA | 94545 | |
| 5791238 | PUERTO RICO EXPORT | P O BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 5791239 | PUERTO RICO EXPORT | P O BOX 195009 | EDIFICIO MAI CENTER PISO 2 OF 205 | | | SAN JUAN | PR | 00919 | |
| 5788592 | PYRAMID | ATTN: PEGGY HORSTMYER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 5793159 | QUICK SERVICE AUTO | JUAN GUITAN | 1688 LEE STREET | | | DES PLAINES | IL | 60018 | |
| 5791353 | R & D ASSOCIATES OF STAMFORD LLC | ATTN: DALE BARTON | P O BOX 1416 | | | WASHINGTON | CT | 06793 | |
| 5788554 | R D MANAGEMENT | ATTN: IRA LEVINE | 810 SEVENTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 5789577 | R D Management | Attn: Richard Birdoff | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861254 | R K CENTERS | R K ASSOCIATES | ATTN: ALYSSA ABRAMS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 4807474 | RADIO SHACK LICENSED DEALER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5788607 | RALPH DAYAN | ATTN: RALPH DAYAN OR SARAH DAYAN | 331 31ST AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| 4893246 | Randolph Business Park I, L.P. | 3355 Cherry Ridge | Ste 202 | | | San Antonio | TX | 78230 | |
| 5788500 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD ROAD | SUITE 130 | | | SKOKIE | IL | 60077 | |
| 5788650 | RAYMON B. FOGG /GENERAL PARTNER | PROPERTY MANAGER | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5793181 | RD MANAGEMENT CORPORATION | 810 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 5791314 | REGENCY REALTY CORP | ATTN: LEGAL DEPARTMENT OR LEASING DEPTS. | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5788746 | REGENT O'HARE LLC | 921 BUSSE ROAD | BUILDING II | | | ELK GROOVE VILLAGE | IL | 60007 | |
| 5789561 | Regent O'Hare, LLC | Amanda Moore, Prop. Mgr. | c/o NAI Hiffman Asset Management LLC | 921 Busse Road | | Elk Grove | IL | 60007 | |
| 5793214 | RESTAURANT PROPERTY INVESTORS II LLC C/O BURGER BUSTERS INC. | ATTN: REAL ESTATE LAW DEPT. | 1 GLEN BELL WAY MD 518 | | | IRVINE | CA | 92618 | |
| 5791289 | REXFORD TITLE, INC | ATTN: DEXTER CHU | 2716 OCEAN PARK BLVD. | SUITE 3006 | | SANTA MONICA | CA | 90405 | |
| 5861386 | RHINO HOLDINGS | SERITAGE GROWTH PROPERTIES, L.P. | ATTN: EXECUTIVE VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE | SUITE 1530 | NEW YORK | NY | 10110 | |
| 5788617 | RIVERBEND DEVELOPMENT | ATTN: ALAN R TAYLOR-PRESIDENT | 455 SECOND STREET SE | SUITE 400 | | CHARLOTTESVILLE | VA | 22902 | |
| 5798519 | Riverchase LLC | Riverchase Capital LLC & Stow c/o Arcis Realty, LLC | 2908 Bay To Bay Blvd. | | | Tampa | FL | 33629 | |
| 4854585 | Robert Urschel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5788419 | ROCKSTEP CAPITAL | ATTN: TOMMY STEWART | 1445 NORTH LOOP WEST, SUITE 625 | | | HOUSTON | TX | 77008 | |
| 5791193 | ROUSE PROPERTIES | ATTN: LEGAL DEPARTMENT | C/O BROOKFIELD PROPERTIES ( R ) LLC | 200 VESSEY STREET, 25TH FLOOR | | NEW YORK | NY | 10281 | |
| 5791260 | ROUSE PROPERTIES | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 5788465 | ROUSE PROPERTIES 51% / DAVID HOCKER & ASSOC. 49% | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 5798584 | RREEF America REIT II Portfolio LP | Attn: Nicole Strom, Property Manager | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |
| 5798585 | RREEF Core Plus Industrial REIT LLC | c/o CBRE Inc. - Asset Services, Tukwila Commerce Park | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |
| 5788652 | RREEF GATEWAY COMMERCE CENTER | 4550 MONTGOMERY AVENUE | SUITE 1100 | | | BETHSEDA | MD | 20814 | |
| 5791282 | SAGLO DEVELOPMENT COMPANY (SDC) | ATTN: CARLOS GUZMAN, VICE PRESIDENT | 777 BRICKELL AVENUE | SUITE 708 | | MIAMI | FL | 33131 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791379 | SAM SHALEM | ATTN: JOSEPH COMPARETTO | 546 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10036 | |
| 5791199 | SAUL LIMITED PARTNERSHIP | CHARLES SHERREN | ATTN: CHARLES SHEREN | 7501 WISCONSIN AVENUE, SUITE 1500E | | BETHESDA | MD | 20814 | |
| 5791313 | SAYVILLE PROPERTY COMPANY, LLC | ATTN: ROBERT J. AMBROSI | 1401 BROAD STREET | SUITE 200 | | CLIFTON | NJ | 07013 | |
| 5791274 | SCHOSTAK BROTHERS & CO. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200 C | | LIVONIA | MI | 48152 | |
| 5804416 | SEARS HOME IMPROVEMENT PRODUCTS, INC. (EMBEDDED) | 3333 Beverly Rd. | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5830674 | SEARS OUTLET STORES, LLC | ATTN: GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| 5789761 | SEARS OUTLET STORES, LLC | ATTN: PRESIDENT | 3333 Beverly road | | | Hoffman Estates | IL | 60179 | |
| 5793357 | SEARS OUTLET STORES, LLC | GENERAL COUNSEL | 5500 TRILLIUM BLVD. SUITE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5793358 | SEARS OUTLET STORES, LLC. | CHARLES J. HANSEN | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5793360 | SEARS OUTLET STORES, LLC. | JOHN E. ETHRIDGE II | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5793359 | SEARS OUTLET STORES, LLC. | WILL POWEL | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5861263 | SEARS, APPLICANCES, MATTRESSES & MORE | SEARS, ROEBUCK AND CO. | 3333 BEVERLY RD. | | | HOFFMAN ESTATES | IL | 60179 | |
| 5791252 | SEARSTOWN LP / FRANK WEISNER | 9117 SW 72ND AVENUE | | | | MIAMI | FL | 33156 | |
| 5791195 | SEARSVALE | ATTN: GENERAL COUNSEL | 2225 HIGHWAY A1A #510 | (ADDRESS IS FOR RENT PAYMENTS) | | INDIAN HARBOR BEACH | FL | 32937 | |
| 5788645 | SECONDGEN ASSOCIATES LP | NICK ERNST | ATTN: NICK EARNST | 41 W. PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 5788699 | SEDONA GROUP, LLC | JOSEPH V. BREAULT | ATTN: ALAN WEBBER CHIEF FINANCIAL OFFICER | 1 SMITH STREET, BUILDING B, SUITE 101 | | NORWALK | CT | 06851 | |
| 5791285 | SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, GENERAL COUNSEL | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309 | |
| 5789578 | Seritage / Galileo Southland LLC- (Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 5789592 | Seritage Growth Properties, L.P. | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| 5788564 | SERITAGE GROWTH PROPERTIES, L.P. | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 5791400 | SETH FORTGANG | ATTN: CHRISTOPHER ZAMIAS | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 5791387 | SEVEN SPRINGS LIMITED PARTNERSHIP | ATTN: ANNIE REES-LEASING & PROPERTY MGMT. | 5345 KIETZKE LANE | SUITE 100 | | RENO | NV | 89511 | |
| 5791269 | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN | ATTN: HENRY J. COHEN | 20 WEST 64 ST | SUITE 37KL | | NEW YORK | NY | 10023 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 25

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861392 | SILVER OFFICES | AVISTONE CITYGATE S, LLC; AVISTONE CITYGATE H, LLC; CITYGATE 1, LLC; CITYGATE 2, LLC; AND CITYGATE 3, LLC | PO BOX 74007255 | | | Chicago | IL | 60674-7255 | |
| 5788434 | SIMON | ATTN: LEGAL DEPARTMENT | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4807830 | SIMPLY DISCOUNT FURNITURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5798917 | Simply Discount Furniture of Santa Clarita, Inc. | 21440 W. Golden Triangle Road | | | | Sargus | CA | 91350 | |
| 5793411 | SIMPLY DISCOUNT FURNITURE OF SANTA CLARITA, INC. | DON GARRISON | 21440 W. GOLDEN TRIANGLE ROAD | | | SARGUS | CA | 91350 | |
| 5793412 | SIMS RECYCLING SOLUTIONS INC. | BILL BASCETTA | 1600 HARVESTER ROAD | | | WEST CHICAGO | IL | 60185 | |
| 5788505 | SION NOBEL MD & BEHAT NOBEL | ATTN: SION NOBEL, MD, MANAGING TRUSTEE | 11208 CHALON ROAD | | | BELAIR | CA | 90049-1719 | |
| 5789524 | Smart Markets Fund REIT LLC | c/o Stockbridge Real Estate Funds | Four Embarcadero Center, Suite 3300 | | | San Francisco | CA | 94111 | |
| 5791383 | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST | ATTN: ROBERT RIDINO, MGR. | 783 RIO DEL MAR BLVD., SUITE 23-A | | | APTOS | CA | 95003 | |
| 5788685 | SPACE CENTER MIRA LOMA, INC. | ATTN TOM CRUIKSHANK | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | JARUPA VALLEY | CA | 91752 | |
| 5788590 | SPIGEL PROPERTIES | ATTN: TATIANA GASTON, REGIONAL PROPERTY MANAGER | 70 NE LOOP 410 | SUITE 185 | | SAN ANTONIO | TX | 78216 | |
| 5793445 | SPLIT RENT FOR AMFOODS | ATTN: J SHERIDAN | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| 5793446 | SPLIT RENT FOR BURGER KING SUBLEASE | ATTN: WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GOTOS | CA | 95030 | |
| 5793447 | SPLIT RENT FOR MC DONALD'S | ATTN: MIKE BOUTROUS | PO BOX 2141 | | | BISMARCK | ND | 58502 | |
| 5793448 | SPLIT RENT FOR THE 99 CENT STORE | RICHARD & JOANNE | 1706 FREEDOM BLVD. STE 109 | | | FREEDOM | CA | 95019 | |
| 5804423 | SPLIT RENT FOR WENDY'S OUTLOT | Joseph & Frances McCann | 202-26th Avenue | | | Lewiston | ID | 83501 | |
| 5793449 | SPLIT RENT W/ ML FOR EDDIE'S RESTAURANT CO.- LASALLE BANK NA TRUST #54625 D | 10 SOUTH LASALLE STREET, SUITE 2750 | | | | CHICAGO | IL | 60603 | |
| 5788664 | STAG IV CHEEKTOWAGA LLC | DAVID SHRIBER | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 5788728 | STAGE HILLS HOLDINGS LLC | 6363 POPLAR AVENUE | SUITE 400 | | | MEMPHIS | TN | 38119 | |
| 5791365 | STANDARD PROPERTY GROUP, LP | ATTN: DANIEL ROBB | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 5804429 | STAPLES, INC. #0168 | West Orange Plaza c/o Kruvant Associates | 71 Vallet Street, Sutie 204 | | | South Orange | NJ | 07079- | |
| 5793468 | STAR PARKING MANAGEMENT, INC. | OMAR ALOUSTA | 5513 CHUENGA BLVD. | | | N HOLLYWOOD | CA | 91601 | |
| 5788629 | STARBOARD REALTY PARTNERS | ATTN: DAN VITTONE | 1301 DOVE STREET | SUITE 1080 | | NEWPORT BEACH | CA | 92660 | |
| 5788732 | STATE OF HAWAII | P O BOX 621 | | | | HONOLULU | HI | 96809 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 25

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791356 | STEPHEN REDDING | ATTN: MARY HAWKINS OR ROXANNE REED | 200 E CARRILLO STREET | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 5788473 | STERLING ORGANIZATION | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREGORY MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| 5789567 | Stirling Properties | Attn: Lease Administration | 109 Northpark Blvd., Suite 300 | | | Covington | LA | 70433 | |
| 5788555 | STUART SNEEDEN | ATTN: STUART E. SNEEDEN / AGNES | 1015 ASHES DRIVE | SUITE 205 | | WILMINGTON | NC | 28405 | |
| 5788719 | SUB-ZERO WOLF GROUP | MARK ZAVRAS, CPA & MGR. | 15570 NORTH 83RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| 5793500 | SUN VALLEY ASSOCIATES | 700 SUN VALLEY ROAD | | | | SUN VALLEY | ID | 83353 | |
| 5791317 | SUNNY ISLE DEVELOPERS LLC | ATTN: DEBRA WEBSTER | SUNNY ISLE PROFESSIONAL BLDG. | SUITE 3 | CHRISTIANSTED | ST. CROIX | VI | 00820 | |
| 4803263 | SUNRISE CC LLC | C/O COLONIAL COMM'L REAL ESTATE | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 5799181 | SVN Equities LLC (Sperry Van Ness) | 18881 VON KARMAN SUITE 800 | | | | IRVINE | CA | 92612 | |
| 5788712 | SW COMMERCE RENO LLC | ATTN: ASSET MANAGER, SW COMMERCE CENTER | 601 S. FIGUEROA STREET, SUITE 2150 | | | LOS ANGELES | CA | 90017 | |
| 5788503 | SWZ, LLC | ATTN: ELAN SHUKARTSI | 1733 ABBOT KINNEY BLVD. | UNIT C | | VENICE | CA | 90291 | |
| 5799211 | TA Realty, LLC | Attn: Asset Manager | 28 State Street, 10th Floor | | | Boston | MA | 98101 | |
| 5793520 | TACO BELL | GEORGE FELLOWS | 462 MARINER DRIVE | | | JUPITER | FL | 33477 | |
| 5791206 | TAUBMAN | GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5789522 | Tenmark Industrial, LLC | 17328 Ventura Boulevard | Suite 401 | | | Encino | OK | 91316 | |
| 5791263 | THE CAFARO COMPANY | ROBERT L. MACKALL III, ESQ., CHIEF LEASING COUNSEL | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 5788565 | THE CAFARO COMPANY | TIM MATUNE, ESQ. OR JAN TIM'S ASSISTANT | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 5791349 | THE DAVIS COMPANIES | ATTN: JOSHUA C. KAGAN | 125 HIGH STREET | 21ST FLOOR | | BOSTON | MA | 02110 | |
| 5791374 | THE DENVER GARDENS COMPANY, LLC | ATTN: STEVE MOAVEN, PORTFOLIO MGR. | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 5788544 | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5791231 | THE FORBES COMPANY (SIDNEY FORBES) | TIMOTHY BLAIR, CFO | ATTN: TIMOTHY BLAIR | 100 GALLERIA OFFICECENTRE, SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 5788755 | THE KROGER CO. | 1014 VINE STREET | | | | CINCINNATI | OH | 45202-1100 | |
| 5791267 | THE KROGER CO. | ATTN: ANDREA ROBBINS, LEASE ADMINISTRATOR | 1045 S. WOODS MILL ROAD | SUITE 1 | | TOWN AND COUNTRY | MO | 63017 | |
| 5861253 | THE MORGAN COMPANIES | HOLLY HILL MALL LLC | GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | BURLINGTON | NC | 27215 | |
| 5793572 | THE PAPER STORE, LLC | KRISTEN RODRIGUES | 20 MAIN STREET | | | ACTON | MA | 01720 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791366 | THE ROBBINS COMPANY | ATTN: DEBORAH MILLS HOUSTON, VICE PRES. LEASING | 555 CITY AVENUE | SUITE 130 | | BALA CYNWYD | PA | 19004 | |
| 5791250 | THE SELIGMAN GROUP / QKC MAUI OWNER LLC | STEPHANIE ZIMMERMAN | ATTN: STEPHANIE ZIMMERMAN | ONE TOWNE SQUARE, SUITE 1913 | | SOUTHFIELD | MI | 48076 | |
| 5791352 | THE STOP & SHOP SUPERMARKET COMPANY LLC | ATTN: LEASE ADMINISTRATION LINE | P O BOX 55888 | | | BOSTON | MA | 02205-5888 | |
| 5793577 | THE VILLAGE AT ORANGE, LLC | PATRICK FURLONG, GEN MGR | 5973 AVENIDA ENCINAS, SUITE 300 | | | CARLSBAD | CA | 92008 | |
| 5791307 | THF REALTY | ATTN: ASHLEY METCALF, LEASE ADMINISTRATOR | 2127 INNERBELT BUSNESS CENTER DR. | SUITE 310 | | ST. LOUIS | MO | 63114 | |
| 5799357 | Thirty Seven Plain Avenue Corp | 253 N. Grand Avenue | | | | Poughkeepsie | NY | 12603 | |
| 5793583 | THOMAS A MORABITO TRUSTEE & FRANCIS J MORABITO, TRUSTEE OF THE MORABITO FAMILY TRUST DATED 4-14-88 | 1968 LOS ANGELES AVENUE | | | | BERKELEY | CA | 94707 | |
| 5791304 | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE) | ATTN: BRUCE A. TAYLOR | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 4802971 | TIVOLI SQUARE APARTMENTS LP | DBA FC RANCHO LLC | PO BOX 511458 | | | LOS ANGELES | CA | 90051-8013 | |
| 4854284 | TIVOLI SQUARE APARTMENTS, LP (TIVOLI CAPITAL, INC., GP) | FC RANCHO, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | ATTN:  REAL ESTATE MANAGER 25612 BARTON ROAD, PMB #310 | LOMA LINDA | CA | 92354 | |
| 5788720 | TLF (PROLOGIS) | ATTN: JOHN DAHLIN | 2390 EAST CAMELBACK ROAD, SUITE 100 | | | PHOENIX | AZ | 85016 | |
| 5788660 | TLF (PROLOGIS) | ATTN: MATT JERRY | FOUR EMBARCADERO CENTER | SUITE 3300 | | SAN FRANCISCO | CA | 94111 | |
| 5799429 | Towne Realty, Inc. | Attn: Chad Navis, Director | 710 Plankinton Avenue, Suite 1100 | | | Milwaukee | WI | 53203 | |
| 5788698 | TRI STATE DEVELOPMENT LLC | PO BOX 5345 | | | | SAGINAW | MI | 48603 | |
| 5861261 | TRIANGLE INVESTORS LLC | EDEN PRAIRIE ASSOCIATES, LLC | 2800 NIAGARA LANE NORTH | 2800 NIAGARA LANE NORTH | | PLYMOUTH | MN | 55447 | |
| 5793629 | TRI-COUNTY MALL LLC | JASON MOA | 11700 PRINCETON PIKE | | | SPRINGDALE | OH | 45246 | |
| 5861260 | TROY COOLIDGE NO. 30 LLC | NOTE: TROY COOLIDGE NO. 30 LLC IS A DEBTOR | 3333 BEVERLY RD. | 3333 BEVERLY RD. | | HOFFMAN ESTATES | IL | 60179 | |
| 5861255 | TROY COOLIDGE NO. 42 LLC | 3333 BEVERLY RD. | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5788563 | TUPART II, LLC | ATTN: PAUL SCHMIDT, OPERATIONS MGR. | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| 5791310 | TUTU PARK LIMITED | ATTN: GENERAL MANAGER OR FRANCIS EDRIC | 4605 TUTU PARK MALL | SUITE 254 | | ST THOMAS | VI | 00802 | |
| 5799496 | TW Properties Lenexa LLC | 4350 McKinley Street | | | | Omaha | NE | 68112 | |
| 5789594 | U S Realty, a/k/a Garden Properties | Attn: Mark Hoffman | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 5788611 | U S REALTY, A/K/A GARDEN PROPERTIES | MARK HOFFMAN | 820 MORRIS TURNPIKE | SUITE 301 | | SHORT HILLS | NJ | 07078 | |
| 5791281 | UNION CENTER REALTY, LLC | ATTN: MORRIS I. RAUB, ESQ. | 952 WILKES-BARRE TOWNSHIP BLVD | | | WILKES-BARRE | PA | 18702 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791215 | UNIVERSITY MALL LLC | ONE BURLINGTON WOODS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 5788418 | UNIVEST-BTC S&R LLC | JACK N. ROSS II, ATTORNEY (GENERAL COUNSEL) | 10611 NORTH HAYDEN ROAD | SUITE D-105 | | SCOTTSDALE | AZ | 85260 | |
| 5788684 | VERDE MEISTER LANE LP | MANAGER OF LS ADMINISTRATION | ATTN: MANAGER-LEASE ADMINISTRATION | 1100 PEACHTREE STREET NE, SUITE 1000 | | ATLANTA | GA | 30309 | |
| 4873842 | VERIZON WIRELESS | CELLCO PARTNERSHIP | P O BOX 408 | | | NEWARK | NJ | 07101 | |
| 4889094 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | P O BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| 4889095 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| 4855357 | VERIZON WIRELESS | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 5791265 | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC | MARK STEPHENSON, SR. ASSET ADMINISTRATOR | C/O EXCLUSIVE MANAGEMENT & PROPERTIES, INC. | 2183 N. POWERLINE ROAD, SUITE 1 | | POMPANO BEACH | FL | 33069 | |
| 5791182 | VINTAGE CAPITAL GROUP | 11611 SAN VICENTE BLVD. | SUITE 1000 | | | LOS ANGELES | CA | 90049 | |
| 5789560 | VIP III LLC | BRIAN LISTON | 970 N OAKLAWN AVENUE SUITE 300 | | | ELMHURST | IL | 60126 | |
| 5804406 | VIP III, LLC | 970 N. OAKLAWN AVE. | SUITE 100 | | | ELMHURST | IL | 60126 | |
| 5793701 | VIP WIRELESS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5799672 | VIP Wireless, Inc., MetroPCS Authorized Dealer | 280 E. 10th Street, Suite G | | | | Gilroy | CA | 95020 | |
| 5791178 | VORNADO | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 5791381 | VORNADO | ATTN: DAVID R GREENBAUM | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 5788591 | VORNADO / URBAN EDGE PROPERTIES | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5788561 | VORNADO / URBAN EDGE PROPERTIES | ATTN: MS. MEI CHENG | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5791393 | VORNADO / URBAN EDGE PROPERTIES | ATTN: ROBERT MINUTOLI | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5791286 | W. P. CAREY & CO. | ATTN: DONNA NEILEY | 50 ROCKEFELLER PLAZA | 2ND FLOOR | | NEW YORK | NY | 10020 | |
| 5788639 | WALTER & DEBBIE KRUEGER | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 5791216 | WALTON FOOTHILLS HOLDINGS VI, LLC | MALL MANAGER | 900 N. MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60611 | |
| 5843590 | Wangard Partners, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5843590 | Wangard Partners, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5799717 | Wangard Partners, Inc. | ATTN: EASTGATE BUSINESS CENTER PROPERTY MGMT | 1200 N MAYFAIR ROAD SUITE 220 | | | MILWAUKEE | WI | 53226 | |
| 5843590 | Wangard Partners, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5791221 | WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| 5788485 | WASHINGTON PRIME GROUP | ATTN: ROBERT P. DEMCHAK | CHASE TOWER, 111 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | |
| 5791197 | WASHINGTON PRIME GROUP | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |

Exhibit C
DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788476 | WASHINGTON PRIME GROUP | CONNIE D'ANDREA, LEGAL DEPT. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 5788450 | WASHINGTON PRIME GROUP | LEGAL / LEASE ADMINISTRATION | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET - 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 5791272 | WASHINGTON REAL ESTATE INVESTMENT TRUST | ATTN: OFFICE ASSET MANAGEMENT | 1775 EYE STREET NW | SUITE 1000 | | WASHINGTON | DC | 20006 | |
| 5791118 | WEBERSTOWN MALL LLC | C/O GLIMCHER PROPERTIES LP | 180 E BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 5793840 | WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 5791298 | WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 5799762 | Wendy Goldberg | 9104 Davenport Street | | | | Omaha | NE | 68114 | |
| 5799762 | Wendy Goldberg | 9104 Davenport Street | | | | Omaha | NE | 68114 | |
| 4808689 | WENDY'S INTERNATIONAL, LLC | C/O THE WENDY'S COMPANY | ATTN:KATIE MCDOWELL,PORTFOLIO SPECIALIST | ONE DAVE THOMAS BLVD | | DUBLIN | OH | 43017 | |
| 4807449 | WENDY'S OLD FASHIONED HAMBURGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5791390 | WEST ORANGE PLAZA | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 5788647 | WESTAMERICA CONSTRUCTION CORP. | NICK BROWN | 2444 WILSHIRE BLVD., SUITE 402 | | | SANTA MONICA | CA | 90403 | |
| 5788653 | WESTERN B SOUTHEAST FL, LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5788493 | WESTFIELD | 1 SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | |
| 5788496 | WESTFIELD | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 5791230 | WESTFIELD | ATTN: OFFICE OF LEGAL COUNSEL | 11601 WILSHIRE BLVD., SUITE 1100 | | | LOS ANGELES | CA | 90025 | |
| 5791226 | WESTFIELD | LEGAL DEPT. OR OPERATIONS | ATTN: GENERAL PARTNER | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 5788643 | WETMORE VISTA HOLDINGS, LP | ATTN: JANA EDWARDS, PROP. MGR. | 801 N. ST. MARY'S | | | SAN ANTONIO | TX | 78205 | |
| 5789595 | WeWork Companies, Inc. | 115 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| 4807639 | WHISPERING PINES DRY CLEANERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 5793759 | WHOLE FOODS MARKET INC. | ATTN: REGIONAL PRESIDENT | 1180 UPPER HEMBREE ROAD SOUTH REGIONAL OFFICE | | | ROSWELL | GA | 30076 | |
| 5799821 | William O. Passo | Attn:  General Manager | 1675 West Lacey Blvd. | | | Hanford | CA | 93230 | |
| 5799826 | Willis Boyd | ATTN WILLIS B BOYD | 1946 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| 5788646 | WILLOW LAKE BUSINESS PARK, LLC | ATTN FRANCIS BEIDLER III | 53 W JACKSON BLVD | SUITE 530 | | CHICAGO | IL | 60604 | |
| 5788457 | WILMORITE | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 24 of 25

Exhibit C

DN 3298 Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791344 | WILSHIRE BUSINESS CENTER | ATTN: WILLIAM WEINER, MANAGER | 55 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| 5789030 | Winchester Boulevard Associates LLC | Attn: President | 1111 Bayhill Dr, Suite 450 | | | San Bruno | CA | 94066 | |
| 5788711 | WINCHESTER BOULEVARD ASSOCIATES LLC | DEBBIE HEMLOCK | ATTN: PRESIDENT OF REAL ESTATE | 1350 OLD BAYSHORE HIGHWAY, SUITE 800 | | BURLINGAME | CA | 94101 | |
| 4778527 | Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| 5788642 | WOLFE ELMWOOD LLC ANN AND CHARLES SCHROEDER | ASHLEY WOLFE, PROP. MGR. | 1204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 5791297 | WOLFSON GROUP, INC. | ATTN: DALLAS SCHURR, LEASING AGENT | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| 5791295 | WOOLMINGTON-SMITH VENTURES, LLC | 3005 DOUGLAS BLVD., SUITE 200 | | | | ROSEVILLE | CA | 95661 | |
| 5793801 | XIAO JUN SONG AND LIU Y LIN | 7818 STATE AVE. | | | | KANSAS CITY | KS | 66112 | |
| 5791326 | Y.L. INVESTMENTS, LLC | ATTN: DAVID HSU, PRESIDENT | 25 TOBIN CLARK DR | | | HILLSBOROUGH | CA | 94010 | |
| 5791257 | YAMADA TRANSFER, INC. | 733 KANOELEHUA AVENUE | | | | HILO | HI | 96720 | |
| 5791312 | ZALES DISCOUNT, LLC | ATTN: DR. HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 5789031 | Zion Market San Diego Inc. | 11559 Wannacut Place | | | | San Diego | CA | 92131 | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 25 of 25

**<u>Exhibit D</u>**

Exhibit D

DN 3299 Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4854841 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC | C/O WILLOWBROOK MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEAN STREET, SUITE 300 | CHICAGO | IL | 60654-1607 |
| 4854268 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC GENERAL GROWTH SERVICES | C/O GENERAL GROWTH PROPERTIES, INC. | ATTN: LEGAL DEPT AND CHIEF OPERATING OFFICER | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 |