UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
In re                                                          :
                                                               :    Chapter 11
SEARS HOLDINGS CORPORATION, *et al.*,                          :
                                                               :    Case No. 18-23538 (RDD)
                                                               :
                    Debtors.¹                                  :    (Jointly Administered)
---------------------------------------------------------------x

# AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on the Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Rejection of Executory Contracts [Docket No. 3289]

[*Remainder of page intentionally left blank*]

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: April 24, 2019

_____
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 24, 2019, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 2023

**<u>Exhibit A</u>**

18-23538-shl    Doc 3340    Filed 04/24/19    Entered 04/24/19 13:15:32    Main Document
Pg 3 of 14

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5794147 | 4 T DOOR SYSTEMS | Attn President or General Counsel | 1620 W BRISTOL ST | | ELKHART | IN | 46514 | |
| 5794167 | A Door Specialist Co | PO Box 4635 | | | Hilo | HI | 96720 | |
| 5794167 | A DOOR SPECIALIST CO, INC | PO Box 4635 | | | Hilo | HI | 96720 | |
| 5789810 | A&B REFRIGERATION | JASON BYRES | 24435 W WARREN ST | | DEARBOREN HEIGHTS | MI | 48127 | |
| 5794172 | A.C.I.S, INC | PO Box 3274 | | | McKinney | TX | 75070 | |
| 5794173 | A.D. Willems Construction Inc. | P.O. Box 5413 | | | San Antonio | TX | 78201 | |
| 5794174 | A.D. Williems Construction Inc | PO Box 5413 | | | San Antonio | TX | 78201 | |
| 5794184 | AAA Energy Service Co | PO BOX 908 | 4 COMMERCIAL RD | | SCARBOROUGH | ME | 04070-0908 | |
| 5794185 | AAA ENERGY SERVICE CO | PO Box 908 | | | Scarborough | ME | 04070-0908 | |
| 5794186 | AAA Glass & Mirror | PO BOX 11589 | | | FT WORTH | TX | 76110 | |
| 5794187 | AAA GLASS & MIRROR INC | N PO Box 11589 | | | Fort Worth | TX | 76110 | |
| 5794188 | AAA Lawn Service,LLS | PO Box 943 | | | Ankeny | IA | 50021 | |
| 5794189 | AAA Lawn Services, LLC | PO Box 943 | | | Ankeny | IA | 50021 | |
| 5794201 | Ability Maintenance Inc | Attn President or General Counsel | 17259 Hesperian Blvd 14 | | San Lorenzo | CA | 94580 | |
| 5794211 | Access Door Controls | PO BOX 67 | | | HARRISON | OH | 45030-0067 | |
| 5791464 | ACME COMPLETE PARKING LOT SVC INC | Attn President or General Counsel | 2016 E 1000N ROAD | | KANKAKEE | IL | 60901 | |
| 4134428 | Action Service Corporation | PO Box 364866 | | | San Juan | PR | 00936 | |
| 4134428 | Action Service Corporation | Jose Garcia CEO | 1700 Carr 8838 Km 17 | | San Juan | PR | 00936- | |
| 5794240 | ACTION SERVICE CORPORATION | Attn President or General Counsel | 1700 State Road | 8838 Barrio Monacillos | San Juan | PR | 00926-2471 | |
| 5794274 | ADVANCED BUILDING CONTROLS INC | Attn President or General Counsel | 339 Changebridge road Suite 2G | | Pine Brook | NJ | 07058- | |
| 5794275 | Advanced Electric Inc & Global Tech Communications | PO Box 858 | | | Elkview | WV | 25071 | |
| 5794276 | ADVANCED INTEGRATED SERVICES | Attn President or General Counsel | 4700 SW 51 ST | STE 206 | DAVIE | FL | 33314 | |
| 5794278 | Advanced Refrig Htg Air Wst Co LLC | Attn President or General Counsel | 1801 I70 BUSINESS LOOP C3 | | GRAND JUNCTION | CO | 81501 | |
| 5794280 | Advanced Service Sollutions LLC | PO Box 573 | | | Hammonton | NJ | 08037 | |
| 5794280 | ADVANCED SERVICE SOLUTIONS, INC. | PO Box 573 | | | Hammonton | NJ | 08037 | |
| 5794282 | Advantage Roofing and Restoration | Attn President or General Counsel | 2460 NW 17th Lane 2 | | Pompano Beach | FL | 33064 | |
| 5794294 | Affordable Asphalt Sealing | Attn President or General Counsel | 218 Verbena Dr | | Corbin | KY | 40701 | |
| 5794299 | Affordable Sprinkler | Attn President or General Counsel | 35191 Melton | | Westland | MI | 48185 | |
| 5794300 | AFN LLC | Attn President or General Counsel | 1435 Lake Cook Road | | Deerfield | IL | 60015 | |
| 5794312 | Air Temp Mechanical | Attn President or General Counsel | 3013 Payne Ave | | Cleveland | OH | 44114 | |
| 5794314 | Airchiller Mechanical Constructor Inc | PMB 435 HC-01 | Box 29030 | | Cagaus | PR | 00725 | |
| 5794315 | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | PO BOX 3274 | | | MCKINNEY | TX | 75070-3274 | |
| 5794318 | AIRGOODS ADVANCE PLUMBING LLC | PO BOX 2391 | | | SHOW LOW | AZ | 85902-2391 | |
| 5794319 | Airgood's Advanced Plumbing LLC | PO Box 2391 | | | Show Low | AZ | 85902-2391 | |
| 5794320 | Airstron Inc | Attn President or General Counsel | 1551 SW 21 Avenue | | Ft. Lauderdale | FL | 33312 | |
| 5794321 | AirTemp Mechanical Inc | Attn President or General Counsel | 3013 Payne Ave | | Cleveland | OH | 44114 | |
| 5794324 | AJ's Landscaping Inc | PO Box 3267 | | | Lanlena | FL | 33465 | |
| 5794351 | All American Door | Attn President or General Counsel | 520 S NICHOL AVE | | MUNCIE | IN | 47303 | |
| 5794361 | ALLIANCE COMFORT SYSTEMS INC ACS | Attn President or General Counsel | 3336 W Thomas Rd | | Phoenix | AZ | 85017 | |
| 5794368 | ALLIED NATIONAL SERVICES | Attn President or General Counsel | 6066 Shingle Creek Parkway | Suite 1105 | Minneapolis | MN | 55430 | |
| 5794399 | Ambassador Alarms Inc | Attn President or General Counsel | 6231 PGA Blvd Suite 104157 | | Palm Beach Gardens | FL | 33418 | |
| 5794400 | AMBIUS INC197863 | Attn President or General Counsel | 2050 Clearwater Drive | | Des Plaines | IL | 60018 | |
| 5794420 | AMERICAN GASKET TECHNOLOGIES INC | Attn President or General Counsel | 10 LAURA DRIVE | | ADDISON | IL | 60101 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | P.O. BOX 52560 | | | MESA | AZ | 85208 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | DIANE SUE ADAM OFFICE MANAGER | 9307 E NANCE ST | | MESA | AZ | 85207 | |

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5794443 | AMERIGAS | PO Box 965 | | | Valley Forge | PA | 19482 | |
| 5794537 | Archer Air | Attn President or General Counsel | 2503 West Beaver Creek Drive | | Powell | TN | 37849 | |
| 5794541 | ARCHITECTURAL GRAPHICS INCORPORATED | Attn President or General Counsel | 2655 INTERNATIONAL PKWY | | VA BEACH | VA | 23452 | |
| 5794546 | Ariba Test Supplier | PO Box 4468 | | | Portland | OR | 97208 | |
| 5794545 | Ariba Test Supplier | Attn President or General Counsel | 501 E Depot St | | Fremont | ID | 46737 | |
| 5794550 | Arizona Plumbing Services Inc | Attn President or General Counsel | 3112 W Virginia Ave | | Phoenix | AZ | 85009-1505 | |
| 5794551 | ARKANOFF PAINTING | Attn President or General Counsel | 10566 State Road 267 N | | Brownsburg | IN | 46112 | |
| 5794566 | Arnold Transportation Services Inc | Attn President or General Counsel | 9523 Florida Mining Boulevard | | Jacksonville | FL | 32257 | |
| 5794569 | Arris Construction Inc | Attn President or General Counsel | 5155 Bains Gap Rd | | Anniston | AL | 36205 | |
| 5789945 | ASSET TECHNOLOGIES LLC | Attn President or General Counsel | 3600 CHAMBERLAIN LANE | SUITE 148 | LOUISVILLE | KY | 40241 | |
| 5794602 | AT Construction Solutions LLC | PO BOX 2128 | CALLE LAS CASAS LOTTE #10 | INDUSTRIAL PARK N. | CAGUAS | PR | 00725 | |
| 5794614 | ATKINS PAVING LLC | PO BOX 2073 | | | FORT MILL | SC | 29716-2073 | |
| 5794615 | Atkins Paving LLC | PO Box 2075 | | | FM | SC | 29714 | |
| 5794616 | Atkins Paving LLC | PO Box 2075 | | | FM | SC | 29716 | |
| 5794617 | ATLANTIC SOUTHERN PAVING SEALCOAT | Attn President or General Counsel | 6301 W SUNRISE BLVD | | SUNRISE | FL | 33313 | |
| 5794675 | B&B ELECTRIC INC | Attn President or General Counsel | 3000 REILLY DR | | SPRINGFIELD | IL | 62703 | |
| 5794677 | B+K Diesel | Attn President or General Counsel | 116401 Camden Rd | | Jacksonville | FL | 32218 | |
| 5794723 | Bates | PO Box 100 | | | Imperial | MO | 63052 | |
| 5794722 | Bates | Attn President or General Counsel | 9341 Courtland Dr NE | | Rockford | MI | 49351 | |
| 5794726 | Batten and Company | Attn President or General Counsel | 3708 Drewsberry Road | | Winston Salem | NC | 27104 | |
| 5794727 | BAW PLASTICS INC811406 | Attn President or General Counsel | 2148 CENTURY DRIVE | | JEFFERSON HILLS | PA | 15025 | |
| 5789979 | BENNER MECHANICAL & ELECTRICAL INC | DANIEL J ROSZKOWSKI PRESIDENT | 1760 LAKELAND PARK DR | BME INC | BURLINGTON | KY | 41005 | |
| 5794829 | Birchwood | N143 W6049 Pioneer Rd | | | Cedarburg | WI | 53012 | |
| 5794830 | Birchwood Snow & Landscaping Contractors | N143 W 6049 Pioneer Rd | | | Cedarburg | WI | 53012 | |
| 5794866 | BNC CORP | Attn President or General Counsel | 10774 CO HWY 36 | | WORCESTER | NY | 12197 | |
| 5794892 | Bottenfield Excavating LLC | Attn President or General Counsel | 442 Battlefield Road | | Crimora | VA | 24431 | |
| 5794913 | Braiform Inc | Attn President or General Counsel | 249 West 34th Street | Suite 702 | New York | NY | 10001 | |
| 5794929 | BRECKE MECHANICAL CONTRACTORS | Attn President or General Counsel | 4140 F Avenue NE | | Cedar Rapids | IA | 52405 | |
| 5791743 | BRIDGEVIEW POWER | ANDREW JOHNSON | 7655 W 100TH PL | | BRIDGEVIEW | IL | 60455 | |
| 5790021 | BRUNO CUTRULLA LANSCAPE CONTRACTOR | MIKE CUTRULLA | PO BOX 553 | | MURRYSVILLE | PA | 15668 | |
| 5794982 | BTS PROPERTY SERVICES LLC | Attn President or General Counsel | 3761 HORIZON DR | | COLUMBUS | PA | 17512 | |
| 5790024 | BUCHI PLUMBING | CLARKE B | 363 WOODYCREST AVE | | NASHVILLE | TN | 37210 | |
| 5795030 | C&K Paving Contractors INC | Attn President or General Counsel | 373 Resource Parkway | | Winder | GA | 30680 | |
| 5795067 | CAPITAL BUILDING SERVICES GROUP | Attn President or General Counsel | 540 Capital Drive | Suite100 | Lake Zurich | IL | 60047 | |
| 5795067 | CAPITAL BUILDING SERVICES GROUP INC | Attn President or General Counsel | 540 Capital Drive | Suite100 | Lake Zurich | IL | 60047 | |
| 5795089 | CARLSON BUILDING MAINTENANCE | Attn President or General Counsel | 1857 Buerkle Road | | White Bear Lake | MN | 55110 | |
| 5795096 | CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES CORP | P O BOX 93844 | | | Chicago | IL | 60673 | |
| 5795098 | Carrier Corporation | P O BOX 93844 | | | CHICAGO | IL | 60673 | |
| 5795097 | Carrier Corporation | Attn President or General Counsel | 7501 S Quincy street Suite 110 | | Willbrook | IL | 60527 | |
| 5795114 | Casto Technical Services | PO Box 627 | | | Charleston | WV | 25322 | |
| 5795113 | Casto Technical Services | Attn President or General Counsel | 5391 Lakewood Ranch Blvd | Suite 100 | Sarasota | FL | 34240 | |
| 5795143 | Celadon Logistics Company | Attn President or General Counsel | 9503 E 33rd Street | | Indianapolis | IN | 46235-4207 | |
| 5795148 | Censor Facility Services Inc | James Robert Eckhardt | 50 Woodstock Ave | | Rutland | VT | 05701- | |
| 5795156 | CentreScapes Inc | Attn President or General Counsel | 165 Gentry Street | | Pomona | CA | 91767 | |

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5795158 | CENTRIC MECHANICAL SERVICES LLC | Attn President or General Counsel | 2831 ELDORADO PKWY | | FRISCO | TX | 75033 | |
| 5795173 | CERTIFIED AIR CONTRACTORS INC | Attn President or General Counsel | 4505 Marquete Ave | | Jacksonville | FL | 32210 | |
| 5793917 | Challenger Motor Freight Inc | Attn President or General Counsel | 300 Maple Grove Road | | Cambridge | ON | N3E 1B7 | CANADA |
| 5795215 | CHILLER SPECIALTIES LLC | PO BOX 11168 | | | JEFFERSON | LA | 70181-1168 | |
| 5790090 | CHILLER TECHNOLOGY SERVICES INC | ERNEST DUFFNEY | 6225 BUTTERWORTH LANE | | HAMEL | MN | 55340 | |
| 5795229 | Circle 8 Logistics Inc | Attn President or General Counsel | 555 Waters Edge Suite 225 | | Lombard | IL | 60148 | |
| 5790099 | CLEANER IMAGE | BRETT ALEN | 104 E PIONEER DR | | IRVING | TX | 75061 | |
| 5791899 | CLH AND SON | TRAVIS STEARNS | 2841 TURNER RD | | AUBURN | ME | 04210- | |
| 5795267 | CLM MIDWEST | Attn President or General Counsel | 2655 ERIE ST | | RIVER GROVE | IL | 60171 | |
| 5795276 | CMC Mechanical LLC | Attn President or General Counsel | 5800 Woodcliff Road | Unit 102 | Bowie | MD | 20720 | |
| 5795278 | CMC POWERWASHING | Attn President or General Counsel | 1310A BROADWAY ST | | MT VERNON | IL | 62864 | |
| 5795279 | CMC Powerwasting | Attn President or General Counsel | 1310A Broadway St | | Mt Vermont | IL | 62864 | |
| 5795284 | Coast Sign Inc | Attn President or General Counsel | 1500 West Embassy Street | | Anaheim | CA | 92802 | |
| 5795293 | Coefficient Mechanical Systems LLC | Attn President or General Counsel | 2706 E Yandell | | El Paso | TX | 79903 | |
| 5795294 | Coefficient Mechanical Systems LLC | Attn President or General Counsel | 2706 YANDELL | | EL PASO | TX | 79903 | |
| 5795315 | COLORADO STRUCTURES INC   C S I | Attn President or General Counsel | 540 ELKTON DR | STE 202 | COLORADO SPRINGS | CO | 80907 | |
| 5795325 | Comfort Systems USA | Attn President or General Counsel | 7401 First Place | | Oakwood Village | OH | 44146 | |
| 5795327 | COMMAND LINE SYSTEMS | Attn President or General Counsel | 4105 Hickory Hill Road Suite 101 | | Memphis | TN | 38115 | |
| 5795327 | COMMAND LINE SYSTEMS LLC | Attn President or General Counsel | 4105 Hickory Hill Road Suite 101 | | Memphis | TN | 38115 | |
| 5795333 | COMMERCIAL PLUMBING INC | Attn President or General Counsel | 467 S ARLET ST | | INGLEWOOD | CA | 90301 | |
| 5795334 | Commercial Roofing Waterproofing | Attn President or General Counsel | 94260 Pupuole St | | Waipahu | HI | 96797 | |
| 5795335 | COMMERCIAL ROOFING WTRPROOF HI INC | Attn President or General Counsel | 94 260 Pupuole Street | | Waipahu | HI | 96797 | |
| 5795336 | Commercial Shelving INC | Attn President or General Counsel | 2835 Ualena St | | Honolulu | HI | 96819 | |
| 5790122 | COMMERCIAL SOLUTIONS, INC | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | SMITHFIELD | RI | 02917 | |
| 5790122 | COMMERCIAL SOLUTIONS, INC | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | SMITHFIELD | RI | 2917 | |
| 5795347 | Compass Electric Solutions | Attn President or General Counsel | 820 F Ave 104 | | Plano | TX | 75074 | |
| 5795348 | Compass Electrical Solutions | Attn President or General Counsel | 820 F Avenue | Suite 104 | Plano | TX | 75074 | |
| 5795368 | Conservice Metering Solutions Inc | Attn President or General Counsel | 750 S GATEWAY DR | | RIVER HTS | UT | 84321 | |
| 5795398 | Corporate Mechanical | Attn President or General Counsel | 5114 HILSBORO AVE | | NEW HOPE | MN | 55428 | |
| 5795407 | Countryside Property Maint LLC | Attn President or General Counsel | 1159 E Overdrive Circle | | Hernando | FL | 34442 | |
| 5795408 | Countrywide Pipe Restoration | Attn President or General Counsel | 4614 VZ Country Road 2301 | | Canton | TX | 75103 | |
| 5795446 | CS GROUP INC | Attn President or General Counsel | 2889 South Shoshone St | | Englewood | CO | 80110 | |
| 5795447 | CS PACKAGING INC | Attn President or General Counsel | 155 INTERNATIONALE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| 5795447 | CS PACKAGING INC703683 | Attn President or General Counsel | 155 INTERNATIONALE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| 5795456 | CUSTOMER MINDED ASSOCIATES INC-202833 | P O BOX 1289 | | | LUTZ | FL | 33548 | |
| 5795459 | CUTTERS PLUMBING LLC | Attn President or General Counsel | 908 SW 27TH ST | | OKLAHOMA CITY | OK | 73109 | |
| 5795467 | D & M Striping | Attn President or General Counsel | 50 LOUIS ST | | MANCHESTER | NH | 03102- | |
| 5790171 | D&N LANSCAPE MAINTENANCE LLC | TOM MICHAEL | PO BOX 90056 | | WYOMING | MI | 48603 | |
| 5795488 | DANIEL PAUL CHAIRS | Attn President or General Counsel | 2052 S ECONOMY ROAD | | MORRISTOWN | TN | 37813 | |
| 5795488 | DANIEL PAUL CHAIRS LLC471029 | Attn President or General Counsel | 2052 S ECONOMY ROAD | | MORRISTOWN | TN | 37813 | |
| 5795505 | Davco Mechnical Services Inc | PO BOX 3469 | | | SPRINGFIELD | MO | 65808-3469 | |
| 5795550 | DELTA FIRE SYSTEMSINC | Attn President or General Counsel | 1507 S PIONEER  RD | | SALT LAKE CITY | UT | 84104 | |
| 5795571 | DeVore Lighting | Attn President or General Counsel | 5211 Venice Blvd | | Los Angeles | CA | 99019-4129 | |
| 5795609 | Division 1 Ground Maintenance | Attn President or General Counsel | 8031 Lexington Way | | North Ridgeville | OH | 44039-3657 | |
| 5792076 | DIVS INC | DREW KARACIA | 1 RIVERFRONT PLACE | | NEWPORT | KY | 41071 | |

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5795630 | Dominion Mechanical Contractors Inc | Attn President or General Counsel | 5265 Port Royal Road | Suite 100 | Springfield | VA | 22151 | |
| 5795640 | DOOR AUTOMATION INC | PO BOX 128 | | | WOODBINE | MD | 21797-0128 | |
| 5792091 | DOOR CONTROLS INC | BECKY COLLINS | 10330 CHEDONT CT 300 | | JACKSONVILLE | FL | 32218 | |
| 5795641 | Doors Inc. | P.O. Box 310 | | | McDonald | PA | 15057 | |
| 5790225 | DORMA USA INC | KATHERINE HUNTER | 100 DORMA DR DRAWER AC | | REAMSTOWN | PA | 17567 | |
| 5790225 | DORMA USA INC | KATHERINE HUNTER | 100 DORMA DR DRAWER AC | | REAMSTOWN | PA | 17567 | |
| 5795658 | Dover Grease Traps Inc | Attn President or General Counsel | 16585 13 Mile Rd | | Fraser | Mi | 48026 | |
| 5795716 | EAS ENTERPRISES | Attn President or General Counsel | 941 LOSSON RD | | CHEEKTOWAGA | NY | 14227-2501 | |
| 5795747 | ECONOCO CORPORATION 641332 | Attn President or General Counsel | C S 29 | | HICKSVILLE | NY | 11802 | |
| 5795751 | ECS | Attn President or General Counsel | 12480 Allen Road | | Taylor | MI | 48180 | |
| 5795770 | ELECTRICAL SOLUTIONS | PO BOX 10948 | | | MIDWEST CITY | OK | 73140 | |
| 5795771 | ELECTRICAL SOLUTIONS OF OKLAHOMA | PO Box 10948 | | | Midwest City | OK | 73140 | |
| 5795786 | Elliot's Sewer and Drain Cleaning Service | P.O. Box 27085 | | | Las Vegas | NV | 89126 | |
| 5795797 | Emcor Service Arizona Inc | Attn President or General Counsel | 4125 E Madison Street | | Phoenix | AZ | 85034 | |
| 5795798 | Emcor Services | Attn President or General Counsel | 4420 Lottsford Vista Rd | Suite 1 | Lanham | MD | 20706 | |
| 5795810 | Emory Electric | PO Box 3315 | | | Asheville | NC | 28802 | |
| 5795811 | EMORY ELECTRIC INC | PO Box 3315 | | | Asheville | NC | 28802 | |
| 5795829 | Engineered Comfort Systems | Attn President or General Counsel | 12480 Allen Rd | | Taylor | MI | 48180 | |
| 5790271 | ENTRANCE TECHNOLOGIES | SHIRLEY SCHOLTES | 112 S FIRST ST | | EAGLE RIVER | WI | 54521 | |
| 5795848 | EQUIPARTS | PO BOX 464 | | | OAKMONT | PA | 15139 | |
| 5795848 | EQUIPARTS | Attn President or General Counsel | 120 PENNSYLVANIA AVE | | OAKMONT | PA | 15139 | |
| 5790278 | ESSENPREIS | CONSTANCE M RUFFINNI | 1105 BROADWAY | | HIGHLAND | IL | 62249 | |
| 5795894 | EVERY GREEN CARE, INC. | PO BOX 620031 | | | ORLANDO | FL | 32862 | |
| 5795919 | EZ Maintenance Services LLC | Attn President or General Counsel | 798 Journey Ln | | The Villages | FL | 32163-2331 | |
| 5795921 | F & P Mechanical | Attn President or General Counsel | 3784 Wildwood St | | Yorktown Heigths | NY | 10598 | |
| 5795925 | Facility Products & Services LLC | Attn President or General Counsel | 330 Newton Street | | Canfield | OH | 44406 | |
| 5795961 | Fernando Gallegos | Attn President or General Counsel | 6717 NW 31ST TERR | | BETHANY | OK | 73008 | |
| 5792196 | FGC HOME REMODELLING | FELIPE G COELHO | 21 CLEVELAND RD | | WATERTOWN | MA | 02472- | |
| 5795969 | FHG Companies dba About Time Snow | Attn President or General Counsel | 45 Buck Road | | Huntingdon Valeey | PA | 19006 | |
| 5796012 | FIXTURE HARDWARE CO | Attn President or General Counsel | 2800 W LAKE ST | | MELROSE PARK | IL | 60160 | |
| 5796023 | FLOCK FREE BIRD CRTL SYS & SERV LLC | Attn President or General Counsel | 644 CROSS ST | UNIT 4 | Lakewood | NJ | 08701- | |
| 5796033 | FM GENERATOR INC | Attn President or General Counsel | 35 PEQUIT ST | | CANTON | MA | 02021- | |
| 5796036 | FOLSOM SERVICES INC | Attn President or General Counsel | 25 E 13TH ST | | ST CLOUD | FL | 34769 | |
| 5796095 | FrontStreet Facility Solutions | PO BOX 40006 | | | NEWARK | NJ | 07101 | |
| 5796096 | FrontStreet Facility Solutions, Inc | PO Box 40006 | | | Newark | NJ | 07101 | |
| 5796103 | Funderburk Roofing INC | Attn President or General Counsel | 1987 QUNICY CT | | GLENDALE HTS | IL | 60139 | |
| 5796109 | G & W DISPLAY FIXTURES INC-368811 | P O BOX 6 | | | BRONSON | MI | 49028 | |
| 5796117 | Gage Roofing & Constructors Inc | P.O. Box 945 | | | S Houston | TX | 77587 | |
| 5796119 | Gallagher Fire Equipment | Attn President or General Counsel | 545 Shirley Drive | | Jackson | MI | 49202 | |
| 5796169 | George J Kulik PE PC | Attn President or General Counsel | 47 Irving Street | | Valley Stream | NY | 11580 | |
| 5792303 | GILLETTE COMMERCIAL SWEEPING | DALE HELSPER | 1004 SIOUX AVE | | GILLETTE | WY | 82716 | |
| 5796220 | Gleason & Son Signs Inc | Attn President or General Counsel | 2440 N 9TH ST | | SALINA | KS | 67401 | |
| 5796269 | GR ELECTRICAL SERVICES INC | Attn President or General Counsel | 14819 SW 176TH ST | | MIAMI | FL | 33187 | |
| 5796291 | GREATER DALLAS CONSTRUCTION INC | Attn President or General Counsel | 211 W COMSTOCK | | DALLAS | TX | 75208 | |
| 5795894 | GREEN SCENE INC | Attn President or General Counsel | 5823 N Mesa #743 | | El Paso | TX | 79912 | |

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5796331 | GUARDIAN SERVICE INDUSTRIES INC | Attn President or General Counsel | 161 Avenue of the Americas | | New York | NY | 10013 | |
| 5796349 | HackerOne | Attn President or General Counsel | 300 Montgomery Street | | San Francisco | CA | 94104 | |
| 5796364 | Hance Construction | Attn President or General Counsel | 5401 Royann Ave | | Bakersfield | CA | 93307 | |
| 5796365 | Hance Construction | Attn President or General Counsel | 5401 Royanne Ave | | Bakersfield | CA | 93307 | |
| 5796368 | HANDYMAN  AL | Attn President or General Counsel | 314 South Berry Pine Road | | Rapid  City | SD | 57702 | |
| 5796396 | HARRISBURG GARDENS INC | Attn President or General Counsel | 371 PHEASANT RD | | HUMMELSTOWN | PA | 17036 | |
| 5796423 | HD Landscape LLC | PO Box 211428 | | | Denver | CO | 80221 | |
| 5796431 | Heartland Express Inc | Attn President or General Counsel | 2777 Heartland Drive | | Coralville | IA | 52241 | |
| 5796436 | Heide and Cook LLC | Attn President or General Counsel | 1714 Kanakanui St | | Honolulu | HI | 96819 | |
| 5796470 | HI TECH AIR CONDITIONING SERV INC | Attn President or General Counsel | 60 OTIS ST | | WEST BABYLON | NY | 11704 | |
| 5796469 | Hi Tech Air Conditioning Serv Inc | Attn President or General Counsel | 60 Otis Street | | West Babylon | NY | 11704 | |
| 5796481 | Hill Electric | Attn President or General Counsel | 9999 Perin Beitel | | San Antonio | TX | 78217 | |
| 5796482 | HILL ELECTRIC | Attn President or General Counsel | 9999 PERRIN BEITEL | | SAN ANTONIO | TX | 78217 | |
| 5796493 | HMS Commerical Service Inc | Attn President or General Counsel | 4103 SE INTERNATIONAL WAY | STE 303 | MILWAUKIE | OR | 97224 | |
| 5796534 | Hopwood Enterprises Inc | Attn President or General Counsel | 604 West Potomac Street | | Brunswick | MD | 21716 | |
| 5796554 | HUB Group Inc | Attn President or General Counsel | 377 East Butterfield Road | 7th Floor Suite 700 | Lombard | IL | 60148 | |
| 5796568 | Humphrey & Associates Inc | Attn President or General Counsel | 2650 Handley Ederville Rd | | Fort Worth | TX | 76118 | |
| 5796569 | Humphrey & Associates Inc | Attn President or General Counsel | 2650 HANDLEY EDERVILLE RD | | FT WORTH | TX | 76118 | |
| 5796574 | HURST MECHANICAL | Attn President or General Counsel | 5800 SAFETY DR NE | | BELMONT | MI | 49306 | |
| 5796595 | ICON Mechanical | Attn President or General Counsel | 934 State St | | Madison | IL | 62060 | |
| 5796596 | ICON MECHANICAL INC | Attn President or General Counsel | 934 STATE ST | | MADISON | WI | 62060 | |
| 5796646 | Industrial Power & Light | Attn President or General Counsel | 60 Depot St | | Buffalo | NY | 14206 | |
| 5792472 | INNOVATIVE EXCAVATION INC | PO BOX 818 | | | WEST JORDAN | UT | 84081 | |
| 4884237 | INNOVATIVE FACILITY SERVICES LLC | PO BOX 1048 | | | HOLLAND | OH | 43528 | |
| 5796689 | INTEGRATED SERVICE MGT LLC | Attn President or General Counsel | 45662 Terminal Dr 200 | | Sterling | VA | 20166 | |
| 5796689 | INTEGRATED SERVICE MGT LLC78602241 | Attn President or General Counsel | 45662 Terminal Dr 200 | | Sterling | VA | 20166 | |
| 5796694 | Inter County Mechanical Corp | Attn President or General Counsel | 1600 Ocean Ave | | Bohemia | NY | 11716 | |
| 5796703 | Intermodal Sales Corp | Attn President or General Counsel | 8650 Macon Road | | Cordova | TN | 38018 | |
| 5796724 | Invertor Systems Inc | Attn President or General Counsel | 329 OTTER ST | | BRISTOL | PA | 19007 | |
| 5796749 | Island Elevator | PO Box 6147 | | | Merizo | GU | 96916 | |
| 5796755 | Island Wide AC | Attn President or General Counsel | 1029 Ulupono St | | HNL | HI | 96819 | |
| 5796754 | ISLAND WIDE AC SERVICE LLC | Attn President or General Counsel | 1029 Ulupono Street | | Honolulu | HI | 96819 | |
| 5796779 | JACK OCHODNICKY ELECTRIC LLC | Attn President or General Counsel | 12855 HARVARD AVE | | CEDAR SPRINGS | MI | 49319 | |
| 5792508 | JACKSON LAWN CARE | MATT JACKSON | 920 GRAVEL LANE | | ADAMS | TN | 37010 | |
| 5796781 | JACKSON MECHANICAL SERVICE INC. | PO BOX 18824 | | | OKLAHOMA CITY | OK | 73154 | |
| 5796785 | Jaco Roofing and construction | Attn President or General Counsel | 1725 S VELASCO | | ANGLETON | TX | 77515 | |
| 5796790 | JAK Property Services | Attn President or General Counsel | W7088 Pond Road | | Fort Atkinson | WI | 53538 | |
| 5796774 | JB Hunt Transport Inc | Attn President or General Counsel | 615 JB Hunt Drive | | Lowell | AR | 72745 | |
| 5796810 | JCAL LLC | Attn President or General Counsel | 1816 COUNTRY RUN WAY | | FREDERIC | MD | 21702 | |
| 5796820 | JENKINS ELECTRICAL CONTRACTORS INC | Attn President or General Counsel | 21 VOLUSIA DR | | DEBARY | FL | 32713 | |
| 5796821 | JENSON LIGHTING MAINTENANCE | PO BOX 57544 | | | MURRAY | UT | 84157 | |
| 5796828 | JG Service Co | Attn President or General Counsel | 15632 El Prado Road | | Chino | CA | 91710 | |
| 5796830 | JIM BOYD CONSTRUCTION | Attn President or General Counsel | 1810 W OAKRIDGE | | Albany | GA | 31707 | |
| 5796831 | Jim Wittman Mowing Service | Attn President or General Counsel | 168 S COUNTRY ESTATES DR | | SALINA | KS | 67401 | |
| 5790485 | JL LAWN AND LANDSCAPING | JASON LOCKHART | 3401 COUNTRY CLUB DRIVE | | GASTONIA | NC | 28056 | |

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5796841 | JM ELECTRICAL, INC | PO BOX 3873 | | | CAROLINA | PR | 00984-3873 | |
| 5796855 | John Haughey & Sons Inc | Attn President or General Counsel | 12430 Church Dr | | North Huntingdon | PA | 15642 | |
| 5796874 | JONES SIGN CO INC | Attn President or General Counsel | 1711 Scheuring Road | | De Pere | WI | 54115 | |
| 5796941 | Katsam LLC | Attn President or General Counsel | 9300 Natural Bridge Rd | | St. Louis | MO | 63134 | |
| 5796959 | Ken's Sign Service | Attn President or General Counsel | 2121 W Pima | | Phoenix | AZ | 85009 | |
| 5796970 | Keystone Freight Corporation | Attn President or General Counsel | 535 Secaucus Road | | Secaucus | NJ | 07094- | |
| 5796989 | KIMLEYHORN AND ASSOCIATES | Attn President or General Counsel | 2550 UNIVERSITY AVE WEST | STE 238 | ST PAUL | MN | 55114 | |
| 5796995 | King Of Texas Roofing | Attn President or General Counsel | 307 GILBERG CIRCLE | | GRAND PRAIRIE | TX | 75050 | |
| 5796996 | King of Texas Roofing | Attn President or General Counsel | 307 Gilbert Circle | | Grand Prairie | TX | 75050 | |
| 5796997 | KING OF TX ROOF CO LP | Attn President or General Counsel | 307 Gilbert Circle | | Grand Prairie | TX | 75050 | |
| 5790514 | KINGS LANDSCAPING | KENNETH C KING | 311 BAST ROAD | | MORGANTON | NC | 28655 | |
| 5797001 | KINGSVIEW ENTERPRISES | Attn President or General Counsel | 7 West First St | PO Box 2 | Lakewood | NY | 14750 | |
| 5797002 | Kingsview Enterprises Inc | Attn President or General Counsel | 7 West First St | PO Box 2 | Lakewood | NY | 14750 | |
| 5797003 | Kingsview Enterprises Inc | Attn President or General Counsel | 7 W FIRST ST | | Lakewood | NY | 14750 | |
| 5797004 | Kingsview Paving | Attn President or General Counsel | 7 West First St | | Lakewood | NY | 14750 | |
| 5797027 | Knight Transportation Inc | Attn President or General Counsel | 5601 West Buckeye Rd | | Pheonix | AZ | 85043 | |
| 5797031 | KOCH FILTER CORPORATION396762 | Attn President or General Counsel | 625 W Hill Street | | Louisville | KY | 40208 | |
| 5797032 | KOENER ELECTRIC INC | Attn President or General Counsel | 6301 SW WASHINGTON | | BARTONVILLE | IL | 61607 | |
| 5797042 | KORPACK INC | Attn President or General Counsel | 290 MADSEN DR STE 101 | | BLOOMINGDALE | IL | 60108 | |
| 5841706 | Korpack Inc | Freeborn & Peters LLP | co Devon J Eggert | 311 S Wacker Drive Suite 3 | Chicago | IL | 60606 | |
| 5797050 | Krause Landscape Contractors | PO BOX 10241 | | | AMARILLO | TX | 79116 | |
| 5797051 | Krause Landscape Contractors, Inc | P.O. Box 10241 | | | Amarillo | TX | 79116 | |
| 5792638 | KUSTOM KUTS | JEREMY BARKER | 187 BLUERIDGE DR | | FRANKFORT | KY | 40601 | |
| 5797090 | LAKESIDE PROJECT SOLUTIONS | Attn President or General Counsel | 405 N Pilot Knob Road | | Denver | NC | 28073 | |
| 5797107 | LandCare USA | Attn President or General Counsel | 1616 Marlborough Ave | Bldg S | Riverside | CA | 92507 | |
| 5797115 | Lange Plumbing | Attn President or General Counsel | 4690 Judson Siute A | | Las Vegas | NV | 89115 | |
| 5790539 | LAREDO LAWN INC | ATTN LAURA R OWNER | 1904 E ANNA AVE | | LAREDO | TX | 78040 | |
| 5792665 | LAWN AND LANDSCAPING SERVICES | DAVID SQUIRES II | 761 PINE TREE ROAD | | LAKE ORION | MI | 48362 | |
| 5790548 | LAWN CARE BY WALTER INC | SANDRA TRIVAN | PO BOX 5037 | | ROCKFORD | IL | 61125 | |
| 5797140 | Lawnstyles Maintenance Inc | Attn President or General Counsel | 2 Fox Hill Drive | | Millstone Township | NJ | 08824- | |
| 5797148 | LBYD INC | Attn President or General Counsel | 716 S 30TH ST | | BIRMINGHAM | AL | 35233 | |
| 5797155 | LEAR ELECTRIC INC | Attn President or General Counsel | 1204 RTE 376 | | WAPPINGERS FALLS | NY | 12590 | |
| 5797176 | LENNOX NATIONAL ACCOUNT SERVICES | Attn President or General Counsel | 2140 Lake Park Blvd | | Richardson | TX | 75080 | |
| 5861535 | Lennox National Account Services | co Judith Elkin PLLC | Attn Judith Elkin | 23 Malysana Lane | New Rochelle | NY | 10805 | |
| 5797240 | Live Logistics Corp | Attn President or General Counsel | 200 N Fairway Drive | Suite 192 | Vernon Hills | IL | 60061 | |
| 5797261 | Los Angeles Air Conditioning | Attn President or General Counsel | 1714 Lindbergh Court | | La Verne | CA | 91750 | |
| 5797276 | Luckinbill | Attn President or General Counsel | 304 East Broadway | | Enid | OK | 73701 | |
| 5797303 | M DANNY HARRISON INC | PO BOX 461826 | | | GARLAND | TX | 75046 | |
| 5797306 | M&S Landscape & Contracting | Attn President or General Counsel | 420  Broadway | | Dobbs Ferry | NY | 10522 | |
| 5797324 | MACHUGA CONTRACTORS, INC | PO BOX 383 | 13 CAMERON PLACE | | BATH | NY | 14810 | |
| 5790597 | MADE IN THE SHADE LLC | JASON SHADE | 209 VULPINE DRIVE | | GERRARDSTOWN | WV | 25420 | |
| 5797345 | MAINETTI USA INC 16808 | Attn President or General Counsel | Dept at 40190 | | Atlanta | GA | 31192 | |
| 5797398 | Matarazzi Contracting LLC | Attn President or General Counsel | 301 South 5th Street | | Lebanon | PA | 17042 | |
| 5797430 | MC BUILDERS | Attn President or General Counsel | 2115 Chapman Rd | STE 131 | Chattanooga | TN | 37421 | |
| 5797431 | MC Builders LLC | Attn President or General Counsel | 2115 CHAPMAN DR | STE 131 | CHATTANOOGA | TN | 37421 | |

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5797430 | MC Builders LLC | Attn President or General Counsel | 2115 Chapman Rd | STE 131 | Chattanooga | TN | 37421 | |
| 5790625 | MCCUNE ELECTRICAL SERVICE | JOE MCCUNE III | 8312 W LITTLE YORK RD | | HOUSTON | TX | 77040 | |
| 5797442 | MCELROY ELECTRIC INC | Attn President or General Counsel | 3300 SW Topeka Blvd | | Topeka | KS | 66611 | |
| 5797462 | MCS pro | Attn President or General Counsel | 334 EASTLAKE RD | STE 217 | PALM HARBOR | FL | 34685 | |
| 5797463 | MCS PRO | Attn President or General Counsel | 4707 140th Avenue N | Suite 114 | Clearwater | FL | 33762 | |
| 5797478 | MECHANICAL TECHNICAL GROUP INC | PO BOX 12427 | | | TAMUNING | GU | 96931 | |
| 5797564 | MidIllinois Companies Corp | Attn President or General Counsel | 905 NE Adams Street | | Peoria | IL | 61603 | |
| 5797570 | MIDWAY SIGN MFG & MAINTENANCE | Attn President or General Counsel | 3220 Commerence Centre Drive | | Saginaw | MI | 49601 | |
| 5797578 | Midwest Snow | Attn President or General Counsel | 2000 Bloomingdale Rd | Suite 115 | Glendale Heights | IL | 60139 | |
| 5797590 | Miller Mechanical | Attn President or General Counsel | 1319 S SCHOOLHOUSE RD | UNIT 7 | NEW LENNOX | IL | 60451-3307 | |
| 5797591 | MILLER MECHANICAL INC | Attn President or General Counsel | 1319 S Schoolhouse Rd | Unit 7 | New Lennox | IL | 60451-3307 | |
| 5797599 | Miner Fleet Management Group LLC | Attn President or General Counsel | 263 JENCKES HILL RD | | LINCOLN | RI | 02865- | |
| 5797600 | MINER FLEET MGMT GRP LLC DBA NG&G | Attn President or General Counsel | 263 Jenckes Hill Road | | Lincoln | RI | 02865- | |
| 5797606 | MIRARCHI ELECTRIC INC | Attn President or General Counsel | 1249 SCHWAB RD | | HATFIELD | PA | 19440 | |
| 5792872 | MISTER SWEEPER | JOSEPH THOMSON | PO BOX 560048 | | DALLAS | TX | 75356 | |
| 5797625 | MK SIGN INC | Attn President or General Counsel | 4900 N ELSTON AVE | | Chicago | IL | 60630 | |
| 5797627 | MLC LANDSCAPING CO INC | Attn President or General Counsel | 14618 Jones Maltsberger | | San Antonio | TX | 78247 | |
| 5797640 | Modern Piping | Attn President or General Counsel | 3325 109th Street | | Urbandale | IA | 50322 | |
| 5797650 | MONOGRAM CREATIVE GROUP | Attn President or General Counsel | 1723 WILDBERRY DRIVE UNIT C | | GLENVIEW | IL | 60025 | |
| 5792888 | MONROE PIPING & SHEET METAL | BARB CROSSETT | PO BOX 90600 | 68 HUMBOLDT ST | ROCHESTER | NY | 14609-0600 | |
| 5797677 | Morrow Meadows Corporation | Attn President or General Counsel | 231 Benton Court | | City of Industry | CA | 91789 | |
| 5797687 | MOTIVATION EXCELLENCE INC | Attn President or General Counsel | 1834 Walden Office Square | Ste 400 | Schaumburg | IL | 60173 | |
| 5797698 | MPC, INC | PO BOX 416 | | | DERBY | NY | 14047-0416 | |
| 5797703 | Mr Electric of San Antonio | Attn President or General Counsel | 20770 US HWY 281 N | 108 475 | SAN ANTONIO | TX | 78259 | |
| 5797704 | Mr. Rooter Plumbing | PO Box 4380 | | | Camp Verde | AZ | 86322 | |
| 5792915 | MS LANDSCAPING AND CONTRACTING | JAMAL MUSTAFA OWNER | 420 BROADWAY | | DOBBS FERRY | NY | 10522 | |
| 5797721 | Multiple Solutions Inc | Attn President or General Counsel | URB ESTANCIAS DE MOUTAIN VIEW | CALLE CERRO PUNTA 94 | COAMO | PR | 00769- | |
| 5797723 | Munie | Attn President or General Counsel | 1000 MILBURN SCHOOL RD | | CASEYVILLE | IL | 62232 | |
| 5797724 | Munie Greencare Professionals | Attn President or General Counsel | 1000 Milburn School Rd | | Caseyville | IL | 62232 | |
| 5797736 | Mythos Pro Serv DBA Mobile Vac | Attn President or General Counsel | 2715 AUDREY LANE | | BISHOP | CA | 93514 | |
| 5792934 | NANOIA RECYCLING INC | FREDERICK VON BARGEN | 200 FRANK RD | | HICKSLVILLE | NY | 11801 | |
| 5797770 | National Roof | Attn President or General Counsel | 1633 Blairs Bridge Rd | | Lithia Springs | GA | 30122 | |
| 5797772 | National Roofing Company | Attn President or General Counsel | 3408 Columbia Dr NE | | Albuquerque | NM | 87107 | |
| 5797773 | National Sign Corporation | Attn President or General Counsel | 780 Four Rod Road | | Berlin | CT | 06037- | |
| 5797818 | NEW IMAGE BUILDING SERVICES | Attn President or General Counsel | 1405 Combermere Dr | | Troy | MI | 48083 | |
| 5790709 | NEW PIG CORPORATION | Attn President or General Counsel | ONE PORK AVE | | TIPTON | PA | 16684 | |
| 5797865 | NORTH EAST COMPANIES | Attn President or General Counsel | 227 US RTE 11 | | CENTRAL SQUARE | NY | 13036 | |
| 5797869 | Northern Peabody LLC | PO Box 569 | | | Manchester | NH | 03105 | |
| 5797871 | NORTHLAND MECHANICAL CONT INC | Attn President or General Counsel | 9001 SCIENCE CENTER DR | | NEW HOPE | MN | 55428 | |
| 5797909 | Oak Brook Mechanical Inc | Attn President or General Counsel | 961 S Rt 83 | | Elmhust | IL | 60126 | |
| 5797916 | O'Connell Electric | PO Box 8000 | Department # 342 | | Buffalo | NY | 14267-0342 | |
| 5797927 | Oklahoma Chiller | Attn President or General Counsel | 9047 New Sapulap Rd | | Tulsa | OK | 74131 | |
| 5793015 | OMEGA CLEANING CO | MARK MCFARLAND | 1607 CRONE RD | | MEMPHIS | IN | 47143 | |
| 5797941 | One Call Maintenance | Attn President or General Counsel | 6665 S KENTON ST | STE 203 | CENTENNIAL | CO | 80111 | |
| 5797947 | ONE SOURCE PROPERTY MAINTENANCE | Attn President or General Counsel | 11492 W 10125 S | | SOUTH JORDAN | UT | 84095 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 11

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5797948 | One Source Property Maintenance | Attn President or General Counsel | 1192 W 10125 S | | South Jordan | UT | 84095 | |
| 5797946 | One Source Property Maintenance | Attn President or General Counsel | 1192 West | 10125 South | South Jordan | UT | 84095 | |
| 5793021 | ONE TOUCH GROUNDS MAINTENANCE | TC BARBOUR | 23 ADRIATIC DR | | HAMPTON | VA | 23664 | |
| 5793022 | ONE TOUCH GROUNDS MAINTENANCE INC | TRISTEN BODOATH | 23 ADRIATIC DR | | HAMPTON | VA | 23664 | |
| 5797963 | OPENWORKS | Attn President or General Counsel | 4742 North 24th Street Suite 450 | | Phoenix | AZ | 85016 | |
| 5797984 | ORION ENERGY SYSTEMS INC | Attn President or General Counsel | 2210 Woodland Dr | | Manitowoc | WI | 54220 | |
| 5797996 | OUTDOOR FX | po box 66 | | | plain city | OH | 43064 | |
| 5798008 | Overhead Door Solutions Inc | Attn President or General Counsel | 920 W Kenilworth Ave | | Palatine | IL | 60067 | |
| 5798080 | PAVEMENT SERVICES CORP | PO BOX 1107 | | | EULESS | TX | 76039-1107 | |
| 5798081 | Pavement Services LLC | PO Box 1107 | | | Euless | TX | 76039 | |
| 5798099 | PENNY ELECTRIC LLC | Attn President or General Counsel | 1987 WHITNEY MESA DR | | HENDERSON | NV | 89014 | |
| 5798103 | PENTAHO | Attn President or General Counsel | 5950 Hazeltine National Drive | Suite 460 | ORLANDO | FL | 32822 | |
| 5790755 | PERFECT SWEEP | JEFF CARTZ | 1202 EXPRESSWAY DRIVE SOUTH | | TOLEDO | OH | 43608 | |
| 5798114 | Perfection Group | Attn President or General Counsel | 2649 COMMERCE BLVD | | CINCINNATI | OH | 45241 | |
| 5798115 | Perfection Group | Attn President or General Counsel | 2649 Conner Blvd | | Cincinnati | OH | 45241 | |
| 5798116 | PERFECTION GROUP INC | Attn President or General Counsel | 2649 Commerce Blvd | | Cincinnati | OH | 45241 | |
| 5798137 | Peters Heating and Airconditioning | Attn President or General Counsel | 4520 Broadway St | | Quincy | IL | 62305 | |
| 5798139 | Petoskey Plastics | Attn President or General Counsel | DRAWER 67651 | | DETROIT | MI | 48267 | |
| 5790776 | POWER CLEAN OF TEXARKANA | CHARLES NATAN | PO BOX 1130 | | NASH | TX | 75569 | |
| 5798192 | POWER TECHNOLOGY | P.O. Box 782 | | | Wilkes-Barre | PA | 18702 | |
| 5798192 | POWER TECHNOLOGY INC | P.O. Box 782 | | | Wilkes-Barre | PA | 18702 | |
| 4796693 | PRATT CORRUGATED HOLDINGS | DBA PRATT PLUS | 3760 SOUTHSIDE INDUSTRIAL PARKWAY | | ATLANTA | GA | 30354 | |
| 5861354 | PRATT CORRUGATED HOLDINGS INC | co Harris Beach PLLC | Attn Lee E Woodard Wendy A Kinsella | 333 West Washington St S | Syracuse | NY | 13202 | |
| 5798199 | PRATT INDUSTRIES USA | Attn President or General Counsel | 1800-C Sarasota Business Pkwy | | Conyers | GA | 30013 | |
| 5798206 | PRECISION PAVING, INC | PO BOX 11126 | | | HICKORY | NC | 28603 | |
| 5793121 | PRECISION PROPERTY SERVICES | CHRIS FOSTER | 1251 CHARLOTTE CT | | LOVELAND | CO | 80537 | |
| 5798233 | Prime Electric | Attn President or General Counsel | 13301 SE 26th St | | Bellevue | WA | 98005 | |
| 5798234 | Prime Electric | Attn President or General Counsel | 13301 SE 26TH ST | | BELLVUE | WA | 98005 | |
| 5790792 | PRO TECH MECHANICA VALLEY LLC | NATHAN MUNDAHL | 1622 SARATOGA BVD | | CORPUS CHRISTI | TX | 78417 | |
| 5798250 | Prodigy Land Management LLC | Attn President or General Counsel | 5470 E Busch Blvd 207 | | Temple Terrace | FL | 33617 | |
| 5798251 | Prodigy Land Management LLC | Attn President or General Counsel | 9508 Six mild creed Rd | | Tampa | FL | 33610 | |
| 5798252 | Professional Property Maint | PO Box 24383 | | | Huber Heights | OH | 45424 | |
| 5798253 | Professional Property Maint | PO Box 24383 | | | Huber HTS | OH | 24383 | |
| 5798254 | PROFESSIONAL PROPERTY MAINTENANCE | PO BOX 24383 | | | HUBER HEIGHTS | OH | 45424 | |
| 5798256 | PROFESSIONAL SYSTEMS LLC KIMCO SERV | Attn President or General Counsel | 57 Mulberry St | Suite 1600 | Macon | GA | 31201 | |
| 5798255 | PROFESSIONAL SYSTEMS LLC KIMCO SERV | Jim Givens | 6055 Lakeside Commons Drive | Suite 440 | Macon | GA | 31210 | |
| 5798255 | PROFESSIONAL SYSTEMS LLC KIMCO SVC | Jim Givens | 6055 Lakeside Commons Drive | Suite 440 | Macon | GA | 31210 | |
| 5798256 | PROFESSIONAL SYSTEMS LLC KIMCO SVC | Attn President or General Counsel | 57 Mulberry St | Suite 1600 | Macon | GA | 31201 | |
| 5798263 | PROGRESSIVE FLOORING services | Attn President or General Counsel | 100 Heritage Drive | | Etna | OH | 43602 | |
| 5790798 | PROGRESSIVE SERVICES | RANDY FLORES | 4 LA CLAIRE ST | | HUDSON FALLS | NY | 12836 | |
| 5789222 | PROTECH MECHANICAL | Vanessa Kassab | 2556 Alamo Drive 50B | | Lansing | MI | 48911 | |
| 5798279 | PROTECH MECHANICAL SERV MI INC | Attn President or General Counsel | 2556 Alamo Drive 50B | | Lansing | MI | 48911 | |
| 5798279 | ProTech Mechanical Serv of Michigan | Attn President or General Counsel | 2556 Alamo Drive 50B | | Lansing | MI | 48911 | |
| 5790808 | QUALITY CUT LAWN CARE | PO BOX 1727 | | | RICHMOND | IN | 47375 | |
| 5798327 | QUANTUM MECHANICAL LLC | Attn President or General Counsel | 11182 VICTORIA LN | | HUNTLEY | IL | 60142 | |

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5798350 | R W ROGERS COMPANY INC | Attn President or General Counsel | 610 S KIRK RD | | ST CHARLES | IL | 60174 | |
| 5798350 | R W ROGERS COMPANY INC1000390476 | Attn President or General Counsel | 610 S KIRK RD | | ST. CHARLES | IL | 60174 | |
| 5798351 | R&B Roofing | Attn President or General Counsel | 2601 Wood Drive | | Garland | TX | 75041 | |
| 5798399 | RCS | Attn President or General Counsel | 224 Brown Industrial Parkway | Suite 105 | Canton | GA | 30114 | |
| 5798412 | REDAPTIVE INC | Attn President or General Counsel | 180 Montgomery St Ste 2180 | | San Francisco | CA | 94104 | |
| 5798416 | Redstone Construction Group Inc | Attn President or General Counsel | 505 W DIXON RD | | LITTLE ROCK | AR | 72206 | |
| 5798422 | REFRIGERATION SERVICES INC | P.O.Box 2533 | | | Greer | SC | 29652 | |
| 5798443 | REMCO INC | Attn President or General Counsel | 7264 PENN DR | | ALLENTOWN | PA | 18106 | |
| 5798446 | ReNew Of Arizona | Attn President or General Counsel | 34532 Shelby st | | Murriet | CA | 92563 | |
| 5798448 | ReNew Sealers of Arizona | Attn President or General Counsel | 34532 SHELBY ST | | MUERRIET | CA | 92563 | |
| 5798462 | Rescue Woodworks | Attn President or General Counsel | 8263 Spring Branch Ct | | Laurel | MD | 20723 | |
| 5798470 | Retail Services Inc | PO Box 596 | | | Jefferson | GA | 30549 | |
| 5798482 | RF Fisher | PO Box 3110 | | | Kansas | KS | 66103 | |
| 5793226 | RICH CONSTRUCTION & SERVICE | DAN BROTHERS | 7575 W US HIGHWAY 190 | | BELTON | TX | 76513 | |
| 5790851 | RIVERTOWN LAWN SERVICE INC | JOE WILLIAMS | 3190 LONG LAKE RD | | CHEBOYGAN | MI | 49721 | |
| 5798527 | Robert Gibb & Sons Inc | Attn President or General Counsel | 2011 Great Northern Drive | | Fargo | ND | 58102 | |
| 5798540 | Rockford Door Co | Attn President or General Counsel | 1016 23RD ST | | ROCKFORD | IL | 61108 | |
| 4878079 | ROLLIE EXCAVATING CEMENT FINISHIN | KEVIN & SHIRLEY ROLLIE | 2646 E ILL HWY 15 | | WOODLAWN | IL | 62898 | |
| 5798549 | ROLLING SLIDING DOORS OF DAYTON LTD | Attn President or General Counsel | 8755 S STATE RTE 201 | | TIPP CITY | OH | 45371-9304 | |
| 5798592 | RTH MECHANICAL SERVICES | Attn President or General Counsel | 99 Pine Road | | Brentwood | NH | 03833- | |
| 5798592 | RTH MECHANICAL SERVICES INC | Attn President or General Counsel | 99 Pine Road | | Brentwood | NH | 03833- | |
| 5790867 | RYAD CONSULTING INC423905 | Attn President or General Counsel | 10421 BIG CANOE | | BIG CANOE | GA | 30143-5125 | |
| 5790871 | S & S ENTERPRISES | SEAN SANDS | PO BOX 2135 | | SIDNEY | NY | 13838 | |
| 5798621 | S&K GLASS & METAL WORKS | Attn President or General Counsel | 211 CAROLINA LAUREL | | HENDERSON | NV | 89074 | |
| 5798629 | SAIA PLUMBING AND HEATING INC | Attn President or General Counsel | 16709 NORBROOK DR | | OLNEY | MD | 20832 | |
| 5798657 | SANDY INC | Attn President or General Counsel | 1130 SALINE | | NORTH KANSAS CITY | MO | 64116 | |
| 5798682 | SCHLAAK ENT | Attn President or General Counsel | 7510 PORTER RD | STE 14 | NIAGARA FALLS | NY | 14304 | |
| 5798683 | Schlaak Enterprises | Attn President or General Counsel | 7510 Porter Rd | Ste 14 | Niagra Falls | NY | 14304 | |
| 5798691 | Scobell Company | Attn President or General Counsel | 1356 East 12th St | | Erie | PA | 16503 | |
| 5790897 | SEASIDE LANSCAPING AND EXCAVATION | CHAD DAVIS | PO BOX 1676 | | STANDWOOD | WA | 98292 | |
| 5798748 | Seattle Mechanical | Attn President or General Counsel | 899 W Main St | | Auburn | WA | 98001 | |
| 5798770 | SENNCO SOLUTIONS INC1000662023 | Attn President or General Counsel | 14407 COIL PLUS DR  UNIT A | | PLAINFIELD | IL | 60544 | |
| 5798826 | Service 1 Electric | PO Box 1438 | | | Caloosa | OK | 74015 | |
| 5798827 | Service 1 Electric | PO BOX 1438 | | | CALOOSA | OK | 74015-1438 | |
| 5798828 | SERVICE 1 ELECTRIC | PO BOX 1438 | | | CALOOSA STATE | OK | 74015 | |
| 5798832 | Service One Electric | Attn President or General Counsel | 1905 S Cherokee St 1438 | | Cabosa | OK | 74015 | |
| 5793386 | SGP PROPERTY SERVICES | MICHAEL MC CANN | PO BOX 1389 | | BRIGHTON | MI | 48116 | |
| 5798857 | SHAMBURGER LAWNS LLC | Attn President or General Counsel | 4115 MEADOW LN | | BOSSLER CITY | LA | 71111 | |
| 5798865 | Shawn Fitzgerald | Attn President or General Counsel | 969 Rte 4 South | | Schuylerville | NY | 12871 | |
| 5798889 | SIGN & LIGHTING SERVICES LLC | PO BOX 597 | | | ONTARIO | NY | 14519-0597 | |
| 5798899 | Silvis Group | Attn President or General Counsel | 250 Shultz Rd | | Mt Pleasant | PA | 15666 | |
| 5798911 | Simon Roofing | PO BOX 951109 | | | CLEVELAND | OH | 44193 | |
| 5798910 | Simon Roofing | Attn General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 5798932 | SKYLINE ELECTRICAL CONTRACTING CO | Attn President or General Counsel | 22755 KELLY RD | | EASTPOINTE | MI | 48021 | |
| 5790931 | SNO VALLEY PROCESS SOLUTIONS | ANDREA CONTENTA | 2420 38TH STREET | SUITE A | EVERETT | WA | 98201 | |

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5798971 | Sourcing Solutions International | Attn President or General Counsel | 195 No Washington Avenue | | Bergenfield | NJ | 07621- | |
| 5798979 | SOUTHEASTERN INDUSTRIAL LININGS INC | Attn President or General Counsel | 5177 LIBERTY RD | | VILLA RICA | GA | 30180 | |
| 5798980 | Southern Air Inc. | PO Box 4205 | | | Lynchburg | VA | 24502 | |
| 5798981 | Southern Atlantic Electric | Attn President or General Counsel | 11618 COLUMBIA PARK DR E | | JACKSONVILLE | FL | 32258 | |
| 5798982 | SOUTHERN ATLANTIC ELECTRIC CO | Attn President or General Counsel | 11618 Columbia Park Dr E | | Jacksonville | FL | 32258 | |
| 5798992 | Spartan Plumbing | Attn President or General Counsel | 6211 E Speedway Blvd | | Tuscon | AZ | 85712 | |
| 5790949 | SPLIT EXCAVATING INC | BRENDA FYDENKEVEZ | PO BOX 471 | | HADLEY | MA | 01035 | |
| 5799032 | SR SANDERS LLC | Attn President or General Counsel | 5445 Lake Leclare Road | | Lutz | FL | 33558 | |
| 5793457 | SRN TRUCKING & EXCAVATING | SCOTT NOWAKOWSKI | 348 RYAN RD | | GREENWICH | NY | 12834 | |
| 5799036 | SSG INDUSTRIES, INC | PO BOX 205 | | | BAYPORT | NY | 11705 | |
| 5799049 | STAMAR PACKAGING, INC. | P O BOX 1157 | | | BEDFORD PARK | IL | 60499 | |
| 5799069 | STARKWEATHER ROOFING INC | Attn President or General Counsel | 29455 N CAVE CREEK RD | STE 118 631 | CAVE CREEK | AZ | 85331 | |
| 5799127 | Sturzenbecker Construction Co Inc | Attn President or General Counsel | 1113 44th Ave North | Ste 203 | Myrtle Beach | SC | 29577 | |
| 5799142 | Sun Valley Construction | Attn President or General Counsel | 3867 CHURCH | | CASCO | MI | 48064 | |
| 5799143 | SUN VALLEY CONSTRUCTION OF MICHIGAN | Attn President or General Counsel | 3867 Church | | Casco | MI | 48064 | |
| 5790975 | SUNSHINE LANDSCAPING | Attn President or General Counsel | 7330 POINCIANNA CT | MAINTENANCE & DESIGN | MIAMI LAKES | FL | 33014 | |
| 5799161 | SUPERIOR BUILDING ENVELOPE SOL LLC | Attn President or General Counsel | 7308 RICHIE CIRCLE | | INDIANAPOLIS | IN | 46236 | |
| 5799162 | SUPERIOR FACILTY GRP INC | Attn President or General Counsel | 130 PROMINENCE POINT PKWY | | CANTON | GA | 30114 | |
| 5799164 | SUPERIOR OVERHEAD DOOR | PO BOX 922 | | | GRAPEVINE | TX | 76099-0922 | |
| 5799239 | Team Design Build USA DIV | Attn President or General Counsel | 178 SAM LN | | ALEDO | TX | 76008 | |
| 5861520 | Team Design Lighting Construction | D D WEINGARTEN WISE & WIEDERKEHR | Attn Julie Cvek Curley | 1 North Lexington Ave 11th | White Plains | NY | 10601 | |
| 4137365 | Team Design Lighting Construction | Robert A Simon | 301 Commerce Street | Suite 3500 | Fort Worth | TX | 76102 | |
| 5790995 | TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | MICHAEL | MN | 55376 | |
| 5791002 | TEMP RITE OF WISCONSIN INC | KATHIE DAVEY PRESIDENT | 4170 S 124 ST | | GREENFIELD | WI | 53228 | |
| 5789241 | TEMPRITE | Kathie Davey | 4170 S 124th St | | Milwaukee | WI | 53228 | |
| 5799295 | THE BEAM TEAM | Attn President or General Counsel | 1350 BLUEGRASS LAKES PARKWAY | | ALPHARETTA | GA | 30004 | |
| 5799300 | THE BRICKMAN GROUP LTD | Attn President or General Counsel | 1571 Hwy 20 | | Lawrenceville | GA | 30043 | |
| 5799301 | THE BRICKMAN GROUP LTD | Attn President or General Counsel | 2065 GEORGE ST | | Melrose Park | IL | 60160 | |
| 5799302 | THE BRICKMAN GROUP LTD | Attn President or General Counsel | 230 North Western Ave | | Chicago | IL | 60612 | |
| 5799299 | THE BRICKMAN GROUP LTD | Attn President or General Counsel | 255 West CR 466A | | Fruitland Park | FL | 34731 | |
| 5799303 | THE BRICKMAN GROUP LTD | Attn President or General Counsel | 3490 Long grove Road | | Long Grove | IL | 60047 | |
| 5799304 | THE BRICKMAN GROUP LTD | Attn President or General Counsel | 401 Plymouth Road | | Plymouth Meeting | PA | 19462 | |
| 5799308 | The Cincinnati Air Conditioning Co | Attn President or General Counsel | 2080 Northwest Dr | | Cincinnati | OH | 45231 | |
| 5791012 | THE LAWN PROZ OF FLORIDA | DOUG FERGUSON | P.O. BOX 7133 | | CLEARWATER | FL | 33758 | |
| 5793578 | THE WALDINGER CORPORATION | DEREK S HILEMAN VP | 1800 LEVEE ROAD | | NORTH KANSAS CITY | MO | 64116 | |
| 5799349 | THERMODYNAMICS INC1000110977 | Attn President or General Counsel | 3 Wells Road | | Broad Brook | CT | 06016- | |
| 5799352 | THG ENERGY SOLUTIONS LLC | Attn President or General Counsel | 811 Trinity Street | Suite B | Austin | TX | 78701 | |
| 5799352 | THG ENERGY SOLUTIONS LLC711797 | Attn President or General Counsel | 811 Trinity Street | Suite B | Austin | TX | 78701 | |
| 5799369 | THUNDER MOUNTAIN ELECTRIC INC | Attn President or General Counsel | 1340 S LININGER DR | | GOLDEN | CO | 08401- | |
| 5793590 | TIDEWATER LANDSCAPE MANAGEMENT INC | ATTN: CHRIS L | PO BOX 7571 | | GARDEN CITY | GA | 31418 | |
| 5791022 | TIMBERCREEK LAWN | Attn President or General Counsel | 4753 HALLSVILLE PIKE | | KINGTON | OH | 45644 | |
| 5793596 | TINIES AND SUCH | BOB MECKLEY | 690 YAMPA AVE | | CRAIG | CO | 81625 | |
| 5799386 | TL Perez Residential Services | Attn President or General Counsel | 609 Old County Rd | | Washington | ME | 04574- | |
| 5791025 | TLC PLUMBING INC | DALE ARMSTRONG | 5000 EDITH BLVD NE | | ALBUQUERQUE | NM | 87107 | |
| 5799393 | TMI Striping | PO Box 44 | | | Shrewsbury | PA | 17361 | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Notice Parties Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 5799396 | Tobey Karg Service Agency Inc | Attn President or General Counsel | 4640 Campbells Run Road | | Pittsburgh | PA | 15205 | |
| 5793605 | TOMPKINS CORPORATION | WILLIAM W. TOMPKINS | PO BOX 353 | | NORTHANDOVER | MA | 01845 | |
| 5799401 | TOMRA  RSI LLC | Attn President or General Counsel | 150 Mt Vernon Ave | | Augusta | ME | 04330- | |
| 5799408 | TOP QUALITY MAINTENANCE | Attn President or General Counsel | 2728 Parsons Run Ct | | Henderson | NV | 89074 | |
| 5799420 | TOWER TECH SERVICESINC | Attn President or General Counsel | 12110 VALLIANT | | SAN ANTONIO | TX | 78216 | |
| 5799447 | Tremco | Attn President or General Counsel | 3735 Green Road | | Beachwood | OH | 44122 | |
| 5793621 | TRI COUNTY SWEEPING | BRIEN CORNEY | 1159 E OVERDRIVE CIRCLE | | HERNENELS | FL | 34442 | |
| 5799473 | Trinity Door Systems | PO Box 61 | | | Columbiana | OH | 44408 | |
| 5791050 | TRIPLE G LAWN FERTILIZATION | RICK WILSON | PO BOX 2286 | | GLENS FALLS | NY | 12801 | |
| 5791054 | TUNIES AND SUCH | BOB MECKLEY | 690 YAMPA AVENUE | | CRAIG | CO | 81625-2516 | |
| 5793648 | ULTIMATE LAWN PROS | THOMAS ROY | 4283 N AUTUMN RIDGE DR | | SAGINAW | MI | 48603 | |
| 5799519 | ULTIMATE SERVICES GROUP | Attn President or General Counsel | 51 Progress Street | | Union | NJ | 07083- | |
| 5799519 | Ultimate Services Inc | Attn President or General Counsel | 51 Progress Street | | Union | NJ | 87083 | |
| 5799520 | Ultra Logistics Inc | Attn President or General Counsel | 475 Market St | | Elmwood | NJ | 07407- | |
| 5799536 | UNIPLAST | Attn President or General Counsel | 15 Plant Road | | Hasbrouck Heights | NJ | 07604- | |
| 5799561 | Universal Building Services | Attn President or General Counsel | 16 South Ave | West Suite 233 | Cranford | NJ | 07016- | |
| 5799562 | UNIVERSAL BUILDINGS SERVICES | Attn President or General Counsel | 16 S AVE W | STE 233 | CRANFORD | NJ | 07016- | |
| 5799568 | UNIVERSAL SERVICE AGENCY LLC | Attn President or General Counsel | 6504 ZARDA DR | | SHAWNEE | KS | 66226 | |
| 5799570 | Universal Services | Attn President or General Counsel | 16 South Ave | West Suite 233 | Cranford | NJ | 07016- | |
| 5799569 | Universal Services | Attn President or General Counsel | 6504 Zarda Dr | | Shawnee | KS | 66226 | |
| 4880632 | UP NORTH BUILDERS INC | P O BOX 156 | 3181 HWY 53 | | INTERNATIONAL FALLS | MN | 56649 | |
| 5791072 | US LAWNS | BILLY STAIN | 12713 MACARTHUR DR | | NORTH LITTLE ROCK | AR | 72118 | |
| 5799590 | US METRO GROUP INC | Attn President or General Counsel | 605 S Wilton Place | | Los Angeles | CA | 90005 | |
| 5799512 | US PAVEMENT SERVICES | Attn President or General Counsel | 39 Industrial Parkway | | Woburn | MA | 01801- | |
| 5793677 | USI SERVICES GROUP | BARRY GOLUB CFO | 43 FANDEM RD | | SPRINGFIELD | NJ | 07081- | |
| 5799618 | VAN HOOK SERVICE | Attn President or General Counsel | 76 Seneca Av | | Rochester | NY | 14612 | |
| 5799618 | VAN HOOK SERVICE CO INC | Attn President or General Counsel | 76 Seneca Av | | Rochester | NY | 14612 | |
| 5861339 | Van Hook Service Co Inc | co Harris Beach PLLC | Attn Lee E Woodard Wendy A Kinsella | 333 West Washington St S | Syracuse | NY | 13202 | |
| 4131351 | Van Hook Service Co Inc | Kevin Tompsett | Harris Beach PLLC | 99 Garnsey Road | Pittsford | NY | 14534 | |
| 5799618 | VAN HOOK SERVICE CO INC SG53278 | Attn President or General Counsel | 76 Seneca Av | | Rochester | NY | 14612 | |
| 5789791 | VERCIA SERVICES GROUP | Attn President or General Counsel | 3129 25th Street 389 | | Columbus | IN | 47203 | |
| 5789389 | VILLA LIGHTING | Attn President or General Counsel | 2929 CHOUTEAU AVE | | ST LOUIS | MO | 63103 | |
| 5799678 | VISCONTI GARMENT HANGERS INC | Attn President or General Counsel | 1140A CENTRE TURNPIKE | | ORWIGSBURG | PA | 17961 | |
| 5799707 | WALDINGER CORPORATION | Attn President or General Counsel | 1800 Levee Road | | North Kansas City | MO | 64116 | |
| 5799743 | Weatherite Corporation | Attn President or General Counsel | 21211 Commerce Pointe Dr | | Walnut | CA | 91789 | |
| 5793737 | WEED WARRIORS | STEVE WORSLEY | 1943 BOWMAN | | SHERIDAN | WY | 82801 | |
| 5789794 | WEISER SECURITY | Mickey Weiser | 3939 Tulane Ave | 3rd New Orleans | New Orleans | LA | 70119 | |
| 5799753 | WEISER SECURITY SERVICES INC | P O BOX 51720 | | | New Orleans | LA | 70151 | |
| 5016704 | Weiser Security Services Inc | Attn Michael Weiser President | 3939 Tulane Avenue | | New Orleans | LA | 70119 | |
| 5799753 | WEISER SECURITY SERVICES INC-714825 | P O BOX 51720 | | | New Orleans | LA | 70151 | |
| 5791122 | WERNER ENTERPRISE | DIRECTOR OF CONTRACT ADMIN | 14507 FRONTIER RD | | OMAHA | NE | 68132 | |
| 5799771 | West Techs Chill Water Special LLC | Attn President or General Counsel | 142 N Clack | | Abilene | TX | 79603 | |
| 5799788 | WESTROCK MECHANICAL CORPORATION | PO Box 56 | | | Tallman | NY | 10982-0056 | |
| 5799788 | WESTROCK MECHANICAL CORPORATION | Attn President or General Counsel | 329 Spook Rock Road | PO Box 56 | Tallman | NY | 10982-0056 | |
| 5799702 | WJONEIL COMECHANICAL CONTRACT SERV | Attn President or General Counsel | 224 N Justine | | Chicago | IL | 60607 | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)