PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the
Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| **Debtors.** [1] | : | **(Jointly Administered)** |
|  | : |  |

-------------------------------------------------------------------x

## SIXTH MONTHLY FEE STATEMENT OF
## PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
## FOR COMPENSATION FOR SERVICES RENDERED AND
## REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS
## FOR PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365), and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | March 1, 2019 through March 31, 2019 |
| Monthly Fees Incurred: | $988,991.75 |
| 20% Holdback: | $197,798.35 |
| Total Compensation Less 20% Holdback: | $791,193.40 |
| Monthly Expenses Incurred: | $353,233.29 |
| Total Fees and Expenses Due: | $1,144,426.69 |

This is a:  __X__ monthly  _____ interim  _____ final application

      In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss") hereby submits this sixth monthly fee statement (the "Sixth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from March 1, 2019 through March 31, 2019 (the "Sixth Monthly Fee Period").  By this Sixth Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul, Weiss seeks payment in the amount of $1,144,426.69, which comprises (i) $988,991.75, representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

rendered during the Sixth Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $353,233.29, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## **Services Rendered and Expenses Incurred**

1.        Attached as Exhibit A is a summary of Paul, Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the Sixth Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul, Weiss's current billing rates, (iv) amount of fees earned by each Paul, Weiss professional, and (v) the year of bar admission for each attorney.  The blended hourly billing rate of Paul, Weiss attorneys during the Sixth Monthly Fee Period is approximately $924.80.  The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the Sixth Monthly Fee Period is approximately $476.18.

2.        Attached as Exhibit B is a summary of the services rendered and compensation sought, by project category, for the Sixth Monthly Fee Period.

3.        Attached as Exhibit C is a summary of expenses incurred and reimbursement sought, by expense type, for the Sixth Monthly Fee Period.

4.        Attached as Exhibit D is itemized time detail of Paul, Weiss professionals for the Sixth Monthly Fee Period and summary materials related thereto.

## **Notice and Objection Procedures**

Notice of this Sixth Monthly Fee Period shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and

Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) Paul E. Harner, Ballard Spahr LLP, the independent fee examiner, 1675 Broadway 19th Floor, New York, NY 10019 (email: harnerp@ballardspahr.com); (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (vi) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

Objections to this Sixth Monthly Fee Period, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **May 9, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Sixth Monthly Fee Period are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Sixth Monthly Fee Period is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of Sixth Monthly Fee Period to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: April 24, 2019          */s/ Paul M. Basta*
New York, New York          PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the
Direction of the Restructuring Sub-Committee*

## **Exhibit A**

**Compensation by Professional**

**SUMMARY OF MONTHLY FEE STATEMENT OF
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
SERVICES RENDERED FOR THE PERIOD
FROM MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | 1,560 | 26.60 | 41,496.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | 1,560 | 10.40 | 16,224.00 |
| Lewis Clayton | Partner | Litigation | 1979 | 1,560 | 9.20 | 14,352.00 |
| Richard Rosen | Partner | Litigation | 1980 | 1,560 | 1.50 | 2,340.00 |
| Susanna Buergel | Partner | Litigation | 2002 | 1,485 | 0.70 | 1,039.50 |
| Robert Britton | Partner | Bankruptcy | 2008 | 1,165 | 32.10 | 36,872.25 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | 1,160 | 48.20 | 55,912.00 |
| Stephen Koo | Counsel | Corporate | 1988 | 1,160 | 3.50 | 4,060.00 |
| Karen King | Counsel | Litigation | 2001 | 1,160 | 25.20 | 29,232.00 |
| **Total Partners and Counsel:** | | | | | **157.40** | **201,527.75** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Shane Avidan | Litigation | 2013 | 1,005 | 83.50 | 83,917.50 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | 940 | 7.10 | 6,674.00 |
| Paul Gross | Litigation | 2018 | 735 | 14.40 | 10,584.00 |
| Emily Hoyle | Litigation | 2018 | 735 | 42.60 | 31,311.00 |
| David Giller | Litigation | 2015 | 940 | 51.80 | 48,692.00 |
| Rachel Corrigan | Litigation | 2019 | 640 | 60.40 | 38,656.00 |
| Akila Sarathy | Litigation | Not admitted | 640 | 62.50 | 40,000.00 |
| Caitlin Toto | Bankruptcy | 2019 | 640 | 61.60 | 39,424.00 |
| Teresa Lii | Bankruptcy | 2014 | 920 | 40.50 | 37,260.00 |
| **Total Associates:** | | | | **424.40** | **336,518.50** |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Madhuri Pavamani | 490 | 50.50 | 24,745.00 |
| Francine Murray | 490 | 137.70 | 67,473.00 |
| Binsy Cyriac | 480 | 152.60 | 73,248.00 |
| Lisa Johnson | 480 | 152.20 | 73,056.00 |
| Mark Shapiro | 480 | 89.90 | 43,152.00 |
| James Crutchfield | 480 | 33.60 | 16,128.00 |
| Scott Golodner | 480 | 93.60 | 44,928.00 |
| Akiva Reich | 480 | 104.70 | 50,256.00 |
| Sergio Herrera | 480 | 86.70 | 41,616.00 |
| Joseph Monzione | 365 | 12.30 | 4,489.50 |
| Brooke Filler | 365 | 20.00 | 7,300.00 |
| Alan Wilbur | 345 | 13.20 | 4,554.00 |
| **Total Staff Attorneys, Paralegals and Other Non-Legal Staff:** | | **947.00** | **450,945.50** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1280.35 | 157.40 | 201,527.75 |
| Associates | 792.93 | 424.40 | 336,518.50 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | 476.18 | 947.00 | 450,945.50 |
| Blended Attorney Rate | 924.80 | | |
| **Total Fees Incurred** | | **1,528.80** | **988,991.75** |

## **Exhibit B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 18.00 | 8,221.50 |
| Conflict Matters: General | 18.90 | 13,965.00 |
| Conflict Matters: Investigations & Discovery | 1,119.30 | 599,352.00 |
| Conflict Matters: Strategic Advice | 0 | 0 |
| Fee/Employment Applications (Paul, Weiss) | 67.60 | 42,445.50 |
| Fee/Employment Applications (Other) | 3.60 | 2,584.00 |
| Fee/Employment Objections | 0 | 0 |
| Cash Collateral/DIP Issues | 0 | 0 |
| Plan and Disclosure Statement | 60.70 | 73,332.50 |
| Litigation | 220.90 | 224,319.50 |
| Valuation | 0 | 0 |
| Travel Time | .90 | 524.25 |
| Court Hearings | 3.00 | 3,495.00 |
| Sale Transactions | 15.90 | 20,752.50 |
| Creditor Inquiries | 0 | 0 |
| Corporate Governance | 0 | 0 |
| Other (Explain) | 0.00 | 0.00 |
| **TOTAL** | **1,528.80** | **988,991.75** |

**Exhibit C**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Expenses Category | Total Expenses ($) |
|---|---:|
| Electronic Discovery | 327,974.68 |
| Court Costs & Litigation Expenses | 13,621.14 |
| Information Retrieval Services | 5,530.92 |
| Out-of-Town Travel | 58.36 |
| Miscellaneous | 205.06 |
| Word Processing | 1,543.75 |
| Overtime Expenses | 884.81 |
| Duplicating Expenses | 803.68 |
| Communications | 50.46 |
| Mail & Messengers | 26.00 |
| Local Transportation Expenses | 2,534.43 |
| **TOTAL** | 353,233.29 |

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

    Total                                      0.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0319 AlixPartners LLP<br>Vendor: AlixPartners LLP - Processing and<br>hosting services for November 2018. Inv# | Silberstein-Loeb, J S | 01 | B | 01/31/19 | 35,671.50 | 55231044 | 1599367 | 04/02/19 |
| 0319 AlixPartners LLP<br>Vendor: AlixPartners LLP - Professional<br>Services December 2018 Inv# 2110457 Date: | Silberstein-Loeb, J S | 01 | B | 02/19/19 | 110,209.47 | 55231045 | 1599368 | 04/02/19 |
| 0319 AlixPartners LLP<br>Vendor: AlixPartners LLP - 022429-00002<br>November 1-30, 2018 Inv# 2111184 Date: | Silberstein-Loeb, J S | 01 | B | 03/08/19 | 182,093.71 | 55231046 | 1599369 | 04/02/19 |
| | 1114 Electronic Discovery Total : | | | | 327,974.68 | | | |
| 0319 TSG Reporting, Inc.<br>Vendor: TSG Reporting, Inc. - Transcription<br>Services Inv# 012319-661071 Date: 01/25/2019 | Giller, D G | 01 | B | 01/25/19 | 2,161.25 | 55251433 | 1599485 | 04/03/19 |
| 0319 TSG Reporting, Inc.<br>Vendor: TSG Reporting, Inc. - Transcript Inv#<br>012919-661443 Date: 02/05/2019 | Struebing, J E | 01 | B | 02/05/19 | 2,665.25 | 55213475 | 1598955 | 04/01/19 |
| 0319 Deposition Solutions, LL<br>Vendor: Deposition Solutions, LLC (Lexitas) -<br>Transcript Inv# 86927 Date: 02/05/2019 | Struebing, J E | 01 | B | 02/05/19 | 7,331.14 | 55241323 | 1599408 | 04/03/19 |
| | 1202 Reporting Services Total : | | | | 12,157.64 | | | |
| 0319 Serving by Irving Inc.<br>Vendor: Serving by Irving Inc. - Service of<br>Subpoena on Eastdil Secured LLC Inv# SD-5571 | Giller, D G | 01 | B | 03/07/19 | 583.50 | 55085460 | 1594146 | 03/11/19 |
| 0319 Serving by Irving Inc.<br>Vendor: Serving by Irving Inc. - Service of<br>Subpoena on the Macerich Company in Santa | Giller, D G | 01 | B | 03/12/19 | 440.00 | 55173857 | 1596978 | 03/25/19 |
| 0319 Serving by Irving Inc.<br>Vendor: Serving by Irving Inc. - Subpoena<br>service on Brookfield Property Partners in | Giller, D G | 01 | B | 03/22/19 | 440.00 | 55210929 | 1598751 | 04/01/19 |
| | 1204 Process Servers Total : | | | | 1,463.50 | | | |
| 0319<br>LEXIS - ACCT#: W15TDRW | Corrigan, R J | 01 | B | 03/04/19 | 46.58 | 55233364 | | 04/02/19 |
| 0319<br>LEXIS - ACCT#: RM04SBD | Liu, A N | 01 | B | 03/04/19 | 56.38 | 55233365 | | 04/02/19 |
| 0319<br>LEXIS - ACCT#: MVZ0HTT | Leung, S | 01 | B | 03/08/19 | 19.89 | 55233366 | | 04/02/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 3343   Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document                PAGE   50
Run Date & Time: 04/12/19 14:40:34                    Worked thru: 03/31/19                                                          LEAF   50

Pg 15 of 77

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma: 7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Corrigan, R J | 01 | B | 03/12/19 | 19.89 | 55233367 | | 04/02/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/15/19 | 24.92 | 55233368 | | 04/02/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/17/19 | 24.43 | 55233369 | | 04/02/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/18/19 | 20.39 | 55233370 | | 04/02/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0319 | | Newton, R D | 01 | B | 03/19/19 | 86.09 | 55233371 | | 04/02/19 |
| | LEXIS - ACCT#: 57QNVKM | | | | | | | | |
| 0319 | | Lii, T L | 01 | B | 03/21/19 | 47.84 | 55233372 | | 04/02/19 |
| | LEXIS - ACCT#: QZJJ7DM | | | | | | | | |
| 0319 | | Olsen, M O | 01 | B | 03/21/19 | 19.90 | 55233373 | | 04/02/19 |
| | LEXIS - ACCT#: GRJC2DB | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/21/19 | 0.51 | 55233374 | | 04/02/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0319 | | Liu, A N | 01 | B | 03/27/19 | 134.96 | 55233375 | | 04/02/19 |
| | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| | 1401 Lexis Total : | | | | | 501.78 | | | |
| 0319 | | Gross, P C | 01 | B | 03/01/19 | 103.54 | 55246605 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0319 | | Sarathy, A V | 01 | B | 03/01/19 | 41.42 | 55246606 | | 04/03/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/01/19 | 118.31 | 55246607 | | 04/03/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/01/19 | 20.71 | 55246608 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/02/19 | 14.77 | 55246609 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/04/19 | 56.19 | 55246610 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/05/19 | 133.08 | 55246611 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Dames, D D | 01 | B | 03/05/19 | 20.71 | 55246612 | | 04/03/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0319 | | Giller, D G | 01 | B | 03/05/19 | 41.42 | 55246613 | | 04/03/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0319 | | Hoyle, E M | 01 | B | 03/06/19 | 59.09 | 55246614 | | 04/03/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0319 | | Sarathy, A V | 01 | B | 03/06/19 | 65.02 | 55246615 | | 04/03/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7349216          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Dames, D D | 01 | B | 03/06/19 | 103.40 | 55246616 | | 04/03/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/06/19 | 56.19 | 55246617 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/07/19 | 14.77 | 55246618 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Dames, D D | 01 | B | 03/07/19 | 26.07 | 55246619 | | 04/03/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0319 | | Sarathy, A V | 01 | B | 03/07/19 | 41.42 | 55246620 | | 04/03/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0319 | | Silberstein-Loeb, J S | 01 | B | 03/07/19 | 20.71 | 55246621 | | 04/03/19 |
| | WESTLAW - ACCT# 14464482 | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/07/19 | 108.90 | 55246622 | | 04/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0319 | | Leung, S | 01 | B | 03/08/19 | 70.96 | 55246623 | | 04/03/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/08/19 | 29.54 | 55246624 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Chang, D C | 01 | B | 03/11/19 | 368.84 | 55246625 | | 04/03/19 |
| | WESTLAW - ACCT# 16820912 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/12/19 | 35.48 | 55246626 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Gross, P C | 01 | B | 03/12/19 | 41.42 | 55246627 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0319 | | Gross, P C | 01 | B | 03/13/19 | 108.90 | 55246628 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0319 | | Hoyle, E M | 01 | B | 03/13/19 | 67.48 | 55246629 | | 04/03/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/13/19 | 97.61 | 55246630 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/14/19 | 56.19 | 55246631 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Gross, P C | 01 | B | 03/14/19 | 144.96 | 55246632 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/15/19 | 14.77 | 55246633 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Gross, P C | 01 | B | 03/15/19 | 225.31 | 55246634 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/15/19 | 97.03 | 55246635 | | 04/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/17/19 | 174.50 | 55246636 | | 04/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation     Resp Prtnrs: PMB SMB LRC     Proforma: 7349216     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0319 | | Toto, C J | 01 | B | 03/18/19 | 94.56 | 55246637 | | 04/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0319 | | Gross, P C | 01 | B | 03/19/19 | 170.45 | 55246638 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0319 | | Hoyle, E M | 01 | B | 03/19/19 | 20.71 | 55246639 | | 04/03/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/19/19 | 20.71 | 55246640 | | 04/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0319 | | Gross, P C | 01 | B | 03/20/19 | 57.07 | 55246641 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/21/19 | 103.54 | 55246642 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Bradley, K | 01 | B | 03/21/19 | 20.71 | 55246643 | | 04/03/19 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 0319 | | Olsen, M O | 01 | B | 03/21/19 | 41.42 | 55246644 | | 04/03/19 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/21/19 | 170.13 | 55246645 | | 04/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0319 | | Hurwitz, J | 01 | B | 03/22/19 | 20.71 | 55246646 | | 04/03/19 |
| | WESTLAW - ACCT# 1171259 | | | | | | | | |
| 0319 | | Toto, C J | 01 | B | 03/22/19 | 20.71 | 55246647 | | 04/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0319 | | Corrigan, R J | 01 | B | 03/22/19 | 103.54 | 55246648 | | 04/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0319 | | Liu, A N | 01 | B | 03/27/19 | 77.77 | 55246649 | | 04/03/19 |
| | WESTLAW - ACCT# 14124481 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/28/19 | 26.07 | 55246650 | | 04/03/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0319 | | Gross, P C | 01 | B | 03/28/19 | 794.60 | 55246651 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0319 | | Dames, D D | 01 | B | 03/29/19 | 223.16 | 55246652 | | 04/03/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0319 | | Gross, P C | 01 | B | 03/29/19 | 484.41 | 55246653 | | 04/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| | | 1402 Westlaw Total : | | | | 5,028.98 | | | |
| 0319 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 03/31/19 | 0.16 | 55232437 | 1599374 | 04/02/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| | | 1422 General Info Databases Total : | | | | 0.16 | | | |
| 0319 | Robert Britton | Britton, R B | 01 | B | 03/21/19 | 58.36 | 55220369 | 1599208 | 04/02/19 |
| | Car service trip back from Sears hearing in White Plains | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 3343  Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 18 of 77
Run Date & Time: 04/12/19 14:40:35        Worked thru: 03/31/19
PAGE  53
LEAF  53

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

1507 Taxis, Etc. Total :                    58.36

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0319 | | Gu, M | 08 | B | 03/04/19 | 47.50 | 55157088 | | 03/19/19 |
| | Word Proc-Secretarial Day | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/13/19 | 23.75 | 55195117 | | 03/28/19 |
| | WP-JOB 261155-54320 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/13/19 | 95.00 | 55195119 | | 03/28/19 |
| | WP-JOB 261148-70757 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/13/19 | 427.50 | 55195120 | | 03/28/19 |
| | WP-JOB 261148-70757 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/14/19 | 71.25 | 55195118 | | 03/28/19 |
| | WP-JOB 261249-51021 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/19/19 | 546.25 | 55189721 | | 03/26/19 |
| | WP-JOB 261395-70757 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/19/19 | 332.50 | 55189722 | | 03/26/19 |
| | WP-JOB 261395-70757 | | | | | | | | |
| | 1601 Word Processing Total : | | | | | 1,543.75 | | | |
| | | | | | | | | | |
| 0319 | PC Connection Sales Corp | Donovan, L D | 01 | B | 03/22/19 | 205.06 | 55251410 | 1599468 | 04/03/19 |
| | Vendor: PC Connection Sales Corporation (dba Connection) - (2) 16GB Drives for Client data PC Related Supply 0657Miscellaneous | | | | | | | | |
| | 1657 PC Related Supply Total : | | | | | 205.06 | | | |
| | | | | | | | | | |
| 0319 | | Oliveras, F O | 01 | B | 03/03/19 | 213.50 | 55085812 | | 03/11/19 |
| | Paralegal O/T | | | | | | | | |
| | 1702 Paralegal O/T Total : | | | | | 213.50 | | | |
| | | | | | | | | | |
| 0319 | Luxury Worldwide Transpo | Avidan, S D | 01 | B | 01/29/19 | 33.29 | 55194440 | 1597794 | 03/27/19 |
| | CARSV - INV#: 17039   - V#: LV135C8Y26Luxury | | | | | | | | |
| 0319 | Luxury Worldwide Transpo | Giller, D G | 01 | B | 02/05/19 | 43.32 | 55196635 | 1598354 | 03/28/19 |
| | CARSV - INV#: 17124   - V#: LV1A5C8M36Luxury | | | | | | | | |
| 0319 | Executive Charge, Inc. | Struebing, J E | 01 | B | 02/13/19 | 40.51 | 55199225 | 1598560 | 03/29/19 |
| | CARSV - INV#: 5509554 - V#: LV125C90F2EXEC | | | | | | | | |
| 0319 | Executive Charge, Inc. | Struebing, J E | 01 | B | 02/21/19 | 40.51 | 55208999 | 1598569 | 03/29/19 |
| | CARSV - INV#: 5515816 - V#: LV1A5C9HDXEXEC | | | | | | | | |
| 0319 | Dialcar, Inc. | Avidan, S D | 01 | B | 03/04/19 | 64.45 | 55143501 | 1595533 | 03/18/19 |
| | CARSV - INV#: 1263839 - V#: DLLV155BAXDial | | | | | | | | |
| 0319 | Dialcar, Inc. | Avidan, S D | 01 | B | 03/12/19 | 37.16 | 55251531 | 1599560 | 04/03/19 |
| | CARSV - INV#: 1264389 - V#: SRLV1D5CATDial | | | | | | | | |
| | 1706 O/T Transportation Total : | | | | | 259.24 | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0319 | BUSINESS MEAL CHARGES (JR) | Avidan, S D | 01 | B | 03/04/19 | 13.83 | 55217275 | | 04/02/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:1998067331Al Horno Lean Mexican (47th | Avidan, S D | 01 | B | 03/07/19 | 20.00 | 55158255 | 1596123 | 03/19/19 |
| 0319 | BUSINESS MEAL CHARGES (JR) | Avidan, S D | 01 | B | 03/11/19 | 18.24 | 55234911 | | 04/03/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:1999044179Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 03/12/19 | 20.00 | 55171863 | 1596702 | 03/22/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:1999353054Virgils Real Barbecue | Avidan, S D | 01 | B | 03/13/19 | 20.00 | 55171861 | 1596702 | 03/22/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:1999623677Cafe Classico Glatt Kosher R | Reich, A R | 01 | B | 03/14/19 | 20.00 | 55171862 | 1596702 | 03/22/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2000252804Virgils Real Barbecue | Avidan, S D | 01 | B | 03/18/19 | 20.00 | 55217809 | 1598999 | 04/02/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2000542855Just Salad ((Midtown West: W | Hoyle, E M | 01 | B | 03/19/19 | 20.00 | 55217807 | 1598999 | 04/02/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2000531771Cafe China (37th Street) | Sarathy, A V | 01 | B | 03/19/19 | 20.00 | 55217808 | 1598999 | 04/02/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2000880732Virgils Real Barbecue | Avidan, S D | 01 | B | 03/20/19 | 20.00 | 55217806 | 1598999 | 04/02/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2001750459Oceana Poke (Broadway) | Sozonova, I S | 01 | B | 03/25/19 | 20.00 | 55250778 | 1599440 | 04/03/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2002372428Dos Toros Taqueria (1290 6th | Gross, P C | 01 | B | 03/28/19 | 20.00 | 55250777 | 1599440 | 04/03/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2002520296Dig Inn - 55th Street | Giller, D G | 01 | B | 03/30/19 | 20.00 | 55250780 | 1599440 | 04/03/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2002533120Anka Grill Mediterranean Cui | Giller, D G | 01 | B | 03/31/19 | 20.00 | 55250779 | 1599440 | 04/03/19 |
| 0319 | Grubhub Holdings Inc (Se SWEB TKT#:2002543203Al Horno Lean Mexican (47th | Giller, D G | 01 | B | 03/31/19 | 20.00 | 55250776 | 1599440 | 04/03/19 |

1707 Overtime Meals Total :                    292.07

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0319 | Teresa Lii Overtime meal while working for client, Sears Holding Corporation.. | Lii, T L | 01 | B | 02/25/19 | 20.00 | 55196142 | 1598138 | 03/28/19 |
| 0319 | Teresa Lii Overtime meal while working for client, Sears Holding Corporation.. | Lii, T L | 01 | B | 02/27/19 | 20.00 | 55196143 | 1598138 | 03/28/19 |
| 0319 | Teresa Lii Overtime lunch while working on Sunday for client, Sears Holding Corporation.. | Lii, T L | 01 | B | 03/03/19 | 20.00 | 55196146 | 1598138 | 03/28/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 04/12/19 14:40:35                    Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0319 Teresa Lii | Lii, T L | 01 | B | 03/05/19 | 20.00 | 55223844 | 1599223 | 04/02/19 |
| Overtime meal while working for client Sears Holdings Corp. | | | | | | | | |
| 0319 Teresa Lii | Lii, T L | 01 | B | 03/16/19 | 20.00 | 55196154 | 1598139 | 03/28/19 |
| Overtime lunch while working for client, Sears Holdings Corporation. | | | | | | | | |
| 0319 Teresa Lii | Lii, T L | 01 | B | 03/17/19 | 20.00 | 55196157 | 1598139 | 03/28/19 |
| Overtime meal re:working for client, Sears Holdings Corporation. | | | | | | | | |
| | 1715 Overtime Meals - In Office Total : | | | | 120.00 | | | |
| 0319 | Williams Wells, Z W | 01 | B | 03/04/19 | 0.20 | 55089598 | | 03/13/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/04/19 | 0.10 | 55082772 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/04/19 | 2.20 | 55082773 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/04/19 | 0.30 | 55082774 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Danberg Biggs, R D | 01 | B | 03/04/19 | 0.10 | 55082775 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/04/19 | 0.10 | 55082776 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Lii, T L | 01 | B | 03/06/19 | 0.10 | 55082777 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Lii, T L | 01 | B | 03/06/19 | 0.10 | 55082778 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Lii, T L | 01 | B | 03/06/19 | 0.70 | 55082779 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/06/19 | 0.30 | 55082780 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Lii, T L | 01 | B | 03/06/19 | 0.10 | 55082781 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/06/19 | 0.30 | 55082782 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/06/19 | 0.40 | 55082783 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/06/19 | 0.40 | 55082784 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/06/19 | 0.90 | 55082785 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Britton, R B | 01 | B | 03/06/19 | 0.10 | 55082786 | | 03/08/19 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St   Date      Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | REPRODUCTION EXP | Lii, T L | 01 | B | 03/06/19 | 0.10 | 55082787 | | 03/08/19 |
| 0319 | REPRODUCTION EXP | Lii, T L | 01 | B | 03/06/19 | 1.40 | 55082788 | | 03/08/19 |
| 0319 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 03/08/19 | 0.60 | 55089599 | | 03/13/19 |
| 0319 | REPRODUCTION EXP | Eng, F | 01 | B | 03/11/19 | 0.90 | 55109422 | | 03/15/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/12/19 | 0.70 | 55109423 | | 03/15/19 |
| 0319 | COPIES: 490 - MACHINE 10 | Avidan, S D | 01 | B | 03/12/19 | 49.00 | 55109397 | | 03/15/19 |
| 0319 | Copies-3436 Cluster | Silberstein-Loeb, J S | 01 | B | 03/12/19 | 0.10 | 55150590 | | 03/19/19 |
| 0319 | Copies-2126 Cluster | Luisi, A | 01 | B | 03/13/19 | 0.10 | 55150591 | | 03/19/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/14/19 | 0.10 | 55139132 | | 03/18/19 |
| 0319 | REPRODUCTION EXP | Velez, G C | 01 | B | 03/14/19 | 12.00 | 55139133 | | 03/18/19 |
| 0319 | REPRODUCTION EXP | Velez, G C | 01 | B | 03/14/19 | 7.30 | 55139134 | | 03/18/19 |
| 0319 | REPRODUCTION EXP | Velez, G C | 01 | B | 03/14/19 | 4.90 | 55139135 | | 03/18/19 |
| 0319 | REPRODUCTION EXP | Velez, G C | 01 | B | 03/14/19 | 0.60 | 55139136 | | 03/18/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/18/19 | 0.30 | 55166245 | | 03/21/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/18/19 | 0.30 | 55166246 | | 03/21/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/18/19 | 0.30 | 55166247 | | 03/21/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/18/19 | 0.20 | 55166248 | | 03/21/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/18/19 | 0.30 | 55166249 | | 03/21/19 |
| 0319 | Copies-2126 Cluster | Arce, A A | 01 | B | 03/18/19 | 0.20 | 55174839 | | 03/25/19 |
| 0319 | Copies-2126 Cluster | Arce, A A | 01 | B | 03/19/19 | 0.10 | 55174840 | | 03/25/19 |
| 0319 | Copies-2126 Cluster | Arce, A A | 01 | B | 03/19/19 | 0.70 | 55174841 | | 03/25/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | REPRODUCTION EXP | Lii, T L | 01 | B | 03/20/19 | 0.70 | 55166250 | | 03/21/19 |
| 0319 | COPIES: 7 - MACHINE 10 | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186600 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.90 | 55186626 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.90 | 55186627 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.20 | 55186628 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.60 | 55186629 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.50 | 55186602 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.20 | 55186603 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.50 | 55186604 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186605 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.60 | 55186606 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.50 | 55186607 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186608 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186609 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.90 | 55186610 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.90 | 55186611 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.80 | 55186612 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186613 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.80 | 55186614 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.50 | 55186615 | | 03/26/19 |
| 0319 | REPRODUCTION EXP | Irby, O I | 01 | B | 03/21/19 | 0.50 | 55186616 | | 03/26/19 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 3343   Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document
Pg 23 of 77
PAUL WEISS RIFKIND WHARTON GARRISON

Run Date & Time: 04/12/19 14:40:36                          Worked thru: 03/31/19

PAGE    58
LEAF    58

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.50 | 55186617 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.50 | 55186618 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186619 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.60 | 55186620 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.60 | 55186621 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186622 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186623 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186624 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/21/19 | 0.70 | 55186625 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/22/19 | 0.10 | 55186630 | | 03/26/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Toto, C J | 01 | B | 03/22/19 | 0.10 | 55174842 | | 03/25/19 |
| Copies-2126 Cluster | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/28/19 | 0.20 | 55227999 | | 04/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/28/19 | 0.10 | 55228000 | | 04/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/28/19 | 2.80 | 55228001 | | 04/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Irby, O I | 01 | B | 03/28/19 | 146.50 | 55227987 | | 04/02/19 |
| COPIES: 1465 - MACHINE 3 | | | | | | | | |
| 0319 | Sarathy, A V | 01 | B | 03/29/19 | 247.00 | 55227988 | | 04/02/19 |
| COPIES: 2470 - MACHINE 1 | | | | | | | | |
| 0319 | Eng, F | 01 | B | 03/29/19 | 0.20 | 55228002 | | 04/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Eng, F | 01 | B | 03/29/19 | 3.10 | 55228003 | | 04/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Eng, F | 01 | B | 03/29/19 | 0.20 | 55228004 | | 04/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0319 | Sarathy, A V | 01 | B | 03/29/19 | 5.78 | 55228005 | | 04/02/19 |
| TABS: 34 | | | | | | | | |

                              1801 Reproduction Exp Total :                511.88

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma: 7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Eng, F | 01 | B | 03/29/19 | 2.00 | 55227989 | | 04/02/19 |
| | COLOR: 10 | | | | | | | | |
| | | 1803 Color Copies Total : | | | | 2.00 | | | |
| 0319 | | Britton, R B | 01 | B | 03/01/19 | 5.00 | 55065939 | | 03/06/19 |
| | COLOR: 25 | | | | | | | | |
| 0319 | | Britton, R B | 01 | B | 03/01/19 | 5.00 | 55065940 | | 03/06/19 |
| | COLOR: 25 | | | | | | | | |
| 0319 | | Danberg Biggs, R D | 01 | B | 03/04/19 | 8.00 | 55082770 | | 03/08/19 |
| | COLOR: 40 | | | | | | | | |
| 0319 | | Lii, T L | 01 | B | 03/06/19 | 10.80 | 55082771 | | 03/08/19 |
| | COLOR: 54 | | | | | | | | |
| 0319 | | Howard, B | 01 | B | 03/11/19 | 2.60 | 55109398 | | 03/15/19 |
| | COLOR: 13 | | | | | | | | |
| 0319 | | Gomez, L | 01 | B | 03/11/19 | 6.80 | 55109399 | | 03/15/19 |
| | COLOR: 34 | | | | | | | | |
| 0319 | | Gomez, L | 01 | B | 03/11/19 | 20.40 | 55109400 | | 03/15/19 |
| | COLOR: 102 | | | | | | | | |
| 0319 | | Gomez, L | 01 | B | 03/11/19 | 37.60 | 55109401 | | 03/15/19 |
| | COLOR: 188 | | | | | | | | |
| 0319 | | Gomez, L | 01 | B | 03/11/19 | 8.80 | 55109402 | | 03/15/19 |
| | COLOR: 44 | | | | | | | | |
| 0319 | | Gomez, L | 01 | B | 03/11/19 | 5.20 | 55109403 | | 03/15/19 |
| | COLOR: 26 | | | | | | | | |
| 0319 | | Howard, B | 01 | B | 03/11/19 | 34.80 | 55109404 | | 03/15/19 |
| | COLOR: 174 | | | | | | | | |
| 0319 | | Howard, B | 01 | B | 03/11/19 | 1.00 | 55109405 | | 03/15/19 |
| | COLOR: 5 | | | | | | | | |
| 0319 | | Howard, B | 01 | B | 03/11/19 | 4.40 | 55109406 | | 03/15/19 |
| | COLOR: 22 | | | | | | | | |
| 0319 | | Howard, B | 01 | B | 03/11/19 | 3.00 | 55109407 | | 03/15/19 |
| | COLOR: 15 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 0.60 | 55109408 | | 03/15/19 |
| | COLOR: 3 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 0.40 | 55109409 | | 03/15/19 |
| | COLOR: 2 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 0.20 | 55109410 | | 03/15/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/12/19 | 0.40 | 55109411 | | 03/15/19 |
| | COLOR: 2 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/12/19 | 0.20 | 55109412 | | 03/15/19 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0319 | | Avidan, S D | 01 | B | 03/12/19 | 0.20 | 55109413 | | 03/15/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/12/19 | 0.20 | 55109414 | | 03/15/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 0.20 | 55109415 | | 03/15/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 0.60 | 55109416 | | 03/15/19 |
| | COLOR: 3 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 0.40 | 55109417 | | 03/15/19 |
| | COLOR: 2 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 8.00 | 55109418 | | 03/15/19 |
| | COLOR: 40 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 4.20 | 55109419 | | 03/15/19 |
| | COLOR: 21 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/12/19 | 6.00 | 55109420 | | 03/15/19 |
| | COLOR: 30 | | | | | | | | |
| 0319 | | Avidan, S D | 01 | B | 03/12/19 | 4.00 | 55109421 | | 03/15/19 |
| | COLOR: 20 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/14/19 | 0.20 | 55139125 | | 03/18/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/14/19 | 0.20 | 55139126 | | 03/18/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Velez, G C | 01 | B | 03/14/19 | 3.60 | 55139127 | | 03/18/19 |
| | COLOR: 18 | | | | | | | | |
| 0319 | | Velez, G C | 01 | B | 03/14/19 | 5.20 | 55139128 | | 03/18/19 |
| | COLOR: 26 | | | | | | | | |
| 0319 | | Velez, G C | 01 | B | 03/14/19 | 0.40 | 55139129 | | 03/18/19 |
| | COLOR: 2 | | | | | | | | |
| 0319 | | Velez, G C | 01 | B | 03/14/19 | 0.40 | 55139130 | | 03/18/19 |
| | COLOR: 2 | | | | | | | | |
| 0319 | | Velez, G C | 01 | B | 03/14/19 | 5.20 | 55139131 | | 03/18/19 |
| | COLOR: 26 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/18/19 | 4.80 | 55166239 | | 03/21/19 |
| | COLOR: 24 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/18/19 | 4.80 | 55166240 | | 03/21/19 |
| | COLOR: 24 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/18/19 | 6.00 | 55166241 | | 03/21/19 |
| | COLOR: 30 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/18/19 | 7.80 | 55166242 | | 03/21/19 |
| | COLOR: 39 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/19/19 | 7.80 | 55166243 | | 03/21/19 |
| | COLOR: 39 | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Lii, T L | 01 | B | 03/20/19 | 1.00 | 55166244 | | 03/21/19 |
| | COLOR: 5 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/22/19 | 0.20 | 55186601 | | 03/26/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/28/19 | 15.40 | 55227990 | | 04/02/19 |
| | COLOR: 77 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/28/19 | 13.60 | 55227991 | | 04/02/19 |
| | COLOR: 68 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/28/19 | 0.20 | 55227992 | | 04/02/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/28/19 | 1.00 | 55227993 | | 04/02/19 |
| | COLOR: 5 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 03/28/19 | 19.00 | 55227994 | | 04/02/19 |
| | COLOR: 95 | | | | | | | | |
| 0319 | | Eng, F | 01 | B | 03/29/19 | 0.20 | 55227995 | | 04/02/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Eng, F | 01 | B | 03/29/19 | 0.20 | 55227996 | | 04/02/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Eng, F | 01 | B | 03/29/19 | 8.80 | 55227997 | | 04/02/19 |
| | COLOR: 44 | | | | | | | | |
| 0319 | | Eng, F | 01 | B | 03/29/19 | 4.80 | 55227998 | | 04/02/19 |
| | COLOR: 24 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 289.80 | | | |
| 0319 | Two Rivers Conferencing, | Lii, T L | 01 | B | 02/02/19 | 10.47 | 55221406 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0319 | Two Rivers Conferencing, | Giller, D G | 01 | B | 02/03/19 | 13.05 | 55221410 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0319 | Two Rivers Conferencing, | Giller, D G | 01 | B | 02/03/19 | 0.38 | 55221411 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0319 | Two Rivers Conferencing, | Giller, D G | 01 | B | 02/03/19 | 0.29 | 55221412 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0319 | Two Rivers Conferencing, | Giller, D G | 01 | B | 02/03/19 | 3.91 | 55221413 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0319 | Two Rivers Conferencing, | Lii, T L | 01 | B | 02/05/19 | 6.10 | 55221407 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0319 | Two Rivers Conferencing, | Hurwitz, J | 01 | B | 02/06/19 | 0.22 | 55221414 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0319 | Two Rivers Conferencing, | Lii, T L | 01 | B | 02/11/19 | 6.03 | 55221408 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0319 | Two Rivers Conferencing, | Lii, T L | 01 | B | 02/18/19 | 4.79 | 55221409 | 1599211 | 04/02/19 |
| | TELEPHONE TOLLS | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | Two Rivers Conferencing, TELEPHONE TOLLS | King, K | 01 | B | 02/25/19 | 1.24 | 55221415 | 1599211 | 04/02/19 |
| 0319 | Two Rivers Conferencing, TELEPHONE TOLLS | Lii, T L | 01 | B | 02/26/19 | 1.49 | 55221404 | 1599211 | 04/02/19 |
| 0319 | Two Rivers Conferencing, TELEPHONE TOLLS | Buergel, S M | 01 | B | 02/28/19 | 2.49 | 55221405 | 1599211 | 04/02/19 |
| | 1901 Telephone Tolls Total : | | | | | 50.46 | | | |
| 0319 | Federal Express Corporat FEDX-Audrey North       -785873783300 | Danberg Biggs, R D | 01 | B | 03/06/19 | 26.00 | 55172486 | 1596710 | 03/22/19 |
| | 1055 Exp Del, Fed Exp Total : | | | | | 26.00 | | | |
| 0319 | Luxury Worldwide Transpo CARSV - INV#: 17124   - V#: LX389090  Luxury | Hurwitz, J | 01 | B | 02/04/19 | 183.39 | 55196633 | 1598354 | 03/28/19 |
| 0319 | Luxury Worldwide Transpo CARSV - INV#: 17124   - V#: LX389088  Luxury | Hurwitz, J | 01 | B | 02/04/19 | 209.29 | 55196634 | 1598354 | 03/28/19 |
| 0319 | Luxury Worldwide Transpo CARSV - INV#: 17124   - V#: LX389083  Luxury | Buergel, S M | 01 | B | 02/06/19 | 302.28 | 55196636 | 1598354 | 03/28/19 |
| 0319 | Luxury Worldwide Transpo CARSV - INV#: 17124   - V#: LX389091  Luxury | Giller, D G | 01 | B | 02/06/19 | 127.70 | 55196637 | 1598354 | 03/28/19 |
| 0319 | Luxury Worldwide Transpo CARSV - INV#: 17124   - V#: LX389072  Luxury | Hurwitz, J | 01 | B | 02/06/19 | 789.54 | 55196638 | 1598354 | 03/28/19 |
| 0319 | Luxury Worldwide Transpo CARSV - INV#: 17124   - V#: LX389073  Luxury | Hurwitz, J | 01 | B | 02/07/19 | 739.42 | 55196639 | 1598354 | 03/28/19 |
| 0319 | Teresa Lii Overtime taxi while working for client, Sears Holding Corporation.. | Lii, T L | 01 | B | 02/27/19 | 15.96 | 55196144 | 1598138 | 03/28/19 |
| 0319 | Teresa Lii Overtime taxi while working late on Friday night, 3/1/19 for client, Sears Holding | Lii, T L | 01 | B | 03/02/19 | 14.15 | 55196145 | 1598138 | 03/28/19 |
| 0319 | Teresa Lii Overtime taxi while working on Sunday for client, Sears Holding Corporation.. | Lii, T L | 01 | B | 03/03/19 | 17.76 | 55196147 | 1598138 | 03/28/19 |
| 0319 | Executive Charge, Inc. CARSV - INV#: 5529206 - V#: LV185BAM7FEXEC | Sarathy, A V | 01 | B | 03/07/19 | 109.04 | 55199464 | 1598565 | 03/29/19 |
| 0319 | Teresa Lii Overtime taxi to residence from Paul Weiss regarding working for client, Sears Holdings | Lii, T L | 01 | B | 03/16/19 | 13.55 | 55196155 | 1598139 | 03/28/19 |
| 0319 | Teresa Lii Overtime taxi to residence from Paul Weiss regarding working for client, Sears Holdings | Lii, T L | 01 | B | 03/17/19 | 12.35 | 55196156 | 1598139 | 03/28/19 |
| | 1082 Taxi Services Total : | | | | | 2,534.43 | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 04/12/19 14:40:37                         Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                                   Matter Total :                        353,233.29

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

## Exhibit D

**Time Detail**

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC         Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E                    ----- Input since 03/01/2019 ----    -------------------- Total Unbilled --------------------
Emp Id Employee Name        Off  Dp  Group          Hours        Amount       Oldest      Latest        Hours         Amount

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 00079 | Cornish, Kelley A | NY | Bkcy | PARTNER | 26.60 | 41,496.00 | 03/04/19 | 03/31/19 | 26.60 | 41,496.00 |
| 00309 | Basta, Paul M. | NY | Bkcy | PARTNER | 10.40 | 16,224.00 | 03/04/19 | 03/29/19 | 10.40 | 16,224.00 |
| 00421 | Clayton, Lewis R | NY | Lit | PARTNER | 9.20 | 14,352.00 | 03/01/19 | 03/28/19 | 9.20 | 14,352.00 |
| 00459 | Rosen, Richard A | NY | Lit | PARTNER | 1.50 | 2,340.00 | 03/06/19 | 03/14/19 | 1.50 | 2,340.00 |
| 04614 | Buergel, Susanna M | NY | Lit | PARTNER | 0.70 | 1,039.50 | 03/08/19 | 03/08/19 | 0.70 | 1,039.50 |
| 08028 | Britton, Robert | NY | Bkcy | PARTNER | 32.10 | 36,872.25 | 03/02/19 | 03/29/19 | 32.10 | 36,872.25 |
| 02234 | Hurwitz, Jonathan | NY | Lit | COUNSEL | 48.20 | 55,912.00 | 03/01/19 | 03/31/19 | 48.20 | 55,912.00 |
| 03126 | Koo, Stephen K | NY | Corp | COUNSEL | 3.50 | 4,060.00 | 03/04/19 | 03/05/19 | 3.50 | 4,060.00 |
| 05716 | King, Karen | NY | Lit | COUNSEL | 25.20 | 29,232.00 | 03/01/19 | 03/22/19 | 25.20 | 29,232.00 |
| 06140 | Avidan, Shane D. | NY | Lit | ASSOCIATE | 83.50 | 83,917.50 | 03/01/19 | 03/29/19 | 83.50 | 83,917.50 |
| 07220 | Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 7.10 | 6,674.00 | 03/01/19 | 03/29/19 | 7.10 | 6,674.00 |
| 07312 | Gross, Paul C. | NY | Lit | ASSOCIATE | 14.40 | 10,584.00 | 03/01/19 | 03/29/19 | 14.40 | 10,584.00 |
| 07317 | Hoyle, Emily M. | NY | Lit | ASSOCIATE | 42.60 | 31,311.00 | 03/01/19 | 03/29/19 | 42.60 | 31,311.00 |
| 07446 | Giller, David | NY | Lit | ASSOCIATE | 51.80 | 48,692.00 | 03/01/19 | 03/31/19 | 51.80 | 48,692.00 |
| 07526 | Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 60.40 | 38,656.00 | 03/01/19 | 03/29/19 | 60.40 | 38,656.00 |
| 07572 | Sarathy, Akila V. | NY | Lit | ASSOCIATE | 62.50 | 40,000.00 | 03/01/19 | 03/31/19 | 62.50 | 40,000.00 |
| 07585 | Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 61.60 | 39,424.00 | 03/01/19 | 03/29/19 | 61.60 | 39,424.00 |
| 08075 | Lii, Teresa | NY | Bkcy | ASSOCIATE | 40.50 | 37,260.00 | 03/01/19 | 03/28/19 | 40.50 | 37,260.00 |
| 04279 | Pavamani, Madhuri | NY | Lit | STAFF ATTY | 50.50 | 24,745.00 | 03/01/19 | 03/29/19 | 50.50 | 24,745.00 |
| 04719 | Murray, Francine N. | NY | Lit | STAFF ATTY | 137.70 | 67,473.00 | 03/01/19 | 03/29/19 | 137.70 | 67,473.00 |
| 05073 | Cyriac, Binsy | NY | Lit | STAFF ATTY | 152.60 | 73,248.00 | 03/01/19 | 03/29/19 | 152.60 | 73,248.00 |
| 05638 | Johnson, Lisa | NY | Lit | STAFF ATTY | 152.20 | 73,056.00 | 03/01/19 | 03/29/19 | 152.20 | 73,056.00 |
| 06339 | Shapiro, Mark | NY | Lit | STAFF ATTY | 89.90 | 43,152.00 | 03/01/19 | 03/15/19 | 89.90 | 43,152.00 |
| 06349 | Crutchfield, James | NY | Lit | STAFF ATTY | 33.60 | 16,128.00 | 03/05/19 | 03/12/19 | 33.60 | 16,128.00 |
| 06352 | Golodner, Scott | NY | Lit | STAFF ATTY | 93.60 | 44,928.00 | 03/01/19 | 03/26/19 | 93.60 | 44,928.00 |
| 06734 | Reich, Akiva | NY | Lit | STAFF ATTY | 104.70 | 50,256.00 | 03/05/19 | 03/28/19 | 104.70 | 50,256.00 |
| 06820 | Herrera, Sergio | DC | Lit | STAFF ATTY | 86.70 | 41,616.00 | 03/01/19 | 03/15/19 | 86.70 | 41,616.00 |
| 02444 | Monzione, Joseph | NY | Bkcy | PARALEGAL | 12.30 | 4,489.50 | 03/01/19 | 03/29/19 | 12.30 | 4,489.50 |
| 53244 | Filler, Brooke | NY | Bkcy | PARALEGAL | 20.00 | 7,300.00 | 03/04/19 | 03/27/19 | 20.00 | 7,300.00 |
| 54217 | Wilbur, Alan D. | DC | EDP | PARALGL | 13.20 | 4,554.00 | 03/01/19 | 03/21/19 | 13.20 | 4,554.00 |

                        Total:              1,528.80      988,991.75                        1,528.80      988,991.75

Sub-Total Hours  :     80.50 Partners;      76.90 Counsels;      424.40 Assocs;       32.30 Paralgls;      914.70 Others

U N B I L L E D   D I S B U R S E M E N T S         Input since 03/01/2019   -------------------- Total Unbilled --------------------
Code  Disbursement Name                             Amount          Oldest      Latest                      Amount
                                                                    Entry       Entry

        Professional Services
1114  Electronic Discovery                      327,974.68      01/31/19   03/08/19   327,974.68
        Total Professional Services                                                              327,974.68


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC            Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S        Input since 03/01/2019     --------------------- Total Unbilled ---------------------
Code  Disbursement Name                              Amount          Oldest       Latest
                                                                     Entry        Entry                    Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount | |
|---|---|---|---|---|---|---|
| | **Court Costs & Lit Expenses** | | | | | |
| 1202 | Reporting Services | 12,157.64 | 01/25/19 | 02/05/19 | 12,157.64 | |
| 1204 | Process Servers | 1,463.50 | 03/07/19 | 03/22/19 | 1,463.50 | |
| | Total Court Costs & Lit Expenses | | | | | 13,621.14 |
| | **Information Retrieval Services** | | | | | |
| 1401 | Lexis | 501.78 | 03/04/19 | 03/27/19 | 501.78 | |
| 1402 | Westlaw | 5,028.98 | 03/01/19 | 03/29/19 | 5,028.98 | |
| 1422 | General Info Databases | 0.16 | 03/31/19 | 03/31/19 | 0.16 | |
| | Total Information Retrieval Services | | | | | 5,530.92 |
| | **Out-of-Town Travel** | | | | | |
| 1507 | Taxis, Etc. | 58.36 | 03/21/19 | 03/21/19 | 58.36 | |
| | Total Out-of-Town Travel | | | | | 58.36 |
| | **Miscellaneous** | | | | | |
| 1657 | PC Related Supply | 205.06 | 03/22/19 | 03/22/19 | 205.06 | |
| | Total Miscellaneous | | | | | 205.06 |
| | **Word Processing** | | | | | |
| 1601 | Word Processing | 1,543.75 | 03/04/19 | 03/19/19 | 1,543.75 | |
| | Total Word Processing | | | | | 1,543.75 |
| | **Overtime Expenses** | | | | | |
| 1702 | Paralegal O/T | 213.50 | 03/03/19 | 03/03/19 | 213.50 | |
| 1706 | O/T Transportation | 259.24 | 01/29/19 | 03/12/19 | 259.24 | |
| 1707 | Overtime Meals | 292.07 | 03/04/19 | 03/31/19 | 292.07 | |
| 1715 | Overtime Meals - In Office | 120.00 | 02/25/19 | 03/17/19 | 120.00 | |
| | Total Overtime Expenses | | | | | 884.81 |
| | **Duplicating Expenses** | | | | | |
| 1801 | Reproduction Exp | 511.88 | 03/04/19 | 03/29/19 | 511.88 | |
| 1803 | Color Copies | 2.00 | 03/29/19 | 03/29/19 | 2.00 | |
| 1805 | Color Copies | 289.80 | 03/01/19 | 03/29/19 | 289.80 | |
| | Total Duplicating Expenses | | | | | 803.68 |
| | **Communications** | | | | | |
| 1901 | Telephone Tolls | 50.46 | 02/02/19 | 02/28/19 | 50.46 | |
| | Total Communications | | | | | 50.46 |
| | **Mail & Messengers** | | | | | |

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| U N B I L L E D   D I S B U R S E M E N T S | Input since 03/01/2019 | --------------------- Total Unbilled --------------------- | | |
|---|---|---|---|---|
| Code   Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
| Mail & Messengers | | | | |
| 1055  Exp Del, Fed Exp | 26.00 | 03/06/19 | 03/06/19 | 26.00 |
| Total Mail & Messengers | | | | 26.00 |
| Local Transportation Expenses | | | | |
| 1082  Taxi Services | 2,534.43 | 02/04/19 | 03/17/19 | 2,534.43 |
| Total Local Transportation Expenses | | | | 2,534.43 |
| Total | 353,233.29 | | | 353,233.29 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | NY | Bkcy | PARTNER | 03/04/19 | 03/31/19 | 26.60 |
| Basta, Paul M. | NY | Bkcy | PARTNER | 03/04/19 | 03/29/19 | 10.40 |
| Clayton, Lewis R | NY | Lit | PARTNER | 03/01/19 | 03/28/19 | 9.20 |
| Rosen, Richard A | NY | Lit | PARTNER | 03/06/19 | 03/14/19 | 1.50 |
| Buergel, Susanna M | NY | Lit | PARTNER | 03/08/19 | 03/08/19 | 0.70 |
| Britton, Robert | NY | Bkcy | PARTNER | 03/02/19 | 03/29/19 | 32.10 |
| Hurwitz, Jonathan | NY | Lit | COUNSEL | 03/01/19 | 03/31/19 | 48.20 |
| Koo, Stephen K | NY | Corp | COUNSEL | 03/04/19 | 03/05/19 | 3.50 |
| King, Karen | NY | Lit | COUNSEL | 03/01/19 | 03/22/19 | 25.20 |
| Avidan, Shane D. | NY | Lit | ASSOCIATE | 03/01/19 | 03/29/19 | 83.50 |
| Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 03/01/19 | 03/29/19 | 7.10 |
| Gross, Paul C. | NY | Lit | ASSOCIATE | 03/01/19 | 03/29/19 | 14.40 |
| Hoyle, Emily M. | NY | Lit | ASSOCIATE | 03/01/19 | 03/29/19 | 42.60 |
| Giller, David | NY | Lit | ASSOCIATE | 03/01/19 | 03/31/19 | 51.80 |
| Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 03/01/19 | 03/29/19 | 60.40 |
| Sarathy, Akila V. | NY | Lit | ASSOCIATE | 03/01/19 | 03/31/19 | 62.50 |
| Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 03/01/19 | 03/29/19 | 61.60 |
| Lii, Teresa | NY | Bkcy | ASSOCIATE | 03/01/19 | 03/28/19 | 40.50 |
| Pavamani, Madhuri | NY | Lit | STAFF ATTY | 03/01/19 | 03/29/19 | 50.50 |
| Murray, Francine N. | NY | Lit | STAFF ATTY | 03/01/19 | 03/29/19 | 137.70 |
| Cyriac, Binsy | NY | Lit | STAFF ATTY | 03/01/19 | 03/29/19 | 152.60 |
| Johnson, Lisa | NY | Lit | STAFF ATTY | 03/01/19 | 03/29/19 | 152.20 |
| Shapiro, Mark | NY | Lit | STAFF ATTY | 03/01/19 | 03/15/19 | 89.90 |
| Crutchfield, James | NY | Lit | STAFF ATTY | 03/05/19 | 03/12/19 | 33.60 |
| Golodner, Scott | NY | Lit | STAFF ATTY | 03/01/19 | 03/26/19 | 93.60 |
| Reich, Akiva | NY | Lit | STAFF ATTY | 03/05/19 | 03/28/19 | 104.70 |
| Herrera, Sergio | DC | Lit | STAFF ATTY | 03/01/19 | 03/15/19 | 86.70 |
| NON-LEGAL SUPPORT | | | | 03/01/19 | 03/29/19 | 45.50 |

Total:                                                              1,528.80

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/01/19 | Review docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/01/19 | Creation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. Compilation of information regarding attorney SDNY code needed for electronic device order. | 0.60 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/04/19 | Review docket for relevant filings. | 0.20 | 701 |
| | | | 03/05/19 | Attention to estimated professional fee reporting (.2); reviewed docket for relevant filings (.2). | 0.40 | 701 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 03/05/19 | Creation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/06/19 | Review docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/06/19 | Preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/07/19 | Pull documents for Silberstein-Loeb (,2); research docket for relevant filings (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/07/19 | Preparation of binder containing needed information to allow attorneys to take electronic devices inside courthouse on 03/21/19 (1.8); preparation of email to Ms. Lii and Mr. Tattnall regarding allowing non-PW attorneys to take electronic devices inside courthouse on 03/21/19 (.2); creation and distribution of daily docket summary report requested by Ms.Lii and Ms. Toto (.3); preparation and distribution to Ms. Lii and Mr. Tattnall email memo regarding the admission of electronic devices inside the courthouse by non-PW attorneys (.7). | 3.00 | 701 |
| | | | 03/08/19 | Creation and distribution of pdf files containing significant court papers requested by Ms, Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/11/19 | Review docket for relevant filings (.1); attention to professional fee estimates (.1). | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/11/19 | Creation and distribution of files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/12/19 | Review docket for relevant filings (.2); emails re: professional fee estimates (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/12/19 | Creation and distribution of pdf files containing documents of significance requested by Ms. Lii and Ms.Toto. | 0.30 | 701 |
| | | | 03/13/19 | Creation and distribution of pdf files containing significant court papers requested by Ms.Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/14/19 | Review docket for relevant filings. | 0.10 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/14/19 | Preparation and distribution of pdf files requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/15/19 | Review docket for relevant filings. | 0.10 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC           Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 03/15/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/18/19 | Docket research re: ESL response. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/18/19 | Exchange of emails with Mr. Tattnall regarding new procedures for the admission of electronic devices inside courthouse; (0.1); and accessing USBC/SDNY (White Plains) reviewing new form (0.2). Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (.3). | 0.60 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/19/19 | Review docket for relevant filings (.1); attention to professional fee estimates (.2) | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/19/19 | Creation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto (.3); submission of request to allow Mr. Britton to take electronic devices inside the courthouse for hearing on 03/21/19 (.3). | 0.60 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/20/19 | Draft budget for clients (1.3); review docket for relevant filings (.2). | 1.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/20/19 | Preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto; (.2); final preparation and distribution of memo regarding the admission of electronic devices inside courthouse (.2). | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/21/19 | Implemented T. Lii's edits into budget. | 0.90 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/21/19 | Making final arrangements for telephonic hearing (0.9); preparation of paper work needed for telephonic court hearing with CourtCall (0.7); and monitoring telephonic hearing to ensure connectivity (0.9); Creation of daily docket summary report requested by Ms. Lii and Ms. Toto (.3). | 2.80 | 701 |
|  |  |  | 03/22/19 | Creation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
|  |  |  | 03/22/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.20 | 701 |
|  |  |  | 03/25/19 | Preparation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.20 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 04/17/19 12:43:34                    Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 03/26/19 | Review DIP carveout reporting (.2); correspond with M-III re same (.1). | 0.30 | | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/26/19 | Creation and distribution of daily docket report requested by Ms. Lii and Ms. Toto. | 0.30 | | 701 |
| | | | 03/27/19 | Creation and distribution of pdf files containing court paper requested by Ms. Lii and Ms. Toto. | 0.30 | | 701 |
| | | | 03/28/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/29/19 | Review docket for relevant filings. | 0.30 | | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 03/29/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | | 701 |

Total                     18.00

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Gross, Paul C. | Lit | ASSOCIATE | 03/01/19 | Legal research related to procedure issue. | 1.10 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/04/19 | Correspond with team re: third supplemental declaration (.2); prepare same for filing (.1). | 0.30 | 702 |
| | | | 03/07/19 | Read ESL motion to mediate (.4); research question re: discovery (.6) | 1.00 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/07/19 | Research re discovery issue, and draft email memorandum re: same. | 7.40 | 702 |
| | | | 03/08/19 | Research into fee issue (0.4); updated discovery tracker (0.8). | 1.20 | 702 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/13/19 | Legal research re: corporate governance issue. | 1.30 | 702 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/13/19 | Supervised research by P. Gross re potential claims. | 0.70 | 702 |
| Basta, Paul M. | Bkcy | PARTNER | 03/28/19 | Attend Restructuring Committee call. | 1.00 | 702 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/28/19 | Legal research re: corporate governance issue. | 4.90 | 702 |

Total                           18.90

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 03/01/19 | Attention to bankruptcy procedure issues (.5); revise and circulate letter to Cleary re production of documents to ESL (.7). attention to request to Duff & Phelps re interview and email team re same (.5); review latest plan draft (.2); calls with King, Giller, Cushman & Wakefield, Young Conaway re discovery (.8); review and comment on latest draft of complaint (1.0); telephone conference with King re discovery (.5). | 4.20 | 703 |
| King, Karen | Lit | COUNSEL | 03/01/19 | Call with Hurwitz, Giller, and Cushman regarding discovery issues (.8); call with Hurwitz re: same (.5); follow up regarding same (2.4). | 3.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/01/19 | Research case law regarding section 544. | 5.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/01/19 | Call with a third party re: discovery (0.4); drafted email memo to circulate re: same (0.6); drafted an overall status of discovery email and incorporated edits (1.3); edited 2004 request based on feedback (0.6); drafted subpoenas for 2004 requests (0.8) | 3.70 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/01/19 | Review issues regarding email custodians. | 0.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/01/19 | Conversation with counsel for Cushman & Wakefield re discovery requests (partial) (.5); follow up re: same (.6); read emails and documents preparing for meeting (.5); discussion with Young Conway re subpoenas (.4); conducted follow-up research following Cushman call re discovery (.4). | 2.40 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/01/19 | Review of emails and documents regarding document review projects (0.2); review documents for privilege and edit redactions (3.9); prepare documents for production (3.9). | 8.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/01/19 | Prepared documents for production under investigations workspace(2.3); continued quality control privilege review and revision of redacted documents (4.8). | 7.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/01/19 | Edited redactions on privileged documents in preparation for production (2.8); reviewed documents for privilege (2.6); read team member e-mails (0.1) and edited and prepared documents for production (2.5). | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/01/19 | Review of documents for privilege and edit redactions (5.1); prepared documents for production (3.2). | 8.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC      Proforma: 7349216       (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 03/01/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.6); review and edit redactions (5.1); prepare documents for production (2.5). | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/01/19 | Reviewed documents to edit for privilege (4.4); prepare documents for production (3.7). | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/01/19 | Prepare volumes 032 and 033 of the Investigations productions, including redactions; draft production request and discuss with A Wilbur and vendor (1.9); discuss with F Murray redactions and quality check of same; status of review; any outstanding case team matters (.4) | 2.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 03/01/19 | Discuss production specs and timeline with case team, modify searches to create production and evaluate vendor quality control, and revise production request. | 1.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/02/19 | Research section 544 issues. | 1.50 | 703 |
| | | | 03/03/19 | Reviewed interview transcripts from Stollenwerck and Schriesheim. | 1.50 | 703 |
| | | | 03/04/19 | Correspond with Shane Avidan about new research task (.1); research re: potential claims (3.7); review discovery related question on Relativity and M drive (.9). | 4.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/04/19 | Revised discovery summary email (0.3); updated discovery tracker (0.4); edited 2004 requests (1.2); finalized 2004 subpoenas (0.5). | 2.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/04/19 | Edited redactions on privileged documents in preparation for production (2.9); edited and prepared documents for production (2.8) and reviewed documents for privilege (2.7). | 8.40 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/04/19 | Review of emails and documents regarding document review projects (0.3); review documents for privilege and edit redactions (4.0); prepare documents for production (3.8). | 8.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/04/19 | Reviewed documents to edit for privilege (4.4); prepare documents for production (3.9). | 8.30 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/04/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.8); review and edit redactions (4.3); prepare documents for production (2.5). | 7.60 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/04/19 | Review of documents for privilege and edit redactions (4.1); prepared documents for production (4.1). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 3343   Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document

PAGE   11
LEAF   11

PAUL WEISS RIFKIND WHARTON GARRISON 4/19

Pg 40 of 77

Run Date & Time: 04/17/19 12:43:34                                   Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:  7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Herrera, Sergio | Lit | STAFF ATTY | 03/04/19 | Continued quality control privilege review and revision of redacted documents (3.7); prepared privileged documents for production under investigations workspace (4.3). | 8.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 03/04/19 | Communicate with vendor regarding production delivery and begin to coordinate production schedule and quality control (.5); analyze and report on third party documents received per case team review needs (.8); work with team to generate email addresses and domains among produced documents (.7). | 2.00 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/05/19 | Review Weil letter to Cleary re: disputed payables and receivables (.20) and internal PW confs. re: same (.30). | 0.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/05/19 | Telephone conference with Corrigan re research (.2); correspond with Giller re 2004 subpoenas (.4). | 0.60 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/05/19 | Telephone conference with J. Hurwitz about research assignment (.2); research re: same (2.7); research re: potential claims (3.7). | 6.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/05/19 | Telephone conference Silberstein-Loeb regarding case issue (.1); drafted list of Sears custodians and email handles from Brainspace search (0.8); drafted notice and prepared 2004 subpoenas (0.9). | 1.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/05/19 | Call with A. Sarathy to discuss case issue. | 0.10 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/05/19 | Correspond with A. Sarathy, D. Giller re noticing issues. | 0.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/05/19 | Reviewed documents for privilege and edited redactions to prepare documents for production (4.5); email correspondence with F. Murray to clarify privilege and redaction approach for certain documents (0.1). | 4.60 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 03/05/19 | Reviewing search results, editing redactions. | 7.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/05/19 | Review of emails and documents regarding document review projects (0.2); review documents for privilege and edit redactions (4.0); prepare documents for production (4.0). | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/05/19 | Reviewed documents to edit for privilege (4.7); prepare documents for production (4.4). | 9.10 | 703 |

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 03/05/19 | Edited redactions on privileged documents in preparation for production (2.6); reviewed documents for privilege (2.7); read team member e-mails (0.1); edited and prepared documents for production (2.7). | 8.10 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/05/19 | Review of documents for privilege and edit redactions (5.1); prepared documents for production (3.0) | 8.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/05/19 | Prepared privileged documents for production under investigations workspace (4.0); performed quality control privilege review and revision of redacted documents and documents needing redactions (3.8). | 7.80 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/05/19 | Discuss with F Murray redactions and quality check of same; status of review, and preparation of upcoming production (.4); prepare volumes 032 and 033 of the Investigations productions, including redactions (2.3) | 2.70 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/05/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (1.5); review and edit redactions (3.1); prepare documents for production (3.5). | 8.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 03/05/19 | Coordinate and conduct quality control for incoming productions from vendor. | 0.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/06/19 | Analyze cases and write memorandum re: potential claims. | 5.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/06/19 | Drafted list of email handles (0.3); call with Seritage counsel (partial) (0.6); drafted summary of call (0.5); research re discovery issue (4.1); drafted subpoena for 2004 request (0.3); updated discovery tracker (0.2). | 6.00 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/06/19 | Participated in conference call with Seritage and Paul Weiss re document collection and subsequent interviews (.7); conducted follow-up research re 2004 orders (1.2); reviewed documents in preparation of Seritage call (.9); attend to discovery issue (.7); reviewed, commented, and edited third party subpoenas (1.4); discussion with managing attorney office re service of third party subpoenas (.6). | 5.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 03/06/19 | Edited redactions on privileged documents in preparation for production (2.5); read team member e-mails (0.1); edited and prepared documents for production (2.4) and reviewed documents for privilege (2.8). | 7.80 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 03/06/19 | Reviewing documents tagged for redaction. | 7.60 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/06/19 | Reviewed documents for privilege and edited redactions to prepare documents for production (4.2); email correspondence with F. Murray to clarify privilege and redaction approach for certain documents (0.5); continued to review documents for privilege and edit redactions to prepare documents for production (3.4). | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/06/19 | Prepare documents for production (1.1); redact same (.8). | 1.90 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/06/19 | Continued quality control privilege review and revision of redacted documents under targeted search (2.9); prepared privileged documents for production (5.3). | 8.20 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/06/19 | Review of emails and documents regarding document review projects (0.4); review documents for privilege and edit redactions (3.8); prepare documents for production (3.8). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/06/19 | Reviewed documents to edit for privilege (4.3); prepare documents for production (3.9). | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/06/19 | Review of documents for privilege and edit redactions (4.9) prepared documents for production (3.1) | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/06/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (2.2); review and edit redactions (2.3); prepare documents for production (3.8). | 8.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 03/06/19 | Handle final quality control, coordinate media creation, and advise case team regarding production volumes 030-031 (1.1); review search terms and modify searches, and advise case team regarding review (.6); work with email domains and assist with creation of report for fact development by case team (.7). | 2.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/07/19 | Researched re: potential claims (1.3); correspond with D. Giller about new research assignment (.1); research re: same (1.7). | 3.10 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 03/07/19 | Reviewing documents tagged for privilege & redaction. | 7.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 03/07/19 | Reviewed documents for privilege and edited redactions to prepare documents for production (4.8); email correspondence with F. Murray to clarify privilege and redaction approach for certain documents (0.3) | 5.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/07/19 | Review of emails and documents regarding document review projects (0.3); review documents for privilege and edit redactions (4.0); prepare documents for production (3.6). | 7.90 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/07/19 | Edited redactions on privileged documents in preparation for production (2.6); reviewed documents for privilege (2.5); read team member e-mails (0.1) and edited and prepared documents for production (2.8). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/07/19 | Reviewed documents to edit for privilege (4.2). Prepare documents for production (3.8). | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/07/19 | Review of documents for privilege and edit redactions (5.9); prepared documents for production (2.4). | 8.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/07/19 | Consulted with project members and leaders regarding privilege questions (0.2); Performed quality control privilege review and revision of redacted documents culled by team leaders (2.5); Prepared privileged documents for production ensuring uniform redactions across duplicates and similar iterations (5.4). | 8.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/07/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (1.8); review and edit redactions (2.7); prepare documents for production (3.7). | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/07/19 | Prepare volumes 032 and 033 of the Investigations productions, including redactions | 2.90 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 03/08/19 | Attention to discovery issues related to ongoing investigation of claims. | 0.70 | 703 |
| King, Karen | Lit | COUNSEL | 03/08/19 | Call with Cushman, Hurwitz, and Giller regarding discovery (.4); follow up call with Giller and Hurwitz re: same (.4); review discovery requests to third parties (1.8). | 2.60 | 703 |

alp_212: Matter Analysis Sheet  18-23538-shl    Doc 3343  PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 16:12:34    Main Document    PAGE    15

Run Date & Time: 04/17/19 12:43:35                    Worked thru: 03/31/19                                            LEAF    15

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 03/08/19 | Read research re discovery and email Clayton re same (.3) telephone conference King, Giller, Cushman's counsel re discovery (.4); follow-up conference with King and Giller re same (.4); call with third party re: discovery (.5); conference Sarathy re subpoenas (.5); telephone conference third party re subpoena (.2). | 2.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/08/19 | Review memo re potential claims. | 0.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/08/19 | Call with Cushman, King, Hurwitz, re Rule 2004 document requests (.4) drafted and circulated summary of call (.5); reviewed potential third-party subpoenas (1.2). | 2.10 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/08/19 | Reviewed documents for privilege. | 4.40 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/08/19 | Reviewed documents to edit for privilege (4.2); prepare documents for production (3.9). | 8.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/08/19 | Review of emails and documents regarding document review projects (0.4); review documents for privilege and edit redactions (3.8); prepare documents for production (3.7). | 7.90 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/08/19 | Reviewed documents for privilege and edited redactions (2.6); prepared documents for production (2.7); edited redactions on privileged documents in preparation for production (2.5). | 7.80 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/08/19 | Review of documents for privilege and edit redactions (4.0) and prepared documents for production (4.1) | 8.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/08/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.7); review and edit redactions (2.5); prepare documents for production (4.7). | 7.90 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/08/19 | Prepared privileged documents for production ensuring uniform redactions across duplicates and similar iterations (5.0); performed quality control privilege review and revision of redacted documents collected by team (3.0). | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/08/19 | Prepare volumes 032 and 033 of the Investigations productions, including s (4.3); correspond with F Murray re case team matters (.6). | 4.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 03/08/19 | Provide database support to case team. | 0.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/09/19 | Research re: Seritage. | 0.50 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/09/19 | Reviewed internal documents re Seritage closing (.9); emailed team re financing Seritage (.3). | 1.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                   Resp Prtnrs: PMB SMB LRC              Proforma:  7349216                           (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 03/10/19 | Reviewed and edited email update of discovery issues (.6). | 0.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/11/19 | Meeting with Giller to discuss redactions (0.4); document review to identify relevant redacted docs and follow up (2.5); attend call with Seritage (1.0). | 3.90 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/11/19 | Reviewed and analyzed redacted documents received from Seritage (.6); meet with Sarathy re: same (.4); prepared for call with Seritage (.3); participated in call with Seritage re discovery (1); emailed and spoke with Young Conway re third party subpoenas (.1); conducted follow-up re third party subpoenas (.2) | 2.60 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 03/11/19 | Reviewing documents marked for redaction. | 7.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/11/19 | Reviewed documents for privilege and edited redactions to prepare documents for production (3.9); Email correspondence with F. Murray to clarify privilege and redaction approach for certain documents (0.3); continued to review documents for privilege and edit redactions to prepare documents for production (4.1). | 8.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/11/19 | Edited redactions on privileged documents in preparation for production (2.7); reviewed documents for privilege (2.5) and edited and prepared documents for production (2.6). | 7.80 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/11/19 | Review of documents for privilege and edit redactions (5.0) and prepared documents for production (3.2). | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/11/19 | Reviewed documents to edit for privilege (4.3); prepare documents for production (4.1). | 8.40 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/11/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.4); review and edit redactions (3.4); prepare documents for production (3.9). | 7.70 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/11/19 | Review of emails and documents regarding document review projects (0.2); review documents for privilege and edit redactions (3.9); prepare documents for production (3.9). | 8.00 | 703 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Herrera, Sergio | Lit | STAFF ATTY | 03/11/19 | Performed quality control privilege review and revision of redacted documents culled by team leaders (3.0); Spoke with team members and leaders regarding further project instructions (0.3); Prepared privileged documents for production ensuring uniform redactions across duplicates and similar iterations (4.8). | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/11/19 | Prepare volumes 032 and 033 of the Investigations productions for delivery (1.2); begin preparing production universes 034 and 035 (.5), gather documents (.4); quality check both universes (.6). | 2.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 03/11/19 | Investigate redactions in Seritage materials and advise case team (0.5); work with team on populations for next two production volumes (0.5). | 1.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/12/19 | Drafted email summary of Seritage call (0.6); researched directors issue (0.2); call with Wilbur and Giller about redactions (partial) (0.3); correspond with Giller and Hurwitz prior to third party call (0.2); attend third party call (0.5); drafted summary of call (0.5); edited 2004 requests and drafted subpoenas (1.1) | 3.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/12/19 | Follow up research re: potential claims. | 0.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/12/19 | Edited summary re Seritage call (.2); call w/ A. Wilbur and A. Sarathy re redactions (.4); phone conversations w/ third party (.5); review and edited third party subpoenas (.7); oversaw filing of third party subpoenas (.9). | 2.70 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 03/12/19 | Reviewing and redacting documents tagged for redaction. | 4.40 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/12/19 | Reviewed documents to edit for privilege (4.6); prepare documents for production (4.3). | 8.90 | 703 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC           Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 03/12/19 | Reviewed documents for privilege and edited redactions to prepare documents for production (4.4); Email correspondence with F. Murray to clarify privilege and redaction approach for certain documents (0.2); Call with F. Murray to clarify privilege and redaction approach for certain documents (0.1); Continued to review documents for privilege and edit redactions to prepare documents for production (2.9); Ran searches to locate relevant document in the database (0.9). | 8.50 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/12/19 | Review of emails and documents regarding document review projects (0.3); review documents for privilege and edit redactions (4.0); prepare documents for production (4.0). | 8.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/12/19 | Reviewed documents for privilege and edited redactions (2.7); read team member e-mails (0.1); prepared documents for production (2.7); edited redactions on privileged documents in preparation for production (2.6). | 8.10 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/12/19 | Review of documents for privilege and edit redactions (3.0) and prepared documents for production (5.2). | 8.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/12/19 | Prepared privileged documents for production ensuring uniform redactions across duplicates and similar iterations (5.5); Quality control review of first level documents (2.0). | 7.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/12/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.6); review and edit redactions (2.6); prepare documents for production (2.4); run searches across ESL productions per Silberstein-Loeb's request and summarize findings (.5). | 6.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/12/19 | Prepare volumes 032 and 033 of the Investigations productions for delivery (2.6); prepare production universes and quality check same for SHC productions 034 and 035 (.5). | 3.10 | 703 |

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC            Proforma:  7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 03/12/19 | Work with potential production sets, assist team with quality control, follow up on workflow modifying production set, and draft request to vendor (1.8); analyze redactions across Seritage productions and advise case team (.9); run searches and create reports for case team detailing custodians and time ranges for emails in document collection (.7). | 3.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/13/19 | Follow up research re: potential claims. | 3.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/13/19 | Research and prep related to 2004 subpoenas (0.6); document review related to redacted Seritage docs (0.6). | 1.20 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/13/19 | Draft email to J. Hurwitz and K. King re pre-2014 documents. | 0.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/13/19 | Ran searches to locate relevant document in the database, and summarized findings in an email (1.8); reviewed documents for privilege and edited redactions to prepare documents for production (3.7); ran searches to locate additional relevant documents in the database (2.9). | 8.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/13/19 | Edited redactions on privileged documents in preparation for production (2.0); read team member e-mails (0.1); checked documents produced by Seritage in search of redactions (1.3); reviewed documents for privilege (2.5) and edited and prepared documents for production (2.2). | 8.10 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/13/19 | Review of documents for privilege and edit redactions (5.5) and prepared documents for production (3.1) | 8.60 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/13/19 | Cleaned up production for consistent treatment of similar documents (5.3); performed quality control privilege review and revision of redacted documents culled by team leaders (3.3). | 8.60 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/13/19 | Review of emails and documents regarding document review projects (0.2); review documents for privilege and edit redactions (4.1); prepare documents for production (4.0). | 8.30 | 703 |

```
alp_212: Matter Analysis Sheet  18-23538-shl   Doc 3343  Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document      PAGE   20
                                           PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    LEAF   20
                                                         Pg 49 of 77
Run Date & Time: 04/17/19 12:43:35                    Worked thru: 03/31/19
```

```
Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 03/13/19 | Correspond with A. Wilbur re: preparing documents for production (.3); email correspondence with team re: review projects, relevance, privilege and redactions (.8); review and edit redactions (2.0); prepare documents for production (2.4); run searches across Seritage productions per Sarathy's request and summarize findings (1.2); run searches per Adivan's request and summarize findings (1.5). | 8.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 03/13/19 | Discuss current workflow and relation to production sets with case team (0.5); conduct additional QC on potential production set (.6). | 1.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/14/19 | Reviewed Seritage material re number of properties (.3); created search terms (.8); reviewed redacted documents re Seritage (.3); reviewed legal research re discovery issue (.6). | 2.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/14/19 | Follow up research re: potential claims (2.2). | 2.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/14/19 | Properties research from Seritage transaction (0.6); follow up work on Seritage redactions and search terms (0.8); case law research on discovery issue (0.7); analysis of reserves from cash flow (0.4). | 2.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/14/19 | Correspond with team re: reviewing documents for privilege and preparing documents for production (.6); email correspondence with team re: review projects, relevance, privilege and redactions (1.1); review and edit redactions (2.8); prepare documents for production (2.2); run searches related to tax letter rulings per Avidan's request and summarize findings (1.1). | 7.80 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/14/19 | Review documents for privilege and edit redactions (4.5; prepare documents for production (3.6). | 8.10 | 703 |

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 3343   Filed 04/24/19   Entered 04/24/19   16:12:34   Main Document     PAGE   21
                                 Pg 50 of 77                                     LEAF   21
Run Date & Time: 04/17/19 12:43:35                      Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7349216               (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 03/14/19 | Ran searches to locate relevant documents in the database, and summarized findings in emails (1.5); Reviewed documents for privilege and edited redactions to prepare documents for production (4.9); Email correspondence with F. Murray to clarify privilege and redaction approach for certain documents (0.2); Ran searches to locate additional relevant documents in the database, and summarized findings in emails (3.8) | 10.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/14/19 | Edited redactions on privileged documents in preparation for production (2.5); read team member e-mails (0.1); correspond with F. Murray and L. Johnson re: reviewing documents for privilege and preparing documents for production (0.6); reviewed and edited redactions (2.6) and edited and prepared documents for production (2.5). | 8.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/14/19 | Communications with team members and leaders regarding further project instructions (0.3); QC review and revision of redacted documents (2.8); Prepared privileged documents for production ensuring uniform redactions across duplicates and similar iterations (5.0). | 8.10 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/14/19 | Review of documents for privilege and edit redactions (5.0) and prepared documents for production (3.0). | 8.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/15/19 | Research re: potential claims. | 3.90 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/15/19 | Research regarding fraudulent transfer issues (4.5); correspond with S. Avidan and R. Corrigan re: same (.4); correspond with T. Lii re research (.2). | 5.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/15/19 | Research re: discovery issue (2.7); finalized Seritage redactions identification work (0.4); research re: Seritage issue (1.5). | 4.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/15/19 | Reviewed and edited A&M work-product regarding ownership question. | 0.60 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 03/15/19 | Quality control review of first level documents of outstanding ranges (1.9); Prepared privileged documents for production ensuring uniform redactions across duplicates and similar iterations (5.3). | 7.20 | 703 |

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 03/15/19 | Ran searches to locate relevant documents in the database, and summarized findings in an email (2.4); Reviewed documents for privilege and edited redactions to prepare documents for production (3.3). | 5.70 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/15/19 | Review of emails and documents regarding document review projects (0.2); review documents for privilege and edit redactions (3.9); prepare documents for production (3.9). | 8.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/15/19 | Reviewed and edited redactions (4.0) and edited and prepared documents for production (3.9). | 7.90 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 03/15/19 | Review of documents for privilege and edit redactions (5.1) prepared documents for production (2.8). | 7.90 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/16/19 | Draft email re: Seritage issue. | 0.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/16/19 | Reviewed and edited email re Seritage issue. | 0.30 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/17/19 | Research re: potential claims. | 1.60 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/18/19 | Telephone conference with Giller, Sarathy and third party re discovery issues. | 0.30 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/18/19 | Follow up research re: potential claims (.2); research re: creditor issue (.8); correspond with team re: same (.5). | 1.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/18/19 | Brainspace and relativity searches for Duff interview prep (0.5); call with third party, Hurwitz, Giller about 2004 discovery (0.3); finished follow up on 2004 discovery research (0.9); research into appraisals (0.6); analyzed Seritage docs (0.3) | 2.60 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/18/19 | Read and analyze cases re: potential claims (1); correspond with C. Toto about findings (.3). | 1.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/18/19 | Prepared for call with third party (.3); Attended call with third party, J. Hurwitz, Sarathy (.3); drafted search terms (.9) | 1.50 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/18/19 | Ran searches to locate relevant documents in the database, and summarized findings in an email (5.1; Correspondence with F. Murray to clarify privilege and responsiveness approach for certain documents (0.3) Additional QC to prepare documents for production (2.6). | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/18/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.8); review and edit redactions (4.2); prepare documents for production (2.9). | 7.90 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 3343    Filed 04/24/19    Entered 04/24/19 16:12:34    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 52 of 77

PAGE    23
LEAF    23

Run Date & Time: 04/17/19 12:43:35                    Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 03/18/19 | Review of emails and documents regarding document review projects (0.1); review documents for privilege and edit redactions (1.0); prepare documents for production (1.0). | 2.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/18/19 | Gather documents, create searches, and run same to prepare volumes 034 and 035 of the Investigations productions, including redactions. | 0.90 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/19/19 | Continue research re: creditor issue (1.9); implement edits re: same (.3) | 2.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/19/19 | Drafted summary of call with third party (0.6); review of discovery materials (2.1); brainstorm and relativity searches related to duff interview prep (0.3). | 3.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/19/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.3); review and edit redactions (4.9); prepare documents for production (2.1). | 7.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/20/19 | Edited 2004 Request for K. King (.4); review search terms re: discovery issue (1.8). | 2.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/20/19 | Edited potential search terms (.3); reviewed analysis of Seritage properties (.4). | 0.70 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/20/19 | Ran searches to locate relevant documents in the database, and summarized findings in emails (4.9) Searched for potentially non-responsive documents to remove them from the production (1.3); Ran additional searches to locate relevant documents in the database, and summarized findings in emails (2.4). | 8.60 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/20/19 | Edited redactions on privileged documents in preparation for production (2.7); reviewed and edited redactions (2.8); edited and prepared documents for production (2.5) and read team member e-mails (0.1). | 8.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/20/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (1.1); review and edit redactions (2.7); prepare documents for production (2.3); search for documents related to transactions per Avidan's request, summarize findings (1.6). | 7.70 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/20/19 | Review of emails and documents regarding document review projects (0.1); review documents for privilege and edit redactions (2.2); prepare documents for production (2.2). | 4.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 03/20/19 | Discuss new searches for projects related to Seritage transactions with case team. | 0.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/21/19 | Correspond with Emily Hoyle about assignment (.1); search for documents re: discovery issue (2.4); read and analyzed case re: same (.9); researched case law re: discovery issue (2.5). | 5.90 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/21/19 | Review documents re: Seritage transaction (.6); discussion with A&M re analysis of property (.7); email to A&M and team re same (.2). | 1.50 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/21/19 | Review of emails and documents regarding document review projects (0.2); review documents for privilege and edit redactions (4.0); prepare documents for production (3.9). | 8.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/21/19 | Reviewed documents for privilege and edited redactions (2.6); read team member e-mails (0.1); prepared documents for production (2.7) and edited redactions on privileged documents in preparation for production (2.5). | 7.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/21/19 | Gather documents, create searches, and run same to prepare volumes 034 and 035 of the Investigations productions, including redactions | 4.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/21/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (1.1); review and edit redactions (2.7); prepare documents for production (2.3); search for documents related to transactions per Avidan's request, summarize findings (1.6). | 7.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 03/21/19 | Continue working with team on technological solutions re: Seritage issue. | 0.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/22/19 | Edited document re: discovery issue (1.6); follow up research re: same (1.7). | 3.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/22/19 | Preparation for Duff interview. | 0.50 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/22/19 | Review of research re scope of 2004 order. | 0.60 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/22/19 | Edited redactions on privileged documents in preparation for production (2.5); reviewed and edited redactions (2.7); read team member e-mails (0.1) and edited and prepared documents for production (2.7). | 8.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/22/19 | Ran searches based off of a spreadsheet (4.3); continued searches for client project name project (2.6). | 6.90 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 3343   Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document
Pg 54 of 77
PAGE     25
LEAF     25

Run Date & Time: 04/17/19 12:43:35                                        Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 03/22/19 | Review of emails and documents regarding document review projects (0.1); review documents for privilege and edit redactions (4.1); prepare documents for production (4.1). | 8.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/22/19 | Drafted/reviewed emails to/from F. Murray and A. Reich re: new review project (0.3). Conferred via telephone w/A. Reich re: new review project (0.1).  Reviewed documents for Sears projects and noted descriptions for each (6.5). | 6.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/22/19 | Gather documents, create searches, and run same to prepare volumes 034 and 035 of the Investigations productions, including redactions. | 3.90 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/22/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.5); review and edit redactions (3.5); prepare documents for production (4.1). | 8.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/24/19 | Document review for Duff interview preparation. | 2.70 | 703 |
|  |  |  | 03/25/19 | Document review and analysis for Duff interview (2.2); analyzed SEC filings (0.4). | 2.60 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/25/19 | Ran searches based off of a spreadsheet (4.4); continued searches for client project name project (2.8). | 7.20 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/25/19 | Review of emails and documents regarding document review projects (0.2); review documents for privilege and edit redactions (3.9); prepare documents for production (3.9). | 8.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/25/19 | Edited redactions on privileged documents in preparation for production (2.8); reviewed and edited redactions (2.8); edited and prepared documents for production (2.9). | 8.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/25/19 | Drafted/reviewed emails to/from S. Avidan, F. Murray and A. Reich re: new review project (0.2); conferred via telephone, and in-person, w/A. Reich re: new review project (0.2); reviewed documents for Sears projects and noted descriptions for each (9.3). | 9.70 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/25/19 | Prepare documents for attorney review. | 3.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/26/19 | Review corporate governance issue. | 0.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/26/19 | Drafted Duff interview outline(1.2); arranged interview logistics including identifying documents (1.8). | 3.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma: 7349216                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 03/26/19 | Communication w/ Stout re value of property (.3); communication w/ R. Corrigan re corporate governance research (.2). | 0.50 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/26/19 | Ran searches based off of a spreadsheet (3.8); Email correspondence with team regarding outstanding assignments (0.4); continued searches for client project name assignment (1.3); ran searches to find documents regarding a relevant entity, and summarized findings in an email (2.6). | 8.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 03/26/19 | Drafted/reviewed emails to/from S. Avidan, F. Murray and A. Reich re: review project (0.4); conferred via telephone w/A. Reich re: new review project (0.2); reviewed documents for Sears projects and noted descriptions for each (9.3). | 9.90 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/26/19 | Edited redactions on privileged documents in preparation for production (2.7); reviewed and edited redactions (2.8); edited and prepared documents for production (2.6). | 8.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/26/19 | Review of emails and documents regarding document review projects (0.2); review documents for privilege and edit redactions (4.1); prepare documents for production (4.1). | 8.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/26/19 | Gather documents, create searches, and run same to prepare volumes 035 and 036 of the Investigations productions, including redactions and privilege inconsistency universe. | 5.90 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/27/19 | Correspond with PW team regarding next steps in investigation process. | 0.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/27/19 | Correspond with Giller re Duff & Phelps interview (.2); attention to emails re various matters (.2). | 0.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/27/19 | Reviewed and analyzed documents regarding corporate governance issue. | 4.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/27/19 | Edit interview outline for Duff interview. | 1.50 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/27/19 | Ran searches to find relevant documents, and summarized findings in an email. | 2.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/27/19 | Edited redactions on privileged documents in preparation for production (3.6); edited and prepared documents for production (3.7). | 7.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/27/19 | Quality check documents for remaining productions (.6). Create searches (.3). Prepare volumes 036 and 037 of the Investigations productions, including redactions and privilege inconsistency universe (.7). | 1.60 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/27/19 | Review of emails and documents regarding document review projects (0.3); review documents for privilege and edit redactions (3.4); prepare documents for production (3.3). | 7.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/27/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.3); review and edit redactions (2.9); prepare documents for production (4.7). | 7.90 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 03/28/19 | Conference with Cornish re next steps in litigation (0.3); review document re: same (.1). | 0.40 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/28/19 | Conference with L. Clayton regarding 2004 discovery issues | 0.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/28/19 | Finished first draft of Duff outline. | 5.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/28/19 | Correspond with J. Hurwitz re interview (.3); reviewed documents for inclusion into interview outline (.9); reviewed secondary sources discussing IP valuation (2.6). | 3.80 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 03/28/19 | Reviewed documents from a saved search for relevance, and summarized findings in an email. | 0.40 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/28/19 | Review of emails and documents regarding document review projects (0.4); review documents for privilege and edit redactions (4.1); prepare documents for production (4.1). | 8.60 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 03/28/19 | Edited redactions on privileged documents in preparation for production (2.7); reviewed and edited redactions (2.5) and edited and prepared documents for production (2.6). | 7.80 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/28/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.5); run searches and retrieve documents per Avidan's request (.5) review and edit redactions (2.7); prepare documents for production (4.5). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC        Proforma:  7349216                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/28/19 | Quality check the documents for remaining productions (1.3). Create searches (.8). Prepare volumes 036 and 037 of the Investigations productions, including redactions and privilege inconsistency universe (2.1). | 4.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/29/19 | Telephone with Paul, Weiss Team regarding 2004 discovery issues. | 0.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/29/19 | Attention to insurance materials (.5); attention to statute of limitations materials (.1). conference call with PW team re discovery issue (.5); correspond with Struebing, Corrigan re case issues (.4) (partial); calls regarding IP valuation (.2); conference with Giller, Sarathy re Duff & Phelps interview (1); conference with Silberstein-Loeb, Hoyle re document production to ESL (.6). Emails with team re various matters (.1). | 3.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 03/29/19 | Attend to emails (.1); research re: Seritage (.5); correspond with Hurwitz re: case issue (.5); read through D&O Insurance Policy (2.9). | 4.00 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/29/19 | Meeting with J. Hurwitz and E. Hoyle to discuss document production | 0.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/29/19 | Meeting with Hurwitz and Giller about Duff Interview documents (1.0); research into trademark valuation (0.7). | 1.70 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/29/19 | Review newly unredacted documents from Seritage production and prepare summary of newly unredacted information | 4.50 | 703 |
|  |  |  | 03/29/19 | Meeting with J. Hurwitz and J. Silberstein Loeb re discovery (partial attendance). | 0.50 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/29/19 | Call w/ Evercore to discuss IP valuation methodologies (.7); conference with Sarathy and Hurwitz regarding Duff interview (1); reviewed IP valuation documents (1.2); reviewed supporting documents underlying KCD trademark valuation (2.3); set up call w/A&M (.1) | 5.30 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 03/29/19 | Email correspondence with team re: review projects, relevance, privilege and redactions (.3); tcon and emails with Pavamani re: document productions (.5); review and edit redactions (2.2); prepare documents for production (1.8). | 4.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 03/29/19 | Edited redactions on privileged documents in preparation for production (2.8); reviewed and edited redactions (3.0) and edited and prepared documents for production (2.8). | 8.60 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 03/29/19 | Review of emails and documents regarding document review projects (0.1); review documents for privilege and edit redactions (4.2); prepare documents for production (4.1). | 8.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 03/29/19 | Run searches and gather documents produced to UCC (3.2). Quality check the documents for remaining productions (1.1). Prepare documents for production, including redactions and privilege inconsistency universe (1.0). | 5.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/30/19 | Edited Outline for Marcinkowski interview (1.4); reviewed potentially relevant emails (.9); analyzed secondary sources re IP valuation (1.1); reviewed materials underlying IP valuation (1.1). | 4.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/31/19 | Review materials for Duff & Phelps interview (2.5); conference with A&M, Giller, Sarathy re same (.5); correspond with Clayton re strategy and follow-up emails re same (.5). | 3.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 03/31/19 | Call with Giller, Hurwitz, A&M re: Duff & Phelps interview (0.5); document review related to duff interview (0.9) | 1.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 03/31/19 | Edited and drafted new sections of Marcinkowski outline (4.2); reviewed documents underlying KCD trademark valuation (3.2); analyzed and reviewed IP valuation materials (2.8); call with A&M, Hurwitz, Sarathy re: D&P interview (.5). | 10.70 | 703 |

|  |  |  |  | Total | 1,119.30 |  |

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Filler, Brooke | Bkcy | PARALEGAL | 03/04/19 | Prepare internal bill for January. | 0.40 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/05/19 | Coordinated February bill with T. Lii and B. McPartland. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/05/19 | Review time entries for privilege and confidentiality. | 0.40 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/06/19 | Review time entries for task code issues. | 0.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/06/19 | Review time entries for privilege and confidentiality. | 0.80 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/07/19 | Draft PW Fifth Monthly Fee Statement. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/08/19 | Correspond with C. Toto re interim fee application (.1); review issues re same (.1). | 0.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/08/19 | Corresponded with team re: Interim Comp order and February bill (.3); reviewed precedent and began drafting Interim Fee Application (2.3). | 2.60 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 03/08/19 | Review billing issues. | 0.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/11/19 | Drafted interim compensation order (2.1); read US trustee guidelines (.4) correspond with team re: questions (.2). | 2.70 | 705 |
|  |  |  | 03/12/19 | Meeting with T. Lii to discuss interim fee application (.4); read US Trustee guidelines and draft interim comp order (1.6); correspond with paralegal re: assignment (.2); review paralegal's assignment (.2); reviewed time entries for privilege (2.7). | 5.10 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/12/19 | Office conference with C. Toto re interim fee application (.4); review time entries re privilege and confidentiality (2.2). | 2.60 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/13/19 | Reviewing Paul Weiss pro forma and attend to billing issues. | 0.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/13/19 | Review time entries for privilege. | 2.50 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/13/19 | Review time entries for privilege and confidentiality. | 1.90 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 03/13/19 | Attention to billing matters | 0.40 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/14/19 | Review entries for privilege (1.2); correspond with billing re: fee statement (.2); begin to draft Fifth Monthly Fee Statement (1.1). | 2.50 | 705 |
|  |  |  | 03/15/19 | Correspond with billing re: February invoice (.2); continue to draft fee statement (.2). | 0.40 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 03/15/19 | Review and edit February time detail for privilege. | 5.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/18/19 | Prepare email re: January invoice (.2); draft PW Fifth Monthly fee statement (.3); office conference with T.Lii re: same (.1); follow up re: same (.5). | 1.10 | 705 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 03/18/19 | Review fee statement issues (.6); office conference with C. Toto re same (.1); review February monthly fee statement (.4). | 1.10 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/19/19 | Continue to prepare and review PW fee statement (.9); correspond with team re: interim fee application (.5); review same (.3); implement edits into PW fee statement (.8). | 2.50 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/19/19 | Correspond with R. Britton re fee statement issues (.1); correspond with C. Toto re same (.1); review same (.1). | 0.30 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 03/19/19 | Correspond with C. Toto re interim fee app (.2); tasks related to preparation of same (1.4). | 1.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/20/19 | Review various documents in relation to the Sears interim fee application (1.2); correspond with T. Lii re: fee statement, budget, interim fee app (.6); correspond with R. Britton re: same (.3); continue to implement edits into fee app and budget (2.7). | 4.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/20/19 | Office conference with C. Toto re budget and fee statement issues (.3); review same (.4); telephone conference with R. Britton re same (.1); review budget (.1). | 0.90 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/21/19 | Implement edits and prepare fee statement (.4); research re: interim fee application (.5); correspond with billing, paralegals, and T. Lii re: fee issues (.5). | 1.40 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/21/19 | Review interim fee application issues (.6); office conference with C. Toto re same (.3); review invoices re same (.2); review budget (.1). | 1.20 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 03/21/19 | Attend to asks related to preparation of interim fee application. | 1.70 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/22/19 | Correspond with billing re: fees and expense issue (.5); correspond with paralegals re: assignments (.2); review time entries for privilege (1.1); implement edits into February pro forma (.9); continue to draft and review Interim Fee App (1.4); correspond with T. Lii re: fee issues (.3). | 4.40 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/22/19 | Review interim fee application issues (.6); correspond with R. Britton re same (.1); office conferences with C. Toto re same (.3). | 1.00 | 705 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Filler, Brooke | Bkcy | PARALEGAL | 03/22/19 | Implement updates to fifth monthly fee statement. | 1.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/23/19 | Follow up re: February fee statement and Interim Fee App | 0.40 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/23/19 | Review fee application (.2); correspond with C. Toto re same (.2). | 0.40 | 705 |
| | | | 03/25/19 | Review fee statement (.2); revise same (.6); correspond with B. Filler re same (.2); review disbursement detail (.1). | 1.10 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 03/25/19 | Updates/revisions to February monthly fee statement and first interim fee application | 4.10 | 705 |
| Britton, Robert | Bkcy | PARTNER | 03/26/19 | Analyze fee statement issues. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/26/19 | Review and revise fee statement (.4); review pro forma (.3); correspond with PW working group re same (.1). | 0.80 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 03/26/19 | Continue working on draft interim fee application | 2.80 | 705 |
| | | | 03/27/19 | Further work on draft interim fee application | 1.60 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/28/19 | Review and revise Fifth Monthly Fee Statement and e-mails with C. Toto regarding same | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/28/19 | Review PW fee statement issues (.4); correspond with PW working group re same (.1). | 0.50 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/29/19 | Prepare PW fee statement for filing (.2); review interim fee application (1.2) | 1.40 | 705 |

|  |  | Total |  |  | 67.60 |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 04/17/19 12:43:36                          Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/01/19 | Review Evercore fee statement (.3); correspond with T. Lii re: same (.1); prepare same for filing (.2) | 0.60 | 706 |
| | | | 03/07/19 | Correspond with Kernen re: Stout fee application (.1); draft Stout and A&M fee notices (.4) | 0.50 | 706 |
| | | | 03/08/19 | Continued to draft the Stout fee application (.2); prepared for filing (.2) | 0.40 | 706 |
| | | | 03/11/19 | Coordinate with team to file Stout fee application | 0.20 | 706 |
| | | | 03/15/19 | Review A&M entries for privilege (.3); draft A&M fee statement (.2) | 0.50 | 706 |
| | | | 03/18/19 | Prepare A&M fee app for R. Britton's review | 0.10 | 706 |
| | | | 03/19/19 | Correspond with professionals re: interim fee application. | 0.30 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/20/19 | Telephone conference with S. Patkar re interim fee application (.1); review issues re same (.1). | 0.20 | 706 |
| | | | 03/25/19 | Review Evercore fee statement (.2); correspond with S. Patkar, R. Britton re same (.1); correspond with S. Brauner re same (.1); review issues re A&M interim fee statement (.2); correspond with J. Kravette re same (.1); correspond with K. Kernen re Stout fee statement (.1). | 0.80 | 706 |

                                        Total              3.60

alp_212: Matter Analysis Sheet | 18-23538-shl   Doc 3343   Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document    PAGE    34
                                                                                                                              LEAF    34
                                                    Pg 63 of 77

Run Date & Time: 04/17/19 12:43:36                        Worked thru: 03/31/19

```
Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC            Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 03/01/19 | Revise plan term sheet (.9); correspond with R. Britton re same (.1); review insurance policies (.3). | 1.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/02/19 | Draft/revise plan term sheet. | 0.60 | 709 |
|  |  |  | 03/03/19 | Draft/revise plan term sheet (.6) review same (.4); correspondence with T. Lii re same (.3). | 1.30 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/03/19 | Revise plan term sheet (1.1); correspond with R. Britton re same (.2). | 1.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/04/19 | Telephone conference with PW working group re plan structure issues (.5); correspondence with same re same (.2); analyze same (.6) | 1.30 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/04/19 | Review and revise revised draft of Plan Term Sheet (.6); e-mails w/ PW team re: same (.40). Telephone conference w/ PW team re plan issues (.5). Review materials re same (.7). | 2.20 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 03/04/19 | Telephone conference with PW working group re plan issues (.5); review same (.5). | 1.00 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 03/04/19 | Telephone conference with PW working group re plan issues (0.5). Telephone conference with J. Hurwitz re same (.2). Correspond with same re same (.1). | 0.80 | 709 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/04/19 | Review D&O policy (.3). Call with L. Clayton re same (.2). Telephone conference with PW working group re plan issues (.5). | 1.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/04/19 | Telephone conference with PW working group re plan litigation issues (.5); correspond with same re same (.1); revise plan term sheet (.4); correspond with K. Cornish, R. Britton re same (.1). | 1.10 | 709 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/04/19 | Call with PW working group re plan issues. | 0.50 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/05/19 | Call w/ Weil and PW team re plan structure issues (.6); analyze same (1.2); analyze D&O related plan issues (.5) | 2.30 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/05/19 | Telephone conference with Weil, PW teams re plan (0.6). Review revised Plan Term Sheet (1.0); telephone conference w/ D. Stogsdill re: intercompany claim analysis (.20). | 1.80 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 03/05/19 | Correspond with PW, Weil working groups re insurance issues (0.3); telephone conference with Weil, PW teams re plan (0.6). | 0.90 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 03/05/19 | Directors & Officers call. | 1.50 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/05/19 | Call with PW working group, Weil to discuss plan and disclosure statement issues. | 0.60 | 709 |

```
Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp
```

Run Date & Time: 04/17/19 12:43:36                                    Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                            Resp Prtnrs: PMB SMB LRC              Proforma: 7349216                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 03/05/19 | Review insurance issues (.3); telephone conference with Weil, PW re plan, DS (.6); correspond with same re same (.2). | 1.10 | 709 |
| Rosen, Richard A | Lit | PARTNER | 03/06/19 | Correspond with R. Britton re plan issues. | 0.10 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/06/19 | Review insurance issues (1.7); correspond with R. Britton re same (.1); correspond with R. Rosen, P. Basta, K. Cornish, R. Britton re same (.2). | 2.00 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/07/19 | Correspond with PW team re plan structuring issues and next steps (.3); analyze D&O issues related to same (.5); review strategy re same (.2). | 1.00 | 709 |
| Rosen, Richard A | Lit | PARTNER | 03/07/19 | Review D&O Policy re plan issues (0.6); correspond with R. Britton & K. Cornish re: same (0.4). | 1.00 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/08/19 | Attend call with PW, Akin and Weil re plan status and next steps (.7); call with Weil re same (.2); analyze same (.1) | 1.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/08/19 | Conference call with Weil Gotshal, Akin Gump and Paul, Weiss Teams regarding Plan Term Sheet (.70); telephone conference with P. Basta re same (.50) | 1.20 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 03/08/19 | Telephone conference with Weil, Akin and PW teams re plan term sheet (.7); telephone conference with K. Cornish re same (.5); review plan term sheet issues (.8). | 2.00 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/11/19 | Correspond with Weil et al re plan issues (.4); analyze same (.3); correspond with PW team re same (.3). | 1.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/13/19 | Begin review of draft Plan (1.1); e-mails with Paul, Weiss Team regarding same (.2). | 1.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/13/19 | Correspond with PW team re plan of reorganization. | 0.40 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/13/19 | Research re disclosure statement precedent. | 0.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/13/19 | Review plan. | 1.50 | 709 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/13/19 | Reviewed precedent litigation descriptions for plan disclosure statement. | 0.60 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/14/19 | Draft/revise plan of reorganization (1.1); telephone conference with R. Rosen, Weil and AON re D&O issues related to plan (.4); analyze same (.4); correspond with PW team re same (.3). | 2.20 | 709 |
| Rosen, Richard A | Lit | PARTNER | 03/14/19 | Telephone conference call with R. Britton, Weil & AON re: policy exclusion issues. | 0.40 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma: 7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 03/14/19 | Correspond with R. Schrock and R. Britton regarding draft Plan and Disclosure Statement and next steps, timing and process issues (.50); review Weil Gotshal redline on draft Plan (.80); review T. Lii Plan mark-up (.50). | 1.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/14/19 | Revise plan (2.9); review term sheet re same (.2). | 3.10 | 709 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/14/19 | Draft description of litigation claims for plan disclosure statement. | 2.20 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/15/19 | Draft/revise plan of liquidation (2.2); meeting w/ Lii re same (.3); review DS insert (.2). | 2.70 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/15/19 | Review and revise draft Disclosure Statement description of related party litigation (.70); e-mails with Paul, Weiss Team regarding same (.30). | 1.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/15/19 | Revise plan (.9); office conference with R. Britton re same (.3); revise disclosure statement insert (.2); correspond with PW working group re same (.1). | 1.50 | 709 |
| | | | 03/16/19 | Revise plan. | 2.00 | 709 |
| | | | 03/17/19 | Revise plan (2.0); correspond with PW working group re same (.1); correspond with Weil re same (.1). | 2.20 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/18/19 | Correspond with T. Lii re plan issues (.4); review amended complaint re same (.5). | 0.90 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/20/19 | Review and revise plan carve-out language (.3); correspond with R. Britton re same (.1); correspond with Weil re same (.1). | 0.50 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/25/19 | Correspond with Weil re plan issues. | 0.10 | 709 |
| | | | 03/26/19 | Correspondence with T. Lii re DS status (.3); analyze plan issues (.2); correspond with Paul, Weiss working group re same (.1). | 0.60 | 709 |
| | | | 03/27/19 | Call with Weil re Plan and DS status. | 0.20 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/28/19 | Reviewing Weil's materials in preparation for Restructuring Committee call (.70) and attend call (1.20); begin review of revised Plan (.80) | 2.70 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/28/19 | Review presentation re plan. | 0.40 | 709 |
| Britton, Robert | Bkcy | PARTNER | 03/29/19 | Call with Weil re DS status and next steps (.3); analyze same (.1). | 0.40 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/29/19 | Review revised Plan. | 1.30 | 709 |
| | | | | Total | 60.70 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7349216                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 03/01/19 | Correspond with J. Hurwitz regarding discovery. | 0.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/01/19 | Reviewing deposition transcript for potential additional custodians (.2). | 0.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/01/19 | Revise draft letter re discovery. | 0.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/01/19 | Review legal research re personal jurisdiction and venue (.5); draft edits to complaint re same (.9). | 1.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/02/19 | Analyze complaint issues. | 0.20 | 710 |
|  |  |  | 03/04/19 | Correspond with J. Hurwitz regarding complaint issues (0.3); correspond with PW working group regarding investigation and discovery (0.2). | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/04/19 | Review 2004 subpoenas (.5). Telephone conference with S. Koo re Seritage (.4). Review complaint re same (.5). Office conference with S. Avidan re complaint (.3). Review discovery issues re same (.1). | 1.30 | 710 |
| Koo, Stephen K | Corp | COUNSEL | 03/04/19 | Telephone conference with J. Hurwitz re Seritage issues (.4); review index of Seritage documents (.9); review closing documents re transfer of properties into Seritage entities (1.2). | 2.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/04/19 | Office conference with J. Hurwitz re complaint. | 0.30 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/04/19 | Legal research re procedure in bankruptcy cases. | 0.40 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/04/19 | Review previous document request search terms to third parties. | 0.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/04/19 | Correspond with K. King re discovery issues. | 0.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/04/19 | Draft revisions to complaint (1.1); research re same (.9); correspond with D. Giller re same (.3). | 2.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/05/19 | Research re insurance issue (.7). Conference call with Weil re same (.5). Correspond with L. Clayton, S. Avidan re same (.4). | 1.60 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/05/19 | Review previous document request search terms to third parties. | 0.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/06/19 | Review insurance issues (.3). Read letter from Cleary (.2). Conference call with Fried Frank re discovery from Seritage (.8). Correspond with D. Giller re 2004 subpoenas (.4). Correspond with Weil re additional information about subsidiaries (.2). Review discovery issues (.4). | 2.30 | 710 |
| King, Karen | Lit | COUNSEL | 03/06/19 | Review Sears discovery follow-up for Fairholme, Seritage and Cushman. | 3.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/06/19 | Call with Fried Frank re discovery. | 0.40 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC            Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/06/19 | Research re use of Rule 2004 subpoenas. | 3.80 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/07/19 | Analyze D&O insurance coverage issues. | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/07/19 | Read Sears motion (.3). Read cases re 2004 discovery (.5). Review potential claims under APA (.6). Correspond with Clayton, King re discovery (.4). Analyze issues re same (.2). | 2.00 | 710 |
| King, Karen | Lit | COUNSEL | 03/07/19 | Revise search terms for Cushman (.8); calls with Fried Frank re redactions (.6); analyze discovery issues (1.3). | 2.70 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/07/19 | Revise complaint re APA issues. | 1.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/07/19 | Review research by D. Giller and A. Sarathy re Seritage (.6); drafted revisions to complaint in response to comments by R. Britton (3.9); correspond with A&M re requests re same (.6). | 5.10 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/08/19 | Analyze strategy regarding D&O insurance coverage issues. | 0.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/08/19 | Draft revisions to complaint in response to comments from R. Britton (1.9); correspond with A&M re same (.3). | 2.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/10/19 | Review draft turnover motion. | 0.20 | 710 |
| Britton, Robert | Bkcy | PARTNER | 03/10/19 | Review and analyze turnover motion (.3); Correspondence with deal team re same (.1) | 0.40 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/10/19 | Read draft turnover motion. | 0.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/11/19 | Review draft letter to ESL counsel regarding discovery (0.2); review draft complaint (0.3). | 0.50 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/11/19 | Correspond with Paul, Weiss Team regarding discovery status and next steps (.20); comment on draft complaint (1.30). | 1.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/11/19 | Review received documents (.6). Review materials from Seritage (1.6). Telephone conference with Chapman re Seritage (.2). Conference call with Fried Frank re Seritage document production (1.2). Call with B. LeHane and R. Morrison re Brookfield subpoena (.4). Review complaint (.6). | 4.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/11/19 | Revise letter to Cleary / ESL. | 0.20 | 710 |
| | | | 03/11/19 | Telephone conference with S. Avidan re revised debt allocation charts. | 0.10 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/11/19 | Correspond with PW working group, Weil working group re litigation claims. | 0.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/11/19 | Draft revisions to complaint (1.8); research re same (.9); review factual issues re same (.9). | 3.60 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 3343   Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 68 of 77

PAGE   39
LEAF   39

Run Date & Time: 04/17/19 12:43:37                     Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 03/11/19 | Review factual research by D. Giller and A. Sarathy re Seritage (.9); email to J. Hurwitz re same (.1); telephone conference with J. Silberstein-Loeb re debt allocation (.1). | 1.10 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/12/19 | Continue review and revision of draft complaint (1.40); conference with P. Basta regarding same and next steps (.60). | 2.00 | 710 |
| Britton, Robert | Bkcy | PARTNER | 03/12/19 | Draft/revise complaint (3.7); call re Complaint (.5); | 4.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/12/19 | Telephone conference with S. Avidan re complaint (.4); review same (.4). | 0.80 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 03/12/19 | Review complaint (.4); telephone conference with K. Cornish re same (.6). | 1.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/12/19 | Review materials re transfer of properties in Seritage transaction (.7). Read debtors' filing on turnover motion and mediation (.2). Telephone conference with S. Avidan re complaint (1.0). Call with Eastdil counsel re 2004 subpoena (.6). Review letter to Cleary re ESL investors (.4). Analyze litigation strategy (.3). | 3.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/12/19 | Telephone conference with L. Clayton re complaint. | 0.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/12/19 | Draft letter to A. Weaver re document requests. | 1.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/12/19 | Meeting with S. Avidan re deposition (.3); research re same (2.6). | 2.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/12/19 | Telephone conference with J. Hurwitz re complaint (1.0); revise same (3.4); review research re same (1.9); analyze strategy re Seritage (.8); research re same (.9). | 8.00 | 710 |
| | | | 03/12/19 | Meeting with E. Hoyle re Mnuchin deposition. | 0.30 | 710 |
| | | | 03/12/19 | Review research by P. Gross re potential claims. | 0.60 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/13/19 | Telephone conference with W. Transier regarding status of draft complaint and plan and next steps. | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/13/19 | Review discovery status (.2). Email to Fried Frank re case about 2004 discovery (.1). Emails with Paul, Weiss working group re complaint (.2). | 0.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/13/19 | Revise draft letter to ESL. | 0.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/13/19 | Research re deposition issues (1.9); fact research re Lands' End (1.4). | 3.30 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 3343   Filed 04/24/19   Entered 04/24/19 16:12:34   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 69 of 77

PAGE    40
LEAF    40

Run Date & Time: 04/17/19 12:43:37                          Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 03/13/19 | Review research by E. Hoyle (.5); draft email to L. Clayton re Mnuchin deposition (.3). | 0.80 | 710 |
| | | | 03/13/19 | Drafted revisions to complaint. | 3.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/14/19 | Review draft complaint (0.5). | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/14/19 | Review 2004 cases re Seritage (.2). Telephone conference with S. Avidan re same (.3). | 0.50 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/14/19 | Correspond with PW team re: research for complaint. | 0.20 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/14/19 | Correspond with C. Toto, S. Avidan re litigation claims (.3); review issues re same (.2); review Seritage issues (.5); review materials re same (.7); telephone conference with J. Kravette re same (.1). | 1.80 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/14/19 | Legal research re potential claims. | 1.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/14/19 | Fact research re Lands' End (2.4); review search term for Seritage (.2). | 2.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/14/19 | Review research from T. Lii and C. Toto re potential claims. | 1.90 | 710 |
| | | | 03/14/19 | Review issues re Weil request re Seritage properties (.1); telephone conference with J. Hurwitz re same (.3). | 0.40 | 710 |
| | | | 03/14/19 | Draft revisions to complaint in response to comments from r. Britton (4.1); review materials re same (.9); research re same (.3). | 5.30 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/15/19 | Review status re complaint. | 0.30 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/15/19 | Further review of revised Related Party Complaint | 1.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/15/19 | Read 2004 cases (.7). Review status of discovery requests (.2). Review requests to Seritage (.1). Correspond with PW team re complaint (.1). | 1.10 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/15/19 | Review analysis from A&M. | 0.10 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/15/19 | Research re potential claims. | 1.20 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/15/19 | Correspond with C. Toto re research issues (.2); review Seritage issues (.3); correspond with D. Giller re same (.2). | 0.70 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/15/19 | Review research by P. Gross re fraudulent transfers. | 0.80 | 710 |
| | | | 03/15/19 | Review issues re Seritage properties. | 0.60 | 710 |
| | | | 03/15/19 | Review and draft revisions to description of litigation claims for plan disclosure statement. | 0.70 | 710 |
| | | | 03/15/19 | Review research from T. Lii and C. Toto re potential claims. | 1.30 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 03/15/19 | Draft revisions to complaint in response to comments from B. Britton. | 2.60 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/16/19 | Research for complaint re: fraudulent transfers. | 3.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/18/19 | Correspond with PW team regarding plan (0.1); review sale motion papers (0.3); telephone conference with J. Hurwitz re 2004 discovery (0.4). | 0.80 | 710 |
| King, Karen | Lit | COUNSEL | 03/18/19 | Review interview request for Duff (.7); review followup discovery in Seritage (.7); telephone conference with J. Hurwitz re discovery (.2). | 1.60 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/18/19 | Correspond with Fried Frank re redactions (.2). Telephone conference with K. King re discovery status (.2). Read memo re 2004 research (.3). Telephone conference with Kaye Scholer re subpoena (.5). Review motion to compel (.2). Correspond with PW team re discovery issues (.2). | 1.70 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/18/19 | Research re potential claims. | 0.20 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/18/19 | Revise chart re Seritage issues (.3); review materials re same (.2); correspond with PW working group re same (.1); telephone conference with S. Avidan re same (.3); review research issues (.2); review complaint (.4). | 1.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/18/19 | Review research by P. Gross re fraudulent transfers. | 0.60 | 710 |
|  |  |  | 03/18/19 | Analysis of Seritage issues re complaint (.4); telephone conference with T. Lii re same (.3). | 0.70 | 710 |
|  |  |  | 03/18/19 | Review research from T. Lii, C. Toto, and R. Corrigan re potential claims. | 1.60 | 710 |
|  |  |  | 03/18/19 | Draft revisions to complaint in response to comments from R. Britton. | 1.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/19/19 | Review correspondence regarding 2004 compliance (0.2). | 0.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/19/19 | Correspond with Clayton, Weil, Fried Frank re discovery issues (.4). Telephone conference with K. King, E Hoyle re Seritage motion (.4). | 0.80 | 710 |
| King, Karen | Lit | COUNSEL | 03/19/19 | Draft 2004 request for depositions (2.8); telephone conference with J. Hurwitz, E. Hoyle re Seritage issues (.4). | 3.20 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/19/19 | Telephone conference with S. Avidan, D. Giller re litigation issues (.1); review same (.2); review complaint (1.0); correspond with S. Avidan re same (.1). | 1.40 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7349216                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/19/19 | Telephone conference with K. King and J. Hurwitz re Seritage issues (0.4); draft motion and letter requesting order compelling discovery (5.3); research re procedure and process for obtaining relief sought (2.4). | 8.10 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/19/19 | Legal research re potential claims. | 1.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/19/19 | Research re complaint (2.1); revise complaint re same (3.4); review document search issues re same (1.0); reviewed research from P. Gross re damages (.7); telephone conference with D. Giller, T. Lii re litigation issues (.1). | 7.30 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/19/19 | Review document productions. | 0.80 | 710 |
| Giller, David | Lit | ASSOCIATE | 03/19/19 | Edited search terms for JVs and Eastdil (.6); reviewed potentially relevant documents (.4); analyzed issues re Seritage Transaction (1.0) ; telephone conference with S. Avidan, T. Lii re litigation issues (.1); reviewed discovery tracker (.2). | 2.30 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/20/19 | Correspond with P. Basta regarding discovery issues (0.2); telephone conference with G. Danilow regarding discovery requests (0.2); telephone conference with J. Hurwitz regarding discovery issues (0.3); review 2004 cases regarding Seritage dispute (0.5); correspond with Paul, Weiss working group regarding draft complaint (0.2). | 1.40 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/20/19 | Review and revise 2004 notice (.3). Review search term issues (.1). Review 2004 motion (.2). Telephone conference with L. Clayton re same (.3). Review release carve-out re Sears Canada claims (.1). | 1.00 | 710 |
| King, Karen | Lit | COUNSEL | 03/20/19 | Revise motion to compel discovery. | 3.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/20/19 | Revise letter to chambers requesting an order compelling discovery. | 2.50 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/20/19 | Legal research re damages issues. | 0.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/20/19 | Review research by E. Hoyle and A. Reich re complaint (1.2); correspond with same re same (.4); revise complaint re same (3.2); review strategy re same (.7). | 5.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/20/19 | Review draft 2004 letter. | 1.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/21/19 | Correspond with Paul, Weiss working group regarding hearing (0.2); review letter from Seritage counsel (0.2). | 0.40 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 03/21/19 | Revise 2004 letter motion (1.8). Correspond with K. King, L. Clayton re same (.4). Correspond with Paul, Weiss working group re discovery (.2). | 2.40 | 710 |
| King, Karen | Lit | COUNSEL | 03/21/19 | Revise motion to compel (1.2); review cases in support (2.2). | 3.40 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 03/21/19 | Research re potential claims (2); draft same into chart and memo (1.9). | 3.90 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/21/19 | Review Seritage issues (.1); correspond with Weil, D. Giller re same (.1). | 0.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/21/19 | Revise letter to chambers requesting an order compelling discovery (3.1); research re same (2.2). | 5.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/21/19 | Research re potential claims. | 2.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/22/19 | Revise 2004 letter motion (1.9); telephone conference with E. Hoyle re same (.3); review strategy re same (1.2). | 3.40 | 710 |
| King, Karen | Lit | COUNSEL | 03/22/19 | Review and edit letter brief on motion to compel. | 1.60 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/22/19 | Revise letter to chambers requesting an order compelling discovery (2.7), telephone conference with J. Hurwitz regarding same (.3); prepare for filing same (1.4). | 4.40 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/22/19 | Finalize chart re Seritage issues (.4); correspond with R. Britton, D. Giller re same (.1); correspond with Weil re same (.1). | 0.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/22/19 | Analyze issues re staff attorney review of "project" code words (.9); review issues re potential claims (.8). | 1.70 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/25/19 | Telephone conference with J. Hurwitz re statute of limitations issues (0.2); e-mail Paul, Weiss working group re draft complaint (0.3). | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/25/19 | Review Schiedemeyer interview transcript (1.0). Review letter from Cleary (.5). Revise search terms for Eastdil (.1). Telephone conference with L. Clayton re statute of limitations (.2). | 1.80 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/25/19 | Legal research re potential claims. | 0.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/25/19 | Research cases cited in Cleary letter. | 1.70 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/25/19 | Reviewed research re potential claims by R. Corrigan and P. Gross. | 1.40 | 710 |
|  |  |  | 03/25/19 | Drafted revisions to complaint (1.0); emails with A&M re same (.4). | 1.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 03/25/19 | Review complaint re Seritage issues. | 0.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/26/19 | Review complaint. | 0.20 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma:  7349216                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 03/26/19 | Review ESL letter re privileged documents (.2), telephone conference with E. Hoyle re same (.2); correspond with A. Sarathy re Duff & Phelps interview prep (.3). Correspond with R. Britton, L. Clayton re Seritage motion (.4). | 1.10 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 03/26/19 | Telephone conference with J. Hurwitz regarding attorney-client privilege issues (.2); draft response letter regarding same (.9). | 1.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/26/19 | Research for draft complaint (1.5); review A&M work product re same (.6); revise draft complaint re same (2.6). | 4.70 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 03/27/19 | Review draft complaint (0.2); correspond with Paul, Weiss working group re plan (0.2). | 0.40 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/27/19 | Review Sears Canada filings re ESL entities (.2); reviewed staff attorney document review re same (1.7); correspond with D. Giller re Emily Scott subpoena (.4). | 2.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 03/28/19 | Review research re statutes of limitation (.3). Review email from Fried Frank re redactions (.1). Review A&M outline for Duff & Phelps interview (.2). Correspond with D. Giller re same (.3). Review Sears Canada materials (1.0). Correspond with J. Struebing re same (.1). Correspond with L. Clayton re Duff & Phelps interview (.4). Correspond with R. Britton re Sears Canada and plan (.1). Review latest draft of plan (.1). | 2.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 03/28/19 | Review letter from ESL. | 0.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/28/19 | Review legal research emails from P. Gross and R. Corrigan re statute of limitations. | 1.10 | 710 |
|  |  |  | 03/28/19 | Review complaint in Sears Canada insolvency proceeding. | 1.90 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 03/29/19 | Review complaint. | 1.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 03/29/19 | Review research email and cases from P. Gross re statute of limitations. | 1.50 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 03/29/19 | Research re statute of limitations issues. | 2.10 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/31/19 | Conference with client regarding next steps (.60); review caselaw re: bankruptcy procedure issue (.80) | 1.40 | 710 |

|  |  |  |  | Total | 220.90 |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 03/21/19 | Travel to sale dispute hearing (.9) | 0.90 | 712 |
| | | | | Total | 0.90 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 04/17/19 12:43:37                          Worked thru: 03/31/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC                Proforma: 7349216                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 03/21/19 | Attend sale dispute hearing (2.6); correspond with PW team re same (.4). | 3.00 | 713 |
| | | | | Total | 3.00 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC         Proforma:  7349216                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Koo, Stephen K | Corp | COUNSEL | 03/05/19 | Review additional documents relating to transfers. | 1.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 03/06/19 | Review/analyze correspondence re: sale dispute issues (.4); office conference with P. Basta and K. Cornish re same (.5); review filing re same (.2). | 1.10 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/06/19 | Review sale dispute motion (.70); office conference with P. Basta, R. Britton re same (.50). | 1.20 | 714 |
| | | | 03/06/19 | Reviewing correspondence and Weil Gotshal e-mails regarding dispute with ESL over amounts owing (.50); correspond with Paul, Weiss working group regarding same (.60); correspond with RSC regarding same (.20) | 1.30 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 03/06/19 | Office conference with K. Cornish R. Britton re sale dispute issues. | 0.50 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 03/07/19 | Review ESL motion to assign APA dispute to Mediation and R. Schrock e-mail regarding same (.8); telephone conference with W. Transier regarding same (.2). | 1.00 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 03/07/19 | Review mediation motion (.5); review Weil letter re sale dispute (.4); review APA (.2); correspond with J. Silberstein-Loeb re same (.1). | 1.20 | 714 |
| Britton, Robert | Bkcy | PARTNER | 03/19/19 | Review strategy re sale hearing (.8); analyze pleadings re same (.6). | 1.40 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 03/19/19 | Telephone conference re hearing preparation with M-III/Weil and FTI/Akin/HL. | 1.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 03/20/19 | Review sale dispute pleadings (.4). | 0.40 | 714 |
| | | | 03/22/19 | Call with RSC re sale issues (.6); analyze same (.7); correspond with Paul, Weiss working group re same (.3). | 1.60 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 03/22/19 | Analyze sale dispute issues (.8); telephone conference with RSC re same (.6). | 1.40 | 714 |
| Britton, Robert | Bkcy | PARTNER | 03/28/19 | Attend board call re plan status and next steps (1.1); call with S. Singh re same (.4); analyze plan (.5); call with Marcus re plan issues (.3); correspond w Weil re same (.3); correspond with Paul, Weiss working group re same (.2). | 2.80 | 714 |
| | | | | Total | 15.90 | |

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7349216                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                                   Matter Total                    1,528.80

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp