## Schedule 1

### List of Rejected Contracts

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 1 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | N/A | SHCLCW5403 | N/A | N/A |
| 2 | N/A | SEARS HOLDINGS CORPORATION | CONFIRMIT, INC. | N/A | CW2326173 | N/A | N/A |
| 3 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORESEE RESULTS INC-1074931820 | N/A | CW2336103 | N/A | N/A |
| 4 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DISPLAYDATA INC-702215 | N/A | CW2286950 | N/A | N/A |
| 5 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUS LOCATION SYSTEMS USA LLC | N/A | CW2313785 | N/A | N/A |
| 6 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SENSORMATIC ELECTRONICS CORP-695226 | N/A | N/A | N/A | N/A |
| 7 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | IT - APPLIED PREDICTIVE TECHNOLOGIES - MASTER SOFTWARE AND SERVICES AGREEMENT - 2007 | SHCLCW5267 | N/A | 01/17/2020 |
| 8 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | INVENTORY-APT SOW 6 MERCHANDISE OPTIMIZATION-JAN 2017 | CW2321807 | N/A | 01/17/2020 |
| 9 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | PRICING-APT-TEST AND LEARN RENEWAL-JUNE 2017 | CW2330186 | N/A | 06/30/2019 |
| 10 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPLUNK INC | IT - SPLUNK, INC - EXECUTED MSSA - 2011 | SHCLCW5995 | N/A | 09/04/2021 |
| 11 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUALYS, INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 8/5/19 |
| 12 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DASH HUDSON INC. | MKTG - DASH HUDSON - MSA - 2018 | CW2339813 | N/A | 08/31/2019 |
| 13 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OAHU PUBLICATIONS INC | MKTG - OAHU PUBLICATIONS, INC - MASTER PRINT AGREEMENT - 2009 | N/A | N/A | 12/31/2018 |
| 14 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-1000830430 | MKTG - STEVENSON CO - WO NO 17 - 2018 | N/A | N/A | 05/31/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 15 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCE TECHNOLOGIES INC | IT-COMMERCE TECHNOLOGIES INC- SUBSCRIBER AGREEMENT-02 | SHCLCW69 | 02/28/2019 | N/A |
| 16 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA SOFT INC | MARKETING DATASOFT MSA AND SOW | CW2334091 | N/A | 01/31/2019 |
| 17 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGLISH COMPUTER CONSULTING LTD | MARKETING OPS AMENDMENT 1 TO THE MASTER ENGLISH 2013 | N/A | N/A | 9/5/18 |
| 18 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONEDGE LLC | KENMORE - RELATIONEDGE - MSA - AUG 2018 | CW2339339 | N/A | 08/16/2021 |
| 19 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONEDGE LLC | KENMORE - RELATIONEDGE - SOW 1 - SERVICE CLOUD IMPLEMENTATION - AUG 2018 | CW2339349 | N/A | 02/19/2019 |
| 20 | N/A | SEARS, ROEBUCK AND CO. | CARR BUILDERS, LLC | BANYAN COURT APARTMENTS-MATERIAL PURCHASE AGREEMENT FROM CARR BUILDERS | DMLIB-#269893-V23-SC_CONTRACT_RIDER | N/A | 2/3/2019 |
| 21 | N/A | SEARS, ROEBUCK AND CO. | CARR BUILDERS LLC | BANYAN COURT APARTMENTS | N/A | N/A | 2/3/2019 |
| 22 | N/A | SEARS, ROEBUCK AND CO. | CARR BUILDERS LLC | BRIDGEWATER AT LAKE OSBORNE | N/A | N/A | 2/3/2019 |
| 23 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | PURCHASE ORDER | N/A | N/A | N/A |
| 24 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER SOUTHPORT | N/A | N/A | N/A |
| 25 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER STAFFORD | N/A | N/A | N/A |
| 26 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER STONEBRIDGE | N/A | N/A | N/A |
| 27 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER PLANT #1 | N/A | N/A | N/A |
| 28 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER PRETLOW | N/A | N/A | N/A |
| 29 | N/A | SEARS, ROEBUCK AND CO. | AMS, INC | AMS CMHA BEACON GLEN GLENN APTS, SALES CONTRACT/ORDER | N/A | N/A | N/A |
| 30 | N/A | SEARS, ROEBUCK AND CO. | ARLINGTON CONSTRUCTION SERVICE | ARLINGTON CONSTRUCTION SERVICES SALES ORDER | N/A | N/A | N/A |
| 31 | N/A | SEARS BRANDS MANAGEMENT CORP. | INNOVATIVE SALES | INDEPENDENT SALES REPRESENTATION AGREEMENT | N/A | N/A | 12/31/2018 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 32 | N/A | SEARS, ROEBUCK AND CO. | JEA INTERIOR DESIGN | SALES ORDER | N/A | N/A | N/A |
| 33 | N/A | SEARS, ROEBUCK AND CO. | MEADOWBROOK PARTNERS LLC | SEARS COMMERCIAL - MEADOWBROOK PARTNERS LLC - ENCLAVE AT HUNTSVILLE-ORDER | N/A | N/A | N/A |
| 34 | N/A | SEARS, ROEBUCK AND CO. | PROVIAS CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A |
| 35 | N/A | SEARS, ROEBUCK AND CO. | QUILLIN CONSTRUCTION CORP. | SALES ORDER FOR KESTER APARTMENTS IN VAN NUYS CA | N/A | N/A | N/A |
| 36 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WORLD OF OUTLAWS | TOOLS - WORLD OF OUTLAWS ESA - 2016 | CW2311013 | N/A | 12/01/2018 |
| 37 | N/A | SEARS, ROEBUCK AND CO. | SILTEK GROUP, INC. | CUTLER BAY SR. HOUSING | PO #16578 | N/A | 8/5/2014 |
| 38 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTRA MARKETING & COMMUNICATIONS LLC | MKTG - CENTRA MARKETING AND COMMUNICATIONS LLC - MASTER SERVICES AGREEMENT - 2009 | N/A | N/A | 01/31/2019 |
| 39 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ATLAS SIGN INDUSTRIES OF FLORIDA, LLC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 1/14/20 |
| 40 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2332039 | N/A | 9/30/20 |
| 41 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2332039 | N/A | 9/30/20 |
| 42 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC-711464 | FAC- LANDSCAPE AND SNOW REMOVAL - B AND M SEASONAL SERVICES - 2017 | CW2332039 | N/A | 09/30/2020 |
| 43 | N/A | INNOVEL SOLUTIONS, INC. | PHOENIX ENERGY TECHNOLOGIES INC | FAC- LANDSCAPE AND SNOW REMOVAL - B AND M SEASONAL SERVICES - 2017 | CW2332039 | N/A | 9/30/20 |
| 44 | N/A | KMART CORPORATION SEARS HOLDINGS MANAGEMENT CORPORATION SEARS, ROEBUCK AND CO. | CONTAINER SYSTEMS INC-421347 | FAC - CONTAINER SYSTEMS INC - PTC 2018 | CW2338631 | N/A | 06/30/2021 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 45 | N/A | KMART CORPORATION<br><br>SEARS, ROEBUCK AND CO. | ESPRIGAS INC-79115238 | FAC - ESPRIGAS - MSA 2018 | CW2337608 | N/A | 05/29/2020 |
| 46 | N/A | KMART CORPORATION<br><br>SEARS, ROEBUCK AND CO. | ESPRIGAS INC-79115238 | FAC - ACC ESPRIGAS 2018 | CW2339864 | N/A | 05/29/2020 |
| 47 | N/A | KMART CORPORATION<br><br>SEARS, ROEBUCK AND CO. | HARMONY ENTERPRISES, INC | RS - HARMONY ENTERPRISES INC - MSA - 2016 | CW2307737 | N/A | 01/31/2019 |
| 48 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IH SERVICES INC | HOUSEKEEPING NON RETAIL FACILITIES | CW2331684 | N/A | 01/31/2021 |
| 49 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET FORCE INFORMATION | CORPORATE SERVICES - MARKET FORCE INFORMATION LLC - SOW 1 - 2017 | CW2332191 | N/A | 09/30/2019 |
| 50 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET FORCE INFORMATION | CORPORATE SERVICES - MARKET FORCE INFORMATION LLC - MSA -2017 | CW2332183 | N/A | 09/30/2019 |
| 51 | N/A | KMART CORPORATION<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION<br><br>SEARS, ROEBUCK AND CO. | MID AMERICA TILE INC-1000530311 | FAC - MID AMERICA TILE INC - PTC 2018 | CW2338683 | N/A | 07/25/2019 |
| 52 | N/A | SEARS, ROEBUCK AND CO. | NICOR ENERGY SERVICES COMPANY | N/A | CW2340711 | N/A | 11/30/18 |
| 53 | N/A | SEARS, ROEBUCK AND CO. | OLD TOWN CONSTRUCTION LLLC | OLD TOWN CONSTRUCTION BELCREST | N/A | N/A | 8/1/14 |
| 54 | N/A | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT OAK RIDGE APTS | N/A | N/A | 1/1/13 |
| 55 | N/A | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT WESTGATE APTS | N/A | N/A | 1/1/13 |
| 56 | N/A | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT DEER CHASE APARTMENTS | N/A | N/A | 1/1/13 |
| 57 | N/A | SEARS, ROEBUCK AND CO. | ONE EIGHTY CONSTRUCTION | ONE EIGHTY CONSTRUCTION THE HEIGHTS OF OLTORF 1 OF 2 | N/A | N/A | 11/1/14 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 58 | N/A | KMART CORPORATION SEARS HOLDINGS MANAGEMENT CORPORATION SEARS, ROEBUCK AND CO. | ORR SAFETY CORP | SUPPLIES-ORR CORPORATION-PTC-2015 | CW2303135 | N/A | 10/31/2019 |
| 59 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRO JANITORIAL & CONSTRUCTION LLC | RO-PRO JANITORIAL AND CONSTRUCTION, LLC-MASTER SERVICES AGREEMENT-2012 | SHCLCW4007 | N/A | 03/31/2019 |
| 60 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | LP - RGIS, LLC - MASTER SERVICES AGREEMENT - 2011 | SHCLCW5475 | N/A | 01/31/2019 |
| 61 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | LOSS PREVENTION - RGIS - ACC RECORD FOR INVOICING - 2015 | CW2296308 | N/A | 01/31/2019 |
| 62 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | LOSS PREVENTION - RGIS - ACC FOR UNSPECIFIED APPROVER INVOICES - 2015 | CW2297669 | N/A | 01/31/2019 |
| 63 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | CORPORATE SERVICES - CE KMART MOVIE RETURNS SOW 6 - RGIS LLC - 2016 | CW2309814 | N/A | 01/31/2019 |
| 64 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | CORPORATE SERVICES - LP INVENTORY SERVICES SOW 5 - RGIS LLC - 2016 | CW2309812 | N/A | 01/31/2019 |
| 65 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTH WATER SIGNS LLC | FAC - SOUTH WATER SIGNS LLC - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | CW2324817 | N/A | 03/08/2020 |
| 66 | N/A | KMART CORPORATION SEARS HOLDINGS MANAGEMENT CORPORATION SEARS, ROEBUCK AND CO. | SUPERIOR STUDIOS SPECIALTIES DC&JIT | FAC - SUPERIOR STUDIOS SPECIALTIES DC AND JIT - PTC 2018 | CW2338712 | N/A | 06/30/2021 |
| 67 | 2704 | SEARS HOLDINGS MANAGEMENT CORPORATION | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 68 | 2704 | SEARS, ROEBUCK AND CO. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 69 | 2704 | SEARS, ROEBUCK AND CO. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 70 | 2704 | SEARS, ROEBUCK AND CO. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 71 | 2704 | INNOVEL SOLUTIONS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 72 | 2704 | INNOVEL SOLUTIONS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 73 | 2704 | INNOVEL SOLUTIONS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 74 | 2704 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 75 | 2704 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 76 | 2704 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 77 | 2704 | KMART CORPORATION | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 78 | 2704 | KMART CORPORATION | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 79 | 2704 | KMART CORPORATION | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 80 | 2704 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 81 | 2704 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 82 | 2704 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 82 | 2704 | INNOVEL SOLUTIONS, INC.<br><br>KMART CORPORATION<br><br>SEARS HOME IMPROVEMENT PRODUCT;<br><br>SEARS, ROEBUCK AND CO.;<br><br>SEARS, ROEBUCK DE PUERTO RICO, | VAN METER INC-5435466 | FAC - VAN METER INC - MSA 2018 | CW2338157 | N/A | 04/23/2021 |
| 85 | N/A | KMART CORPORATION<br><br>SEARS, ROEBUCK AND CO. | WILLIAM R. MEIXNER & SONS | FACILITIES UPTO $40K MSA | N/A | N/A | 11/30/17 |
| 86 | N/A | INNOVEL SOLUTIONS, INC. | GPR LOGISTICS LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 87 | N/A | SEARS, ROEBUCK AND CO. | APPLIANCE RECYCLING CENTERS OF AMERICA INC | FAC - ARCA RECYCLING INC - MEMORANDUM OF UNDERSTANDING (RETAILER APPLIANCE RECYCLING PROGRAM) - 2017 | CW2323673 | N/A | 12/31/2018 |
| 88 | N/A | N/A | SPIRIT INTERNATIONAL INC-557181 | SUPPLY CHAIN-KENNEDY TRANSFER AND STORAGE, INC.-MSA 2013 | CW2317052 | N/A | 11/17/2018 |
| 89 | N/A | INNOVEL SOLUTIONS, INC. | SPIRIT DELIVERY AND DISTRIBUTION SERVICES INC | SUPPLY CHAIN- SPIRIT DELIVERY AND DISTRIBUTION SERVICES, INC- MSA 2014 | CW2290829 | N/A | 10/04/2019 |
| 90 | N/A | INNOVEL SOLUTIONS, INC. | SPIRIT DELIVERY AND DISTRIBUTION SERVICES INC | SUPPLY CHAIN- SPIRIT DELIVERY AND DISTRIBUTION SERVICES, INC- WAREHOUSE MSA 2014 | CW2290832 | N/A | 10/04/2019 |
| 91 | N/A | INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | MIRA LOMA 8780 | CW2306979 | N/A | 06/30/2020 |
| 92 | N/A | INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | CHAMBERSBURG 8781 | CW2306985 | N/A | 06/30/2020 |
| 93 | N/A | INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | ONTARIO 8287 | CW2306983 | N/A | 06/30/2020 |
| 94 | N/A | N/A | SPIRIT INTERNATIONAL INC-557181 | SUPPLY CHAIN- WE R HELPERS- MSA 2016 | CW2317056 | N/A | 06/18/2021 |
| 95 | N/A | KMART CORPORATION | SUBURBAN PROPANE LP | KMART PROPANE ONSITE FILL/CYLINDER EXCHANGE AGREEMENT | N/A | N/A | N/A |
| 96 | N/A | INNOVEL SOLUTIONS, INC. | XPRESS TRANSPORT INC. | XPRESS TRANSPORT INC. | N/A | N/A | 11/29/2019 |
| 97 | N/A | INNOVEL SOLUTIONS, INC. | HOME DEPOT U.S.A., INC. | MASTER SERVICES AGREEMENT | N/A | N/A | 05/01/2021 |
| 98 | N/A | INNOVEL SOLUTIONS, INC. | HOME DEPOT U.S.A.,INC. | AMENDMENT TO MASTER LOGISTICS SERVICES AGREEMENT | N/A | N/A | 12/02/2018 |
| 99 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HIRERIGHT | CORPORATE SERVICES - HR COMPLIANCE - BACKGROUND CHECKS - MSA AND SOW 1 2015 | SERVICES AGREEMENT | N/A | 09/03/2021 |
| 100 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HIRERIGHT SOLUTIONS, INC., | AMENDMENT #2 TO MASTER SERVICES AGREEMENT(PRE-EMPLOYMENT AND EMPLOYEE SCREENING SERVICES)DATED: JANUARY 1, 2014 | N/A | N/A | 12/31/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 101 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ESCREEN, INC. | HR - ESCREEN INC. - SERVICE AGREEMENT - 2007 | N/A | N/A | 12/31/2018 |
| 102 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ESCREEN INC | AMENDMENT 03 | N/A | N/A | 3/31/19 |
| 103 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | HR-RIGHT MANAGEMENT-SOW 1 TO MASTER SERVICES AGREEMENT-2013 | N/A | N/A | 03/31/2021 |
| 104 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | HR-RIGHT MANAGEMENT-MASTER SERVICES AGREEMENT-2013 | N/A | N/A | 03/31/2021 |
| 105 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | RIGHT MANAGEMENT EXECUTIVE COACHING AND ONBOARDING SOW 3 | N/A | N/A | 03/31/2019 |
| 106 | N/A | N/A | N/A | CERTIFICATE OF LIABILITY INSURANCE 11/23/11 | N/A | N/A | N/A |
| 107 | N/A | N/A | N/A | CERTIFICATE OF LIABILITY INSURANCE 11/23/11 | N/A | N/A | N/A |
| 108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL IQ INC | SC-CAPITAL IQ-LICENSE AGREEMENT-2008 | SHCLCW2450 | N/A | 11/30/2018 |
| 109 | N/A | KMART CORPORATION | GLAXOSMITHKLINE PUERTO RICO | AMENDMENT TO KMART CORPORATION INFLUENZA VACCINES "VACCINE PRICING AGREEMENT" | 508244 | N/A | N/A |
| 110 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VAXSERVE, INC. | VAXSERVE, INC. AND SEARS HOLDING/KMART CORPORATIONAMENDMENT TO FLUZONE VACCINE CONTRACT | 428305 | N/A | 1/31/2019 |
| 111 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IHEARTMEDIA + ENTERTAINMENT, INC | SYW - IHEARTMEDIA - MSA - 2018 | CW2336528 | N/A | 03/29/2020 |
| 112 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAGNAM INFOTECH SOLUTIONS P LTD | IT - LAGNAM INFOTECH SOLUTIONS LTD - MASTER SERVICES AGREEMENT - 2009 | SHCLCW4759 | N/A | 04/30/2019 |
| 113 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTALE, INC. | INTEGRATED RETAIL - LAUGHLIN CONSTABLE, INC. - MSA | N/A | N/A | 08/31/2019 |
| 114 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RDIALOGUE LLC | N/A | CW2340306 | N/A | 9/4/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 115 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RDIALOGUE LLC-714907 | MKTG - RDIALOGUE LLC - MSA 2018 | CW2340306 | N/A | 09/04/2019 |
| 116 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAPTICA INC-714165 | SYW - TAPTICA - MSA - 2017 | CW2332575 | N/A | 10/19/2021 |
| 117 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAPTICA INC-714165 | SYW - TAPTICA - SOW NO. 2 - 2018 | CW2338635 | N/A | 12/31/2018 |
| 118 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FELL REAL ESTATE SERVICES, LLC | AMENDMENT 1 | N/A | N/A | N/A |
| 119 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FELL REAL ESTATE SERVICES, LLC | MASTER AGREEMENT | N/A | N/A | N/A |
| 120 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCK & OPTION SOLUTIONS, INC. | HR-STOCK AND OPTION SOLUTIONS, INC-MASTER SERVICES AGREEMENT-2013 | SHCLCW3655 | N/A | 07/31/2021 |
| 121 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCK & OPTION SOLUTIONS, INC. | HR-STOCK AND OPTION SOLUTIONS, INC-STATEMENT OF WORK TO MSA-2013 | SHCLCW3656 | N/A | 12/31/2018 |
| 122 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DAVID M LEWIS | HR - DAVID M. LEWIS - MASTER SERVICE AGREEMENT | CW2335615 | N/A | 05/08/2019 |
| 123 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ABERDEEN DAILY WORLD | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 124 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AKRON BEACON JOURNAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 125 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLENTOWN MORNING CALL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 126 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANN ARBOR NEWS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 127 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANNAPOLIS CAPITAL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 128 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASBURY PARK PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 129 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASHEVILLE CITIZEN-TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 130 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ATHENS BANNER HERALD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 131 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AUGUSTA CHRONICLE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 132 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BALTIMORE SUN | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 133 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BATH STEUBEN COURIER-ADVOCATE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 134 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BISMARCK TRIBUNE | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 135 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRADENTON HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 136 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROCKTON ENTERPRISE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 137 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWNSVILLE EL NUEVO HERALDO | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 138 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWNSVILLE HERALD | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 139 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON FREE PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 140 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON TIMES-NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 141 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON UNION | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 142 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CANTON REPOSITORY | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 143 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPE COD TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 144 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHARLOTTE OBSERVER | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 145 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHERRY HILL COURIER-POST | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 146 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICAGO LA RAZA | IMPRE MEDIA, LLC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 147 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICAGO TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 148 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICO ENTERPRISE-RECORD | CHICO ENTERPRISE RECORD GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 149 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CINCINNATI ENQUIRER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 150 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COLUMBIA STATE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 151 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COLUMBUS DISPATCH | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 152 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCORD INDEPENDENT TRIBUNE | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 153 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CORNING LEADER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 154 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CORPUS CHRISTI CALLER-TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 155 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DETROIT FREE PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 156 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOYLESTOWN INTELLIGENCER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 157 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DSA/ALTERNATE DELIVERY | NEWSDAY MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 158 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EAST BAY TIMES | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 159 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EASTON STAR DEMOCRAT | ADAMS PUBLISHING GROUP OF CHESAPEAKE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 160 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EL PASO TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 161 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELLWOOD CITY LEDGER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 162 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELMIRA STAR-GAZETTE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 163 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EVERETT HERALD | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 164 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FARMINGTON DAILY TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 165 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FIN DE SEMANA | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 166 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FITCHBURG SENTINEL & ENTERPRISE | MEDIAONE NE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 167 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FLINT JOURNAL ABOUT TOWN | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 168 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT COLLINS COLORADOAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 169 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT LAUDERDALE EL SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 170 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT LAUDERDALE SOUTH FLORIDA SUN-SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 171 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT MYERS NEWS-PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 172 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FRESNO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 173 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FT. WORTH STAR-TELEGRAM | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 174 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GARDNER NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 175 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GRAND RAPIDS PRESS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 176 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENVILLE NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 177 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAGERSTOWN MORNING HERALD/HERALD-MAIL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 178 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAMILTON RAVALLI REPUBLIC | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 179 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HARTFORD COURANT | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 180 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HENDERSONVILLE TIMES-NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 181 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HICKORY DAILY RECORD | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 182 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOUSTON CHRONICLE | HEARST CORPORATE GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 183 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSONVILLE DAILY NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 184 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSONVILLE FLORIDA TIMES-UNION | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 185 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KALAMAZOO GAZETTE | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 186 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KANSAS CITY STAR | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 187 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KITSAP SUN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 188 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAKE HAVASU TODAYS NEWS HERALD | WESTERN NEWSPAPERS, INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 189 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LANSING STATE JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 190 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAS CRUCES SUN-NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 191 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEBANON DAILY NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 192 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEESBURG DAILY COMMERCIAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 193 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVONIA OBSERVER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 194 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOMPOC RECORD | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 195 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LONG BEACH PRESS-TELEGRAM | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 196 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LONG ISLAND NEWSDAY | NEWSDAY MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 197 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES DAILY NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 198 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES TIMES | LA TIMES - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 199 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES TIMES | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 200 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOWELL SUN | MEDIAONE NE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 201 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MADISON WISCONSIN STATE JOURNAL | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 202 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MANSFIELD NEWS JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 203 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MASSILLON INDEPENDENT | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 204 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MAUSTON JUNEAU COUNTY STAR TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 205 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCALLEN MONITOR | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 206 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCALLEN VALLEY TOWN CRIER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 207 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MELBOURNE FLORIDA TODAY | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 208 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MERRILLVILLE POST-TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 209 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI EL NUEVO HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 210 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 211 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIDDLETOWN TIMES HERALD-RECORD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 212 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MID-MICHIGAN BUYERS GUIDE | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 213 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MILWAUKEE JOURNAL SENTINEL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 214 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MODESTO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 215 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MORGANTON NEWS HERALD | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 216 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MORRISTOWN DAILY RECORD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 217 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MUNSTER TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 218 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MYRTLE BEACH SUN NEWS | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 219 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NASHVILLE TENNESSEAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 220 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW BEDFORD STANDARD-TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 221 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWARK ADVOCATE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 222 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWARK STAR-LEDGER | STAR-LEDGER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 223 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWPORT NEWS DAILY PRESS | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 224 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NORFOLK VIRGINIAN-PILOT | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 225 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NORRISTOWN TIMES HERALD | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 226 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OAKLAND PRESS | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 227 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OLYMPIAN | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 228 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ONTARIO INLAND VALLEY DAILY BULLETIN | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 229 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ORLANDO EL SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 230 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ORLANDO SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 231 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OSHKOSH NORTHWESTERN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 232 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PALM BEACH POST | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 233 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PALM SPRINGS DESERT SUN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 234 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PARADISE POST | CHICO ENTERPRISE RECORD GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 235 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PASADENA STAR-NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 236 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PEORIA JOURNAL STAR | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 237 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ARIZONA REPUBLIC | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 238 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PORT HURON TIMES HERALD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 239 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | POUGHKEEPSIE JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 240 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESCOTT DAILY COURIER | WESTERN NEWSPAPERS, INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 241 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRIMOS DELAWARE COUNTY DAILY TIMES | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 242 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROVIDENCE JOURNAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 243 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PUEBLO CHIEFTAIN | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 244 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUINCY PATRIOT LEDGER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 245 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RACINE JOURNAL TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 246 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RALEIGH NEWS & OBSERVER | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 247 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REDLANDS DAILY FACTS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 248 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RENTON REPORTER | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 249 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RICHMOND PALLADIUM-ITEM | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 250 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SACRAMENTO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 251 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAGINAW NEWS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 252 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAINT GEORGE SPECTRUM | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 253 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS CALIFORNIAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 254 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS EL SOL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 255 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN ANTONIO EXPRESS-NEWS | HEARST CORPORATE GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 256 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN BERNARDINO SUN | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 257 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN DIEGO UNION-TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 258 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN DIEGO UNION-TRIBUNE | LA TIMES  - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 259 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO LA OPINION DE LA BAHIA | IMPRE MEDIA, LLC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 260 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN GABRIEL VALLEY TRIBUNE | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 261 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN JOSE MERCURY NEWS | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 262 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN LUIS OBISPO TRIBUNE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 263 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA CRUZ SENTINEL | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 264 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA MARIA TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 265 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTH BEND TRIBUNE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 266 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINGFIELD NEWS-LEADER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 267 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSVILLE BAY TIMES | ADAMS PUBLISHING GROUP OF CHESAPEAKE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 268 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCKTON RECORD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 269 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STUART TREASURE COAST NEWS/PRESS-TRIBUNE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 270 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUNDAY SELECT-BANG | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 271 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TACOMA NEWS TRIBUNE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 272 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE ADVERTISER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 273 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE RECORD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 274 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE REMINDER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 275 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TINLEY PARK DAILY SOUTHTOWN | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 276 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TORRANCE DAILY BREEZE | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 277 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRENTON TIMES | STAR-LEDGER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 278 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRENTONIAN | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 279 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TUCSON ARIZONA DAILY STAR | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 280 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TULARE ADVANCE-REGISTER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 281 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TWIN FALLS TIMES-NEWS | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 282 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VACAVILLE REPORTER | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 283 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VALLEJO TIMES-HERALD | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 284 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VENTURA COUNTY STAR | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 285 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VICTORVILLE DAILY PRESS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 286 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VISALIA TIMES-DELTA | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 287 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WAYNE-WESTLAND OBSERVER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 288 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WEST CHESTER DAILY LOCAL NEWS | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 289 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE PLAINS JOURNAL NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 290 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITTIER DAILY NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 291 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLINGBORO BURLINGTON COUNTY TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 292 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WILMINGTON NEWS JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 293 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WORCESTER TELEGRAM & GAZETTE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 294 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALBUQUERQUE JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | 1/31/2019 |
| 295 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANTELOPE VALLEY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 296 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ARLINGTON HEIGHTS DAILY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 297 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ATLANTA JOURNAL CONSTITUTION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 298 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ATTLEBORO SUN CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 299 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AUGUSTA KENNEBEC JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 300 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BATON ROUGE ADVOCATE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 301 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BEAUMONT ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 302 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BIRMINGHAM NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 303 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BISHOP INYO REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 304 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BLOOMSBURG PRESS ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 305 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BOSTON GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 306 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BOSTON HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 307 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRUNSWICK TIMES-RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 308 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BUFFALO NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 309 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPE GIRARDEAU SOUTHEAST MISSOURIAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 310 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLEVELAND PLAIN DEALER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | 1/31/2019 |
| 311 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLINTON DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 312 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCORD MONITOR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 313 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CUMBERLAND TIMES-NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 314 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DALLAS MORNING NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 315 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DALLES CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 316 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DANBURY NEWS-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 317 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DENVER POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 318 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DESOTO FOCUS DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 319 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOUGLAS COUNTY SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 320 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EAGLE-HERALD ACTION SUNDAY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 321 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EASTON EXPRESS-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 322 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EL DIARIO - EL PASO EDITION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 323 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EL INFORMADOR DEL VALLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 324 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELK CITY DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 325 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EUREKA TIMES-STANDARD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 326 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EUREKA TRI-CITY WEEKLY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 327 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FARGO FORUM | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 328 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FREDERICK NEWS-POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 329 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FREDERICKSBURG FREE LANCE-STAR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 330 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GALVESTON COUNTY DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 331 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GRASS VALLEY UNION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 332 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GRAYLING CRAWFORD COUNTY AVALANCHE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 333 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENSBORO NEWS & RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 334 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENVILLE DAILY REFLECTOR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 335 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GRIZZLY WEEKENDER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 336 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GWINNETT DAILY POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 337 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HARRISBURG PATRIOT-NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 338 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HARRISON PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 339 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HASTINGS REMINDER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 340 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HIGHLANDS NEWS-SUN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 341 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOBBS NEWS-SUN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 342 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOLLISTER FREE LANCE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 343 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMETOWN NEWS FLORIDA | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 344 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOT SPRINGS SENTINEL-RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 345 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HUNTINGTON HERALD-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 346 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL FALLS JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 347 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSON HOLE NEWS & GUIDE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 348 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JAMESTOWN POST-JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 349 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JOHNSON CITY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 350 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JOPLIN GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 351 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KALISPELL DAILY INTER LAKE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 352 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KENOSHA NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 353 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KEY WEST CITIZEN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 354 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KOKOMO TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 355 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAKEPORT LAKE COUNTY RECORD BEE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 356 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAREDO EL MANANA | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 357 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAREDO MORNING TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 358 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAS VEGAS REVIEW-JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 359 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAWRENCE EAGLE-TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 360 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAWRENCEBURG DEARBORN COUNTY REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 361 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEHIGHTON TIMES NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 362 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEISURE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 363 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEWISTON MORNING TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 364 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEWISTON SUN JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 365 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LITTLE ROCK ARKANSAS DEMOCRAT-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 366 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LNP | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 367 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOVELAND DAILY REPORTER-HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 368 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOVINGTON LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 369 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LYNN DAILY ITEM | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 370 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MAMMOTH TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 371 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MANCHESTER NEW HAMPSHIRE UNION LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 372 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MANTEO COASTLAND TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 373 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARIETTA DAILY JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 374 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARSHALL AD-VISOR&CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 375 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARTINEZ NEWS-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 376 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARTINS FERRY TIMES LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 377 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MEDINA GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 378 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI DIARIO LAS AMERICAS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 379 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIDLAND DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 380 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MINOT DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 381 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MONTEREY COUNTY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 382 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOUNT VERNON SKAGIT VALLEY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 383 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NAGS HEAD OUTER BANKS SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 384 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NASHUA TELEGRAPH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 385 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW CASTLE NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 386 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTHEAST IOWA SHOPPER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 387 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ORANGE COUNTY REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 388 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OSCODA PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 389 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETALUMA ARGUS-COURIER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 390 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHILADELPHIA INQUIRER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 391 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PORTLAND PRESS HERALD/MAINE SUNDAYTELEGR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 392 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PREPRINT - CARRIER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 393 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESS OF ATLANTIC CITY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 394 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PULSE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 395 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | READING EAGLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 396 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEW EAST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 397 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RICHMOND TIMES-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 398 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIPON COMMONWEALTH PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 399 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIVERSIDE PRESS-ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 400 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ROANOKE TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | 1/31/2019 |
| 401 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ROSEVILLE PRESS-TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 402 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAINT PAUL REVIEW EAST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 403 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SALEM NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 404 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS VALLEY WEEKLY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 405 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 406 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO EXAMINER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 407 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA FE NEW MEXICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 408 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA ROSA PRESS DEMOCRAT | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 409 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SEATTLE TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 410 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SHELBY DAILY GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 411 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SIDNEY PENNYSAVER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 412 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOMERSET COMMONWEALTH JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 413 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPOKANE SPOKESMAN-REVIEW | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 414 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINGFIELD REPUBLICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 415 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. LOUIS POST-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 416 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. PAUL PIONEER PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 417 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STATEN ISLAND ADVANCE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 418 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STM - CHICAGO SUN-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 419 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SYRACUSE POST-STANDARD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 420 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAHOE DAILY TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 421 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAMPA BAY TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 422 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TEHACHAPI NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 423 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NEWS-REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 424 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWANDA DAILY REVIEW | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 425 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRACY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 426 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TWIN CITIES VALUES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | 1/31/2019 |
| 427 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WALLA WALLA UNION-BULLETIN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 428 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON CO. SHOPPER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 429 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON OBSERVER-REPORTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 430 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 431 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WATERBURY REPUBLICAN-AMERICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 432 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WATERVILLE MORNING SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 433 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WATSONVILLE REGISTER-PAJARONIAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 434 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WAUPACA BUYERS' GUIDE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 435 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WAYNESVILLE MOUNTAINEER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 436 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WEATHERFORD DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 437 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WEST LEBANON VALLEY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 438 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WILKES BARRE TIMES LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 439 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLIAMSPORT SUN-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 440 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WINCHESTER STAR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 441 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WINSTON-SALEM JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 442 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | YAKIMA HERALD-REPUBLIC | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 443 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | YUBA CITY APPEAL DEMOCRAT | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 444 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE INC | LEGAL-COMPUTERSHARE INC-TRANSFER AGENCY AND SERVICE AGREEMENT-2005 | SHCLCW2064 | N/A | 01/31/2020 |
| 445 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADRIDGE | LEGAL-BROADRIDGE-SHARELINK SCHEDULES - 2009 - 2017 | SHCLCW2062 | N/A | 02/29/2020 |
| 446 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | FINSBURY ACC FOR SOW 1 | CW2338999 | N/A | 04/17/2019 |
| 447 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | LEGAL - FINSBURY - SOW NO. 1 - 2018 | CW2338165 | N/A | 04/17/2019 |
| 448 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | LEGAL - FINSBURY - PSA - 2018 | CW2338045 | N/A | 04/17/2020 |
| 449 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASIAINSPECTION LTD | CORPORATE SERVICES - GLOBAL COMPLIANCE 3RD PARTY AUDIT AGREEMENT - 2016 | CW2319038 | N/A | 07/31/2019 |
| 450 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALGI | CORPORATE SERVICES - GLOBAL COMPLIANCE 3RD PARTY AUDITS AGREEMENT - LEGAL - 2016 | CW2319034 | N/A | 07/31/2019 |
| 451 | N/A | SEARS HOLDINGS CORPORATION | CISION US INC. | SUBSCRIPTION AGREEMENT | N/A | N/A | 3/31/2019 |
| 452 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE INC | WARRANT AGREEMENT | N/A | N/A | 12/15/2019 |
| 453 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A | WARRANT AGREEMENT | N/A | N/A | 12/15/2019 |
| 454 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A | FIRST SUPPLEMENTAL INDENTURE | N/A | N/A | 12/15/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 455 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A | SECOND SUPPLEMENTAL INDENTURE | N/A | N/A | 12/15/2019 |
| 456 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC. | FEE SCHEDULE RENEWAL | 537338 | N/A | 2/29/2020 |
| 457 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SRC O.P LLC | AMENDED AND RESTATED MASTER LEASE AGREEMENT | N/A | N/A | 3/13/2028 |
| 458 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SRC FACILITIES LLC | AMENDED AND RESTATED MASTER LEASE AGREEMENT | N/A | N/A | 3/13/2028 |
| 459 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MAC STRATEGIES GROUP INC. | MASTER RETENTION LETTER | N/A | N/A | Recurring |
| 460 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UBS AG | AMENDED AND RESTATEDHAZARDOUS MATERIALS INDEMNITY AGREEMENT(UNSECURED) | N/A | N/A | Recurring |
| 461 | N/A | SEARS ROEBUCK ACCEPTANCE CORP. | BNY MIDWEST TRUST COMPANY | INDENTURE | N/A | N/A | Recurring |
| 462 | N/A | SEARS HOLDINGS CORPORATION | MCANDREWS, HELD & MALLOY, LTD | AMENDMENT #1 TO LETTER AGREEMENT | N/A | N/A | 4/30/2015 |
| 463 | N/A | SEARS HOLDINGS CORPORATION | MCANDREWS, HELD & MALLOY, LTD | AMENDMENT #2 TO LETTER AGREEMENT | N/A | N/A | 4/30/2016 |
| 464 | N/A | SEARS HOLDINGS CORPORATION | MCANDREWS, HELD & MALLOY, LTD | AMENDMENT #4 TO LETTER AGREEMENT | N/A | N/A | 5/31/2019 |
| 465 | N/A | SEARS HOLDINGS CORPORATION | MCANDREWS, HELD & MALLOY, LTD | AMENDMENT #5 TO LETTER AGREEMENT | N/A | N/A | N/A |
| 466 | N/A | SEARS HOLDINGS CORPORATION, SEARS HOLDINGS MANAGEMENT CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION | MCANDREWS, HELD & MALLOY, LTD | MASTER RETENTION LETTER | N/A | N/A | 4/3/2014 |
| 467 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DENNEMEYER & CO LLC | PATENT ANNUITY MANAGEMENT AGREEMENT | N/A | N/A | N/A |
| 468 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DENNEMEYER & CO LLC | TRADEMARK RENEWAL MANAGEMENT AGREEMENT | N/A | N/A | N/A |
| 469 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVPRO COMMERCIAL LLC | LEGAL - SERVPRO SERVICES - DISASTER RECOVERY | CW2339001 | N/A | 06/09/2023 |
| 470 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NAVEX GLOBAL, INC. | CORPORATE SERVICES - ETHICS HOTLINE - SOW - 2014 | CW2282434 | N/A | 06/30/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 471 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NAVEX GLOBAL, INC. | CORPORATE SERVICES - ETHICS HOTLINE - 2014 | CW2282345 | N/A | 06/30/2019 |
| 472 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | LEXIS ADVANCE SUBSCRIPTION AMENDMENT FOR CORPORATE LEGAL | N/A | N/A | 6/30/2019 |
| 473 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | FIXED PRICE AMENDMENT | N/A | N/A | 5/31/2018 |
| 474 | N/A | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTIONS | LN NON-FCRA APPLICATION AND AGREEEMENTAMENDMENT SCHEDULE A | N/A | N/A | 9/1/2019 |
| 475 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ABENA NORTH AMERICA, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Expired |
| 476 | 5620 | SEARS HOLDINGS MANAGEMENT CORPORATION | APMEX INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | 10/31/19 |
| 477 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APP NEXUS RESOURCES, INC | NONE - LETTER AGREEMENT | N/A | N/A | 06/30/2019 |
| 478 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APRIMO INC | MARKETING-APRIMO-SOW 29-CONCIEREGE SERVICES RENEWAL-MARCH 2018 | | N/A | 03/31/2019 |
| 479 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASSOCIATED MATERIALS, LLC, | N/A | N/A | N/A | N/A |
| 480 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - ONLINE - BAZAARVOICE - SERVICE ORDER 38276 - 2017 | CW2333596 | N/A | 11/30/2018 |
| 481 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - ONLINE - BAZAARVOICE - SERVICE ORDER 48405 - 2017 | CW2333598 | N/A | 11/30/2018 |
| 482 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - AMD 59920 - 2018 | CW2336937 | N/A | 01/31/2019 |
| 483 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - SEARS CSF SO - 2018 | CW2339694 | N/A | 07/31/2019 |
| 484 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - PD REBUILD SO - 2018 | CW2339690 | N/A | 07/31/2019 |
| 485 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | IT - BAZAARVOICE INC - APPLICATION SERVICE PROVIDER AGREEMENT - 2006 | SHCLCW4782 | N/A | 01/31/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 486 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE, INC | | CW2339690 | N/A | 7/31/19 |
| 487 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWN MANAGEMENT GROUP, INC., DBA BMG MODEL AND TALENT | MARKETING - BROWN MANAGEMENT GROUP - AMENDMENT 4 TO PSA - 2016 | SHCLCW5041 | N/A | 01/31/2020 |
| 488 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CATALINA MARKETING CORPORATION | MARKETING OPS - CATALINA - NETWORK DISTRIBUTION AGREEMENT (NEW MSA) -2014 | | N/A | 01/31/2019 |
| 489 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCE TECHNOLOGIES, INC. | AMENDMENT #11 TO SUBSCRIBER AGREEMENT(2016 RENEWAL) | N/A | N/A | 02/28/2019 |
| 490 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CPO COMMERCE, INC. | RIDER TO THE SEARS MARKETPLACE LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SELLER AGREEMENT | N/A | N/A | Recurring |
| 491 | 88040 / 88224 | SEARS HOLDINGS MANAGEMENT CORPORATION | DELL MARKETING LP | U.S. MARKETPLACE AGREEMENT | N/A | N/A | 1/11/19 |
| 492 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EVOKE PRODUCTIONS | EVOKE - OHLSSON - PSA FOR MODEL TALENT - 2014 | | N/A | 01/31/2020 |
| 493 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXTREME REACH | MKTG - EXTREME REACH - MASTER SERVICE AGREEMENT - 2010 | SHCLCW4698 | N/A | 05/31/2019 |
| 494 | 7451 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORD MODELS INC | MKTG - FORD MODELS - AMEND 7 TO 2011 MSA - 2015 | | N/A | 01/31/2020 |
| 495 | 3172 / 3190 / 3420 / 3451 / 3494 / 3570 / 3020 / 3019 / 3026 / 3031 / 3049 / 3050 / 3085 / 3128 / 3175 / 3356 / 3362 / 3436 / 3446 / 3453 / 3454 / 3469 / 3488 / 3496 / 3500 / 3614 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | SOW # 2 - LEAD GENERATION SERVICES - FOR SEARS HOME IMPROVEMENT PRODUCTS | CW2316972 | N/A | 12/31/2019 |
| 496 | | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | N/A | N/A | N/A | N/A |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 497 | | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | N/A | N/A | N/A | N/A |
| 498 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IPSOS AMERICA INC | SC-IPSOS-ASI INC.-PREFERRED SUPPLIER MASTER SERVICES AGREEMENT-2007 | SHCLCW1743 | N/A | 03/31/2019 |
| 499 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IPSOS ASI INC | SC-IPSOS-ASI INC.-PREFERRED SUPPLIER MASTER SERVICES AGREEMENT-2007 | SHCLCW1743 | N/A | 03/31/2019 |
| 500 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - CARPET - KANSAS CITY | N/A | N/A | N/A |
| 501 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - CARPET - KANSAS CITY | N/A | N/A | N/A |
| 502 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - DUCT - KANSAS CITY | N/A | N/A | N/A |
| 503 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - DUCT - KANSAS CITY | N/A | N/A | N/A |
| 504 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LA MODELS | MKTG - LA MODELS - PSA - 2012 | SHCLCW5421 | N/A | 06/14/2020 |
| 505 | 9190 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEGACY MARKETING PARTNERS LLC | MKTG - LEGACY MARKETING PARTNERS LLC - SERVICES AGREEMENT - 2009 | SHCLCW5313 | N/A | 01/31/2019 |
| 506 | 5604 | SEARS HOLDINGS MANAGEMENT CORPORATION | MODELOGIC MIDWEST LLC | MKTG-MODELOGIC MIDWEST, LLC-PSA - AMEND 4 - 2016 | SHCLCW4373 | N/A | 02/05/2020 |
| 507 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MP FACTOR, LLC | MKTG - MP FACTOR - MSA - 2018 | CW2336272 | N/A | 01/30/2020 |
| 508 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MP HOLDINGS N AMER, INC | MKTG - MP FACTOR - MSA - 2018 | CW2336272 | N/A | 01/30/2020 |
| 509 | 8225 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | N/A | CW2259839 | N/A | 11/30/18 |
| 510 | 8225 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | N/A | CW2259839 | N/A | 10/31/18 |
| 511 | 8225 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP INC | MARKETING - NEWSPAPER SERVICES OF AMERICA - MEDIA BUYING SERVICES AGREEMENT - 2006 | CW2259839 | N/A | 1/31/19 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 512 | 6706 | SEARS HOLDINGS MANAGEMENT CORPORATION | OFFICE DEPOT, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Recurring |
| 513 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OHLSSON MANAGEMENT | EVOKE - OHLSSON - PSA FOR MODEL TALENT - 2014 | CW2290875 | N/A | 01/31/2020 |
| 514 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUAD ANALYTIX, INC. | AMENDMENT #1 TO QUAD ANALYTIX SOWDATED: APRIL 9, 2018 | CW2323889 | N/A | 04/30/2019 |
| 515 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUAD ANALYTIX, INC. | MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT | CW2323872 | N/A | 02/28/2019 |
| 516 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RSGI, RECREATIONAL SPORTING GOODS | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Expired |
| 517 | 6487 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEWART TALENT MANAGEMENT, INC | MKTG - STEWART TALENT MGMT - PSA - 2018 | CW2336940 | N/A | 01/30/2020 |
| 518 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UTOPIA INTERNATIONAL, INC | MARKETING-UTOPIA-PSA AMEND 4-2016 | CW2263408 | N/A | 01/31/2020 |
| 519 | 7726 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILHELMINA INTERNATIONAL, LTD | MARKETING-WILHELMINA INTERNATIONAL, LTD-PSA AMEND 4-2016 | SHCLCW4380 | N/A | 01/31/2019 |
| 520 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | ONLINE - QUAD ANALYTICS - WISER MSA - 2017 | CW2323872 | N/A | 02/27/2019 |
| 521 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | ONLINE - QUAD ANALYTICS - WISER SOW - 2017 | CW2323889 | N/A | 04/30/2019 |
| 522 | 3167 / 5152 / 5496 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC. | MASTER SERVICES AGREEMENT | | N/A | N/A |
| 523 | 7815 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONNEXITY, INC. | CONNEXITY, INC. MERCHANT PROGRAM AGREEMENT | N/A | N/A | N/A |
| 524 | 8355 / 8380 | SEARS ROEBUCK AND CO; KMART CORPORATION | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | TRADEMARK LICENSE AGREEMENT | N/A | 8/18/2010 | 2/1/2020 |
| 525 | 8355 / 8380 | SEARS ROEBUCK AND CO; KMART CORPORATION | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT DATED AUGUST 18, 2010 | N/A | 10/8/2013 | 2/1/2020 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 526 | 8355 / 8380 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | SECOND SUPPLEMENTAL DEED OF AMENDMENT IN RESPECT OF A TRADEMARK LICENSE AGREEMENT DATED AUGUST 10, 2010 | N/A | 11/11/2015 | 2/1/2020 |
| 527 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE CALLS AND CHATS) | SHCLCW4479 | 3/1/2013 | 01/31/2021 |
| 528 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 1 TO SOW NO. 1 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE CALLS AND CHATS) DATED MARCH 1, 2013 | SHCLCW4479 | 9/18/2013 | 01/31/2021 |
| 529 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 2 TO SOW NO. 1 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE CALLS AND CHATS) DATED MARCH 1, 2013 | SHCLCW4479 | 2/1/2014 | 4/30/2014 |
| 530 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 3 TO STATEMENT OF WORK NO. 2 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE) DATED JANUARY 30, 2016 | CW2277122 | 1/30/2016 | 01/31/2021 |
| 531 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 4 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE CALLS AND CHATS) DATED MARCH 1, 2013 | SHCLCW4479 | 1/22/2018 | 01/31/2021 |
| 532 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 5 TO STATEMENT OF WORK NO. 2 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE) DATED MARCH 1, 2013 | CW2277122 | 4/1/2017 | 01/31/2021 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 533 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 6 TO STATEMENT OF WORK NO. 2 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE) DATED MARCH 1, 2013 | CW2277122 | 2/1/2018 | 01/31/2021 |
| 534 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 7 TO STATEMENT OF WORK NO. 2 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE) DATED MARCH 1, 2013 | CW2277122 | 9/2/2018 | 01/31/2021 |
| 535 | 14223 | KMART CORPORATION KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | INNOVATIVE FACILITY SERVICES, LLC | KELLERMEYER BERGENSONS SERVICES (IFS) - HOUSEKEEPING SERVICES MSA - 2015 | CW2306493 | 11/5/2015 | 03/31/2021 |
| 536 | 14223 | KMART CORPORATION KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | INNOVATIVE FACILITY SERVICES, LLC | FIRST AMENDMENT TO KELLERMEYER BERGENSONS SERVICES (IFS) - HOUSEKEEPING SERVICES MSA - 2015 DATED NOVEMBER 5, 2015 | CW2306493 | 5/15/2017 | 03/31/2021 |
| 537 | 14223 | KMART CORPORATION KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | INNOVATIVE FACILITY SERVICES, LLC | SECOND AMENDMENT TO KELLERMEYER BERGENSONS SERVICES (IFS) - HOUSEKEEPING SERVICES MSA - 2015 DATED NOVEMBER 5, 2015 | CW2306493 | 3/15/2018 | 03/31/2021 |
| 538 | 14223 | KMART CORPORATION KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | KELLERMEYER BERGENSONS SERVICES, LLC | HOUSEKEEPING SERVICES MASTER SERVICES AGREEMENT (FOR RETAIL STORE FACILITIES) | CW2309546 | 3/1/2017 | 3/31/2021 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 539 | 14223 | SEARS ROEBUCK AND CO | KELLERMEYER BERGENSONS SERVICES, LLC | HOUSEKEEPING SERVICES AGREEMENT (SEARS AUTOMOTIVE - FREESTANDING LOCATIONS) | CW2278010 | 6/1/2017 | 6/30/2020 |