WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

In re                                                     :
                                                          :        **Chapter 11**
**SEARS HOLDINGS CORPORATION, et al.,**   :
                                                          :        **Case No. 18-23538 (RDD)**
                                                          :
            Debtors.[1]                                   :        **(Jointly Administered)**

------------------------------------------------------------ x

### NOTICE OF ASSUMPTION AND ASSIGNMENT
### OF ADDITIONAL EXECUTORY CONTRACTS

1.      Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed a motion,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

dated November 1, 2018 (ECF No. 429) (the "**Sale Motion**") seeking, among other things, the entry of an order pursuant to sections 105, 363 and 365 of the United States Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**"), Rules 2002, 6004, 6006, 9007, and 9008 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rules 6004-1, 6005-1 and 6006-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), authorizing and approving the sale of the Acquired Assets and the assumption and assignment of certain executory contracts and unexpired leases of the Debtors in connection therewith.

2.      On January 18, 2019, the Debtors filed and served on the applicable counterparties the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1731) (the "**Initial Notice**").

3.      On January 23, 2019, the Debtors filed and served on the applicable counterparties the *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1774) (the "**Supplemental Notice**").

4.      On January 31, 2019, the Debtors filed and served on the applicable counterparties the *Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2314) (the "**Second Supplemental Notice**").

5.      On March 5, 2019, the Debtors filed and served on the applicable counterparties the *Third Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2753) (the "**Third Supplemental Notice**").

6.      On March 29, 2019, the Debtors filed and served on the applicable counterparties the *Fourth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2995) (the "**Fourth Supplemental Notice**)

7.      On April 9, 2019, the Debtors filed and served on the applicable counterparties the *Fifth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3097) (the "**Fifth Supplemental Notice**").

8.      On April 11, 2019, the Debtors filed and served on the applicable counterparties the *Sixth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3152) (the "**Sixth Supplemental Notice**").

9.      On April 23, 2019, the Debtors filed and served on the applicable counterparties the *Seventh Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3330) (the "**Seventh Supplemental Notice**").

WEIL:\97001918\2\73217.0004

10.    On April 30, 2019, the Debtors filed and served on the applicable counterparties the *Eighth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 3453) (the "**Eighth Supplemental Notice**" and together with the Initial Notice, the Supplemental Notice, the Second Supplemental Notice, the Third Supplemental Notice, the Fourth Supplemental Notice, the Fifth Supplemental Notice, the Sixth Supplemental Notice and the Seventh Supplemental Notice, the "**Assumption and Assignment Notices**").

11.    On February 8, 2019, the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith, and (IV) Granting Related Relief* (the "**Sale Order**") (ECF No. 2507)[2] was entered by the Court.

12.    In accordance with the terms of the Sale Order, Buyer may designate Additional Contracts and Designatable Leases (collectively, the "**Additional Assigned Agreements**") for assumption and assignment for up to sixty (60) days after the Closing Date (the "**Designation Rights Period**"), which occurred on February 11, 2019.  The Debtors and Buyer agreed to an extension of the Designation Rights Period and, on April 12, 2019, the Debtors filed the *Notice of Amendment to Asset Purchase Agreement Extending Certain Deadlines* (ECF No. 3171), which extended the Designation Rights Period to May 3, 2019 for certain Designatable Leases and to May 13, 2019 for certain Additional Contracts.

13.    On April 2, 2019, the Court entered the *Order (I) Authorizing Assumption and Assignment of Certain Executory Contracts and Leases and (II) Granting Related Relief* (the "**Assumption and Assignment Order**") (ECF No. 3008).

14.    Paragraphs 26 and 27 of the Assumption and Assignment Order establish a noticing procedure for assumption and assignment of Additional Assigned Agreements.

15.    In accordance with the Sale Order and the Assumption and Assignment Order, Buyer has designated for assumption and assignment certain Additional Contracts, which are listed on **Exhibit 1** hereto.

16.    Each of the Additional Contracts listed on Exhibit 1 was listed on an Assumption and Assignment Notice that was previously filed with the Bankruptcy Court and served on the applicable Counterparty, and all objection periods related to such Assumption and Assignment Notice, other than the Eighth Supplemental Notice, have expired.  All Additional Contracts listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.

17.    To the extent a counterparty to an Additional Contract properly filed and served a Cure Objection, and to the extent such counterparty is entitled to assert a Cure Objection under the Eighth Supplemental Notice, or an additional objection to cure costs or assumption and assignment that could not have been raised in its prior objection, in accordance with paragraph 34 of the Sale

---

[2] Capitalized terms used but not defined herein have the meanings ascribed to them in the Sale Order.

WEIL:\97001918\2\73217.0004

Order and paragraph 26 of the Assumption and Assignment Order, such counterparty shall file and serve such objection (a "**Supplemental Objection**") in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) so as to be filed and received no later than May 10, 2019 at 4:00 p.m. (Eastern Time) (the "**Supplemental Objection Deadline**").

18.    If a Cure Objection or a Supplemental Objection is timely filed and served with respect to an Additional Contract listed on <u>Exhibit 1</u>, the contract that is the subject of the Cure Objection or Supplemental Cure Objection may be removed from the list of Additional Contracts listed on <u>Exhibit 1</u> at any time prior to the Assumption Effective Date for such Additional Contract, as determined in accordance with paragraph 27 of the Assumption and Assignment Order, or, to the extent it remains unresolved, such Cure Objection or Supplemental Objection shall be set for a hearing (the "**Hearing**") before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "**Bankruptcy Court**") on a date to be scheduled.

19.    If a timely Cure Objection is not filed (or any such objection has been withdrawn or resolved) and the Supplemental Objection Deadline is not applicable to an Additional Contract, the Assumption Effective Date for any such Additional Contract shall be the date that this notice is filed with the Court.

Dated:  May 2, 2019
      New York, New York

                                              /s/ Jacqueline Marcus
                                              WEIL, GOTSHAL & MANGES LLP
                                              767 Fifth Avenue
     New York, New York  10153
     Telephone:  (212) 310-8000
     Facsimile:  (212) 310-8007
     Ray C. Schrock, P.C.
     Jacqueline Marcus
     Garrett A. Fail
     Sunny Singh

     *Attorneys for Debtors*
     *and Debtors in Possession*

## **Exhibit 1**

**Additional Contracts**

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | 1-800 REMODEL, INC | N/A | SHCLCW1670 | N/A | 04/15/2021 | N/A | N/A | N/A | Cure amount resolved |
| 2 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | 1-800 REMODEL, INC | N/A | CW2321864 | N/A | 04/15/2021 | - | - | - | |
| 3 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | 1-800 REMODEL, INC | MASTER LEAD AGGREGATION SERVICES AGREEMENT - 2012 | SHC-112308 | N/A | 11/01/2019 | - | - | - | |
| 4 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | A & GS CONTRACTOR INC | FAC - AGS CONTRACTOR INC - MSA 2018 | CW2338384 | N/A | 06/11/2019 | - | - | - | |
| 5 | N/A | SEARS, ROEBUCK AND CO. | AADVANTAGE NORTHAMERICAN | SUPPLY CHAIN- AADVANTAGE NORTH AMERICAN- SEARS MSA 2015 | CW2299401 | N/A | 01/02/2021 | N/A | N/A | N/A | Cure amount resolved |
| 6 | N/A | SEARS, ROEBUCK AND CO. | AADVANTAGE NORTHAMERICAN | SUPPLY CHAIN- AADVANTAGE NORTH AMERICAN- WAREHOUSE MSA 2016 | CW2309873 | N/A | 01/02/2021 | - | - | - | |
| 7 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | ONLINE ACCERTIFY SOW 6 THREATMATREX | CW2256736 | N/A | 02/28/2019 | N/A | N/A | N/A | Cure amount resolved |
| 8 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | IT - ACCERTIFY - MSAASMSA - 2012 | CW2211067 | N/A | 09/04/2020 | - | - | - | |
| 9 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | CUST DIR - ACCERTIFY INC - STATEMENT OF WORK 1 TO MASTER SOFTWARE SERVICES AGREEMENT - 2012 | SHCLCW5184 | N/A | 02/28/2019 | - | - | - | |
| 10 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | RETAIL SERVICES - ACCERTIFY - SOW 8 CREDIT CARD CHARGEBACK MANAGEMENT 20140519 | CW2278410 | N/A | 09/04/2020 | - | - | - | |
| 11 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | RETAIL SERVICES - ACCERTIFY - SOW 9 GRADIENT BOOSTING MACHINE MODEL - 20151005 | CW2306457 | N/A | 02/28/2019 | - | - | - | |
| 12 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | AMENDMENT #1 TO STATEMENT OF WORK #6(EXTEND TERM) | N/A | N/A | 2/28/2019 | - | - | - | |
| 13 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | AMENDMENT #1TO STATEMENT OF WORK #1(EXTEND TERM) DATED: OCTOBER 5, 2015 | N/A | N/A | 02/28/2019 | - | - | - | |
| 14 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | SOW #15ETHOCADATED: JANUARY 15, 2018 | N/A | N/A | 2/28/2019 | - | - | - | |
| 15 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | SOW #9MACHINE LEARNING GRADIENT BOOSTING MACHINE MODEL | N/A | N/A | 2/28/2019 | - | - | - | |
| 16 | 1846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | AMENDMENT #1 TO SOW #8 | N/A | N/A | 09/04/2020 | - | - | - | |
| 17 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | ACE ROOF COATINGS, INC | MAJOR MAINTENANCE AGREEMENT | N/A | N/A | 11/12/2018 | - | - | - | |
| 18 | N/A | SEARS, ROEBUCK AND CO. | ACME PLATING, INC | LICENSE AGREEMENT MERRITT ISLAND, FL STORE 1175 | N/A | N/A | 03/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 19 | N/A | SHC LICENSED BUSINESS LLC | ACME PLATING, INC | B2B LICENSE AGREEMENT MERRITT ISLAND, FL STORE 1175 | N/A | N/A | 03/31/2019 | - | - | - | |
| 20 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ACTION TIME, INC., | FIFTH AMENDMENT (FIFTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 1,2015 | N/A | N/A | 4/30/2020 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | N/A | KMART CORPORATION | ACTION TIME, INC., | FIFTH AMENDMENT (FIFTH AMENDMENT) TO THE LICENSE AGREEMENTIS MADE AS OF APRIL 1, 2015 | N/A | N/A | 4/30/2020 | - | - | - | |
| 22 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | ACTION TIME, INC., | SEVENTH AMENDMENT TO THE LICENSE AGREEMENT IS MADE AS OF JULY 26, 2016 | N/A | N/A | 4/30/2020 | - | - | - | |
| 23 | N/A | SHC LICENSED BUSINESS LLC | ACTION TIME, INC., | EIGHTH AMENDMENT TO THE LICENSE AGREEMENTI MADE OF MARCH 28, 2018 | N/A | N/A | 04/30/2020 | - | - | - | |
| 24 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ACTION TIME, INC., | EIGHTH AMENDMENT TO THE LICENSE AGREEMENTIS MADE AS OF MARCH 28, 2018 | N/A | N/A | 04/30/2020 | - | - | - | |
| 25 | N/A | SEARS, ROEBUCK AND CO. | ACTION TIME, INC., | THIRD AMENDMENT  TO THE LICENSE AGREEMENT IS MADE AS OF DECEMBER 10,2013 | N/A | N/A | 4/30/2020 | - | - | - | |
| 26 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTION TIME, INC., | THIRD AMENDMENT TO THE LICENSE AGREEMENT IS MADE AS OF DECEMBER 10, 2013 | N/A | N/A | 4/30/2020 | - | - | - | |
| 27 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | ADH GUARDIAN USA LLC | SUPPLY AGREEMENT FOR GARAGE DOOR OPENERS | N/A | N/A | Expired | N/A | N/A | N/A | Cure amount resolved |
| 28 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | MKTG - ONLINE - ADOBE - OMNITURE SO - 2017 | CW2331543 | N/A | 04/30/2020 | N/A | N/A | N/A | Cure amount resolved |
| 29 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | HS - ADOBE - SO WORKBENCH - 2018 | CW2336125 | N/A | 06/30/2019 | - | - | - | |
| 30 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | MKTG - ADOBE - GENERAL TERMS (MASTER ENTERPRISE LICENSING TERMS) - 2016 | CW2316531 | N/A | 07/19/2020 | N/A | N/A | N/A | Cure amount resolved |
| 31 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | CUST EXP - ADOBE - SO FOR TEST AND TARGET  2018 | CW2338793 | N/A | 04/30/2020 | - | - | - | |
| 32 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | HS - ADOBE - SO FOR HS ANALYTICS - 2017 | CW2333692 | N/A | 12/31/2018 | - | - | - | |
| 33 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | HS - ADOBE - PARTS DIRECT SO - 2018 | CW2339895 | N/A | 07/31/2019 | - | - | - | |
| 34 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | ADOBE SALES ORDER | N/A | N/A | 09/30/2108 | - | - | - | |
| 35 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AIRES | AIRES RELOCATION SERVICES SOW | CW2331639 | N/A | 08/30/2020 | N/A | N/A | N/A | Cure amount resolved |
| 36 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AIRES | AIRES RELOCATION SERVICES MASTER SERVICES AGREEMENT | CW2331637 | N/A | 08/30/2020 | - | - | - | |
| 37 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AJB SOFTWARE DESIGN INC | IT-AJB SOFTWARE DESIGN- MSSA AND AMENDMENT NO.1 TO MSSA-11 | SHCLCW1 | N/A | 10/06/2019 | - | - | - | |
| 38 | N/A | SEARS HOLDINGS CORPORATION | ALLIED WORLD ASSURANCE CO. LTD | EXCESS LIABILITY | C018491/006 | N/A | 08/01/2019 | - | - | - | |
| 39 | N/A | SEARS HOLDINGS CORPORATION | AON CORPORATION | FINANCE - AON CORPORATION - MASTER SERVICES AGREEMENT (INSURANCE RELATED SERVICES) - 2011 | CW2315266 | N/A | 10/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 40 | N/A | SEARS HOLDINGS CORPORATION | AON CORPORATION | FINANCE_AON RISK_SOW 4_2017 | CW2332798 | N/A | 10/30/2019 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | AON CORPORATION | APP- AON GLOBAL RISK- RISK PROPERTY SURVEY- 2017 | CW2330470 | N/A | 06/30/2020 | - | - | | |
| 42 | N/A | INNOVEL SOLUTIONS, INC. | APOGEE DELIVERY AND INSTALLATION INC | SUPPLY CHAIN - APOGEE DELIVERY AND INSTALLATION, INC. - MSA 2018 | CW2339487 | N/A | 06/10/2023 | N/A | N/A | N/A | Cure amount resolved |
| 43 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE | SOW 04 | CW2340081 | N/A | 9/23/2019 | - | - | - | |
| 44 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APP QUALITY, INC. | ONLINE - APPLAUSE - MASTER SERVICES AGREEMENT - 2014 | CW2288942 | N/A | 09/23/2021 | N/A | N/A | N/A | Cure amount resolved |
| 45 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APP QUALITY, INC. | ONLINE - APPLAUSE - SOW 4 - 2018 FUNTIONAL TESTING SERVICES - OCT 2018 | CW2340081 | N/A | 09/23/2019 | - | - | - | |
| 46 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APP QUALITY, INC. | AMENDMENT #2 TO MASTER SERVICES AGREEMENT(APPLAUSE APP QUALITY, INC. EXTEND TERM) DATED: SEPTEMBER 21, 2018 | N/A | N/A | 09/23/2021 | - | - | - | |
| 47 | N/A | SEARS BRANDS MANAGEMENT CORP. | APPLAUSE APP QUALITY, INC. | APPLAUSE STATEMENT OF WORK | N/A | N/A | 11/18/2018 | - | - | - | |
| 48 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APP QUALITY, INC. | N/A | CW2288942 | N/A | 9/23/2021 | - | - | - | |
| 49 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APP QUALITY, INC. | ONLINE - APPLAUSE - SOW 4 - 2018 FUNTIONAL TESTING SERVICES - OCT 2018 | CW2340081 | N/A | 9/23/2019 | - | - | - | |
| 50 | N/A | KMART CORPORATION | APPRISS INC | RS - APPRISS, INC - MASTER SOFTWARE AND SERVICES AGREEMENT - 2010 | SHCLCW5424 | N/A | 12/12/2020 | N/A | N/A | N/A | Cure amount resolved |
| 51 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | MSO - ASPECT SOFTWARE - MSA - 2003 | CW2308212 | N/A | 01/17/2020 | - | - | - | |
| 52 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | N/A | CW2308212 | N/A | 1/17/2020 | - | - | - | |
| 53 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | N/A | CW2340831 | N/A | 12/31/2018 | - | - | - | |
| 54 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | N/A | CW2340831 | N/A | 12/31/2018 | - | - | - | |
| 55 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | MSO-ASPECT SOFTWARE-SOW-WFM UPGRADE-NOV 2018 | CW2340831 | N/A | 12/31/2018 | - | - | - | |
| 56 | 2406 1919 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC | HS-AIRGAS REFRIGERANTS- REFRIGERANT AND RECLAMATION SERVICES AGREEMENT-2013 | SHCLCW4031 | N/A | 10/31/2021 | N/A | N/A | N/A | Cure amount resolved |
| 57 | 2406 1919 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC | N/A | 31 INTERNAL ID C | N/A | 10/31/2021 | - | - | - | |
| 58 | 2406 1919 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC | N/A | N/A | N/A | 10/31/2021 | - | - | - | |
| 59 | 2406 1919 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC | MASTER AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 60 | 2406 1919 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC | AMENDMENT 1 | N/A | N/A | N/A | - | - | - | |
| 61 | 2406 1919 | SEARS HOLDINGS CORPORATION | ASPEN REFRIGERANTS, INC | VTER FORM | SHCLCW4031 | N/A | 10/31/2021 | - | - | - | |
| 62 | 2406 1919 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC | AMENDMENT 1 | SHCLCW4031 | N/A | 10/31/2021 | - | - | - | |
| 63 | 2406 1919 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC | HS-AIRGAS REFRIGERANTS- REFRIGERANT AND RECLAMATION SERVICES AGREEMENT-2013 | SHCLCW4031 | N/A | 10/31/2021 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ATC GROUP SERVICES INC | FAC - ATC GROUP SERVICES - MESA 2018 | CW2334694 | N/A | 01/14/2020 | N/A | N/A | N/A | Cure amount resolved |
| 65 | N/A | SEARS, ROEBUCK AND CO. | ATEQ CORP | FACILITIES-AUTOMOTIVE-ATEQ TPMS TOOLS LLC- MSA-2017 | CW2332784 | N/A | 10/09/2020 | - | - | - | |
| 66 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AUDITEC SOLUTIONS | FIN - AUDITEC SOLUTIONS - MASTER SERVICES AGREEMENT - 2012 | SHCLCW5815 | N/A | 07/31/2020 | N/A | N/A | N/A | Cure amount resolved |
| 67 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AUDITEC SOLUTIONS | FIN - AUDITEC SOLUTIONS - STATEMENT OF WORK 1 TO MSA - 2012 | SHCLCW5816 | N/A | 12/31/2018 | - | - | - | |
| 68 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AUDITEC SOLUTIONS | FINANCE_AUDITEC SOLUTIONS_SOW | CW2316286 | N/A | 07/31/2020 | - | - | - | |
| 69 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AVIS BUDGET CAR RENTAL, LLC | FIN-MSA-AVIS CAR RENTAL-2015 | CW2294932 | N/A | 02/14/2021 | N/A | N/A | N/A | Cure amount resolved |
| 70 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS BUDGET CAR RENTAL, LLC | FIFTH AMENDMENT TO THE AFFILIATION AGREEMENT DATED OCT 10 2012 | N/A | N/A | N/A | - | - | - | |
| 71 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO,; SHC LICENSED BUSINESS LLC | AVIS BUDGET CAR RENTAL, LLC | AFFILIATION AGREEMENT ENTERED INTO AS OF 11/29/2016 | N/A | N/A | 01/31/2022 | - | - | - | |
| 72 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS BUDGET CAR RENTAL, LLC | EIGHTH AMENDMENT -6/12/2014- TO THE AFFILIATION AGREEMENT(101/2002) | N/A | N/A | 1/31/2022 | - | - | - | |
| 73 | N/A | SHC LICENSED BUSINESS LLC | AVIS BUDGET CAR RENTAL, LLC | LETTER AGREEMENT 3/8/2018 TO AFFIILIATION AGREEMENT DATED 11/29/16 | N/A | N/A | N/A | - | - | - | |
| 74 | N/A | SEARS HOLDINGS CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS BUDGET CAR RENTAL, LLC | AMENDMENT TO CAR RENTAL FINITE #195-005 DATED OCTOBER 09, 2012 TO AN AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 75 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO,; SHC LICENSED BUSINESS LLC | AVIS BUDGET CAR RENTAL, LLC | AFFILIATION AGREEMENT ENTERED INTO AS OF 11/29/2016 | N/A | N/A | 01/31/2022 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | AVIS BUDGET CAR RENTAL, LLC | EIGHTH AMENDMENT -6/12/2014- TO THE AFFILIATION AGREEMENT(101/2002) | N/A | N/A | 1/31/2022 | - | - | - | |
| 77 | N/A | SEARS HOLDINGS CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS BUDGET CAR RENTAL, LLC | AMENDMENT TO CAR RENTAL FINITE #195-005 DATED OCTOBER 09, 2012 TO AN AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 78 | N/A | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM LLC | AMENDMENTCAR RENTAL MADE AND ENTERED INTO ON _____, 2003, TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 79 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | AVIS RENT A CAR SYSTEM LLC | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 6, 2005AN AFFILIATION AGREEMENT DATED JUNE 30, 2004 | N/A | N/A | N/A | - | - | - | |
| 80 | N/A | SEARS ROEBUCK ACCEPTANCE CORP.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL APRIL 30, 2010 TO  AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 81 | N/A | SEARS ROEBUCK ACCEPTANCE CORP.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL FEBRUARY 10, 2006 TO  AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 82 | N/A | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTALJUNE 6, 2008 TO  AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 83 | N/A | SEARS ROEBUCK ACCEPTANCE CORP. | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL JUNE 6, 2008 TO  AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 84 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL SEPTEMBER 29, 2010 TO  AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 85 | N/A | SEARS, ROEBUCK AND CO. | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL SEPTEMBER 29, 2010TO  AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 86 | N/A | SEARS ROEBUCK ACCEPTANCE CORP. | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTALSEPTEMBER 29, 2010TO  AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 87 | N/A | SEARS ROEBUCK ACCEPTANCE CORP.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL DECEMBER 17, 2003 TO  AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL DECEMBER 17, 2003 TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 (WITH SEARS NATIONAL BANK) | N/A | N/A | N/A | - | - | - | |
| 89 | N/A | SEARS ROEBUCK ACCEPTANCE CORP.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL JUNE 9 2009, TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 90 | N/A | SEARS ROEBUCK ACCEPTANCE CORP.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL JUNE 9 2009, TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 91 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BALANCE INNOVATIONS | SEARS RETAIL SERVICES - BALANCE INNOVATIONS - MHSSA - SEP 2016 | CW2318075 | N/A | 09/11/2019 | N/A | N/A | N/A | Cure amount resolved |
| 92 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BALANCE INNOVATIONS | RETAIL SERVICES - BALANCE INNOVATIONS - SOW 1 - AUTOMATED CASH MGT SOLUTION - SEPT 2016 | CW2318091 | N/A | 09/11/2019 | - | - | - | |
| 93 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BCI ACRYLIC BATH SYSTEMS, INC | SECOND AMENDMENT TO SUPPLY AGREEMENT FOR BATHROOM REMODELING PRODUCTS | N/A | N/A | 12/31/2019 | - | - | - | |
| 94 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BCI ACRYLIC BATH SYSTEMS, INC | SUPPLY AGREEMENT | SHC-113003 | N/A | 01/05/2021 | - | - | - | |
| 95 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Berch Cabinet Manufacturing, Inc. | Supply Agreement for Cabinetry | N/A | N/A | 1/0/1900 | - | - | - | |
| 96 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BERTCH CABINET MFG.,INC | 3RD AMENDMENT TO THE AMENDED AND RESTATED SUPPLY AGREEMENT FOR BATH CABINETRY PRODUCTS | CW2277664 | N/A | 12/31/2019 | - | - | - | |
| 97 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BESTMARK INC | RS - BESTMARK INC - MASTER SERVICES AGREEMENT - 2013 | SHCLCW6224 | N/A | 11/19/2019 | N/A | N/A | N/A | Cure amount resolved |
| 98 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BESTMARK INC | CORPORATE SERVICES - BESTMARK, INC. - MYSTERY SHOPPER PROJECT - SOW 3 - 2017 | CW2323974 | N/A | 12/31/2018 | - | - | - | |
| 99 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BLUE TRIANGLE TECHNOLOGIES, INC | MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT | N/A | N/A | 2/13/2019 | N/A | N/A | N/A | Cure amount resolved |
| 100 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | BMJ FOOD PUERTO RICO, INC | BMJ FOOD PR INC TENANT LEASE | N/A | N/A | 12/31/2028 | N/A | N/A | N/A | Cure amount resolved |
| 101 | N/A | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER, INC- MSA 2017 | CW2321874 | N/A | 12/31/2022 | N/A | N/A | N/A | Cure amount resolved |
| 102 | N/A | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER OF MA- MSA 2017 | CW2321878 | N/A | 12/31/2022 | - | - | - | |
| 103 | N/A | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER OF MA- EXHIBIT (WESTWOOD) | CW2321880 | N/A | 09/28/2019 | - | - | - | |
| 104 | N/A | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER, INC- EXHIBIT (MILPITAS) | CW2321882 | N/A | 09/28/2019 | - | - | - | |
| 105 | N/A | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER, INC- EXHIBIT (FRESNO,CA) 2017 | CW2330846 | N/A | 06/27/2020 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BRADBURNE BRILLER & JOHNSON LLC | FAC-ENVIRONMENTAL CONSULTANTS-BBJ GROUP-MESA | CW2333459 | N/A | 11/09/2020 | N/A | N/A | N/A | Cure amount resolved |
| 107 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIDGELINE DIGITAL, INC. | MKTG - HOME SERVICES - BRIDGELINE - MSA - 2017 | CW2331241 | N/A | 08/07/2020 | N/A | N/A | N/A | Cure amount resolved |
| 108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIDGELINE DIGITAL, INC. | MKTG - HOME SERVICES - BRIDGELINE - MSSA - 2017 | CW2331239 | N/A | 08/07/2022 | - | - | - | |
| 109 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIDGELINE DIGITAL, INC. | IAPPS MANAGED HOSTING AGREEMENT | N/A | N/A | 8/8/2022 | - | - | - | |
| 110 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | BRIGHTCLAIM, LLC(S-GS2895) | MASTER SERVICES AGREEMENT | CW2318516 | N/A | N/A | N/A | N/A | N/A | Cure amount resolved |
| 111 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIGHTEDGE TECHNOLOGIES INC | HS - BRIGHTEDGE - ORDER FORM - 2017 | CW2334113 | N/A | 12/31/2018 | N/A | N/A | N/A | Cure amount resolved |
| 112 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIGHTEDGE TECHNOLOGIES INC | CUST DIR - BRIGHTEDGE TECHNOLOGIES - MASTER SOFTWARE AS A SERVICES MANAGED SERVICES AGREEMENT - 2012 | SHCLCW5916 | N/A | 03/31/2021 | - | - | - | |
| 113 | N/A | SEARS HOLDINGS CORPORATION | BRIGHTEDGE TECHNOLOGIES INC | ORDER FORM | CW2341079 | N/A | 12/31/2019 | - | - | - | |
| 114 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRINQA LLC. | IT - BRINQA LLC - SERVICE AGREEMENT(BRINQA THREAT AND VULNERABILITY) | CW2332253 | N/A | 9/19/2019 | - | - | - | |
| 115 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRINQA LLC. | IT - BRINQA LLC - EVALUATION AGREEMENT(BRINQA THREAT AND VULNERABILITY) - 2016 | CW2320768 | N/A | 09/12/2019 | N/A | N/A | N/A | Cure amount resolved |
| 116 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROOKFIELD EQUINOX LLC-701289 | MEMBER TECH - BROOKFIELD EQUINOX - SOW 2 - P2PE VALIDATION SERVICES - JUNE 2017 | CW2330055 | N/A | 06/13/2019 | N/A | N/A | N/A | Cure amount resolved |
| 117 | N/A | KMART CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, | BUD HILLS SECURITY & SERVICES-986062 | FIN-BUD HILLS SECURITY AND SERVICES-ARMORED CAR SERVICES AGREEMENT-2012 | SHCLCW4146 | N/A | 04/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 118 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BUDGET RENT A CARSYSTEM, INC | AMENDMENT CAR RENTAL 10/9/2012 TO AN AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 119 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BUDGET RENT A CARSYSTEM, INC | AMENDMENT CAR RENTAL 10/9/2012 TO AN AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | - | - | - | |
| 120 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BUDGET TRUCK RENTAL LLC | BUDGET TRUCK RENTAL ADDENDUM 3/9/2010 | N/A | N/A | 01/31/2022 | - | - | - | |
| 121 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BUDGET TRUCK RENTAL LLC | THIRD AMENDMENT EFFECTIVE AS OF MAY 1, 2010 TO AFFILIATION AGREEMENT DATED OCTOBER 1,2002. | N/A | N/A | N/A | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BUDGET TRUCK RENTAL LLC | FOURTH AMENDMENT TO AFFILIATION AGRERMENT - 2/9/2012. | N/A | N/A | N/A | - | - | - | |
| 123 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | BUDGET TRUCK RENTAL LLC | THIRD AMENDMENT EFFECTIVE AS OF MAY 1, 2010 TO AFFILIATION AGREEMENT DATED OCTOBER 1,2002. | N/A | N/A | N/A | - | - | - | |
| 124 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | BUDGET TRUCK RENTAL LLC | FOURTH AMENDMENT TO AFFILIATION AGRERMENT - 2/9/2012. | N/A | N/A | N/A | - | - | - | |
| 125 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | CALIFORNIA COMMERCIAL ROOFING SYSTEMS | SOAR (RETAIL SERVICES) CALIFORNIA COMMERCIAL ROOFING _ SEARS 2451 GREELEY, CO _ ROOF REPLACEMENT 2018 _ RISK | CW2339854 | N/A | 12/14/2018 | N/A | N/A | N/A | Cure amount resolved |
| 126 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION | CARBONITE INC-194946757 | PHARMACY CARBONITE ENTERPRISE AGREEMENT 2018 | CW2338812 | N/A | 07/16/2019 | N/A | N/A | N/A | Cure amount resolved |
| 127 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | CAREERBUILDER MASTER SERVICES AGREEMENT | CW2319809 | N/A | 11/08/2019 | N/A | N/A | N/A | Cure amount resolved |
| 128 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | CAREERBUILDER SOW AND ORDER FORM 2017 | CW2332500 | N/A | 11/08/2018 | - | - | - | |
| 129 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | N/A | CW2319809 | N/A | 11/8/2019 | - | - | - | |
| 130 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | N/A | CW2340591 | N/A | 11/8/2019 | - | - | - | |
| 131 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | N/A | CW2340591 | N/A | 11/8/2019 | - | - | - | |
| 132 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | MASTER AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 133 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | AMENDMENT 1 | N/A | N/A | N/A | - | - | - | |
| 134 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | ORDER FORM | N/A | N/A | N/A | - | - | - | |
| 135 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CARFAX INC | IT - CARFAX INC - DATA TRANSFER FACILITATION AGREEMENT - 2016 | CW2319311 | N/A | 09/28/2030 | N/A | N/A | N/A | Cure amount resolved |
| 136 | 1818 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | CASCADE WATER SERVICES | FAC - CASCADE WATER SERVICES INC - MASTER SERVICES AGREEMENT - 2012 | SHCLCW7063 | N/A | 02/28/2020 | N/A | N/A | N/A | Cure amount resolved |
| 137 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CCH INC | FIN - CCH INC - STRATEGIC ACCOUNT AGREEMENT - 2012 | SHCLCW5483 | N/A | 07/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 138 | N/A | SEARS HOLDINGS CORPORATION | CENTRICITY | HOME SERVICES CENTRICITY MSA AND SOW 2017 | CW2334174 | N/A | 12/28/2020 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | N/A | SEARS HOLDINGS CORPORATION | CENTRICITY | HOME SERVICES CENTRICITY SOW 2 | CW2335791 | N/A | 02/21/2020 | - | - | | |
| 140 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK DE PUERTO RICO | CENTRO TECHNICO DE REPARACION DE RELOJES, INC. | LIC AGMT B2B CENTRO TECNICO | N/A | N/A | 07/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 141 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CERTONA CORPORATION | IR - CERTONA - MSAASMSA - 20160614 | CW2315490 | N/A | 06/19/2020 | N/A | N/A | N/A | Cure amount resolved |
| 142 | N/A | INNOVEL SOLUTIONS, INC. | CEVA FREIGHT, LLC | LARGE PARCEL TRANSPORTATION AGREEMENT | N/A | N/A | 08/03/2019 | N/A | N/A | N/A | Cure amount resolved |
| 143 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHAR-BROIL LLC | RIDER TO DIRECT TO CUSTOMER TERMS AND CONDITIONS | N/A | N/A | Recurring | N/A | N/A | N/A | Cure amount resolved |
| 144 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | MEMBER TECHNOLOGY - CLARABRIDGE - SOW 15 - 2018 | CW2336591 | N/A | 03/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 145 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | MEMBER TECH - CLARABRIDGE - MSSA 2018 | CW2339334 | N/A | 08/16/2019 | - | - | - | |
| 146 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | MEMBER TECH - CLARABRIDGE - SOCIAL SOW1 - 2018 | CW2339343 | N/A | 08/16/2019 | - | - | - | |
| 147 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLICKSOFTWARE INC. | HS - CLICKSOFTWARE - MSAASA - 2016 | CW2318916 | N/A | 09/30/2021 | - | - | - | |
| 148 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLICKSOFTWARE INC. | HOME SERVICES - CLICK SOFTWARE - SOW - DEC 2018 | CW2341195 | N/A | 2/28/2019 | - | - | - | |
| 149 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLICKSOFTWARE INC. | HS - CLICKSOFTWARE - CHANGE REQUEST - 2018 | CW2335582 | N/A | 09/30/2021 | N/A | N/A | N/A | Cure amount resolved |
| 150 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLICKTALE INC | AMENDMENT 1 TO MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT(EXTEND TERM | N/A | N/A | 04/29/2020 | - | - | - | |
| 151 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - CALL CENTER SERVICES - ATENTO - MOSA 2017 | CW2332515 | N/A | 10/19/2022 | N/A | N/A | N/A | Cure amount resolved |
| 152 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - REPAIR SPANISH CALLS - ATENTO - SOW 1 - 2018 | CW2334567 | N/A | 01/31/2021 | - | - | - | |
| 153 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - DELIVERY SPANISH CALLS - ATENTO - SOW 5 - 2018 | CW2334581 | N/A | 01/31/2021 | - | - | - | |
| 154 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - ONLINE SPANISH CALLS - ATENTO - SOW 2 - 2018 | CW2334571 | N/A | 01/31/2021 | - | - | - | |
| 155 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - SYW SPANISH CALLS - ATENTO - SOW 6 - 2018 | CW2334583 | N/A | 01/31/2021 | - | - | - | |
| 156 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - PARTS SPANISH CALLS - ATENTO - SOW 3 - 2018 | CW2334573 | N/A | 01/31/2021 | - | - | - | |
| 157 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - CUSTOMER SOLUTIONS SPANISH CALLS - ATENTO - SOW 4 - 2018 | CW2334578 | N/A | 01/31/2022 | - | - | - | |
| 158 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | N/A | CW2337460 | N/A | 1/31/2022 | - | - | - | |
| 159 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | N/A | CW2337464 | N/A | 1/31/2022 | - | - | - | |
| 160 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PARTNERS INC-63271668 | MT DATA PARTNERS, INC. MSA | CW2338257 | N/A | 06/12/2021 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS ROEBUCK DE PUERTO RICO | DDP ROOFING SERVICES INC | SOAR (RETAIL SERVICES) DDP ROOFING SERVICES INC - SEARS 6875-1365 MIAMI, FL _ ROOF REPLACEMENT_2018 RISK | CW2339038 | N/A | 11/15/2018 | N/A | N/A | N/A | Cure amount resolved |
| 162 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Decore-active Specialities, Inc. | Supply Agreement for Cabinetry | N/A | N/A | 1/0/1900 | - | - | - | |
| 163 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | DECORE-ATIVE SPECIALTIES(S-G52919) | FOURTH AMENDMENT TO SUPPLY AGREEMENT FOR CABINETRY PRODUCTS | SHCLCW4138 | N/A | N/A | - | - | - | |
| 164 | N/A | SEARS, ROEBUCK AND CO. | DENTALCARE PARTNERS, INC. | LICENSE AGREEMENT , JULY 5,2009 | N/A | N/A | 07/04/2020 | N/A | N/A | N/A | Cure amount resolved |
| 165 | N/A | SEARS, ROEBUCK AND CO. | DENTALCARE PARTNERS, INC. | AMENDMENT  DENTAL FINITE #195-050 11/12/07 TO LICENSE AGREEMENT DATED 6/19/95 | N/A | N/A | 7/4/2020 | - | - | - | |
| 166 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DESCARTES SYSTEMS USA LLC | SC-DESCARTES SYSTEMS-MASTER SOFTWARE AND SERVICES AGREEMENT-2013 | SHCLCW1587 | N/A | 08/28/2019 | N/A | N/A | N/A | Cure amount resolved |
| 167 | N/A | SEARS, ROEBUCK AND CO. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- EXHIBITS (CAPE GIRARDEAU,COLUMBIA) 2017 | CW2339861 | N/A | 11/23/2019 | N/A | N/A | N/A | Cure amount resolved |
| 168 | N/A | SEARS, ROEBUCK AND CO. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- SEARS MSA 2015 | CW2308840 | N/A | 11/24/2019 | - | - | - | |
| 169 | N/A | INNOVEL SOLUTIONS, INC. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- WAREHOUSE MSA 2015 | CW2308820 | N/A | 08/15/2020 | - | - | - | |
| 170 | N/A | INNOVEL SOLUTIONS, INC. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- MSA 2015 | CW2308822 | N/A | 08/15/2020 | - | - | - | |
| 171 | N/A | INNOVEL SOLUTIONS, INC. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- EXHIBITS (GRANITE CITY, RIVERSIDE) | CW2321884 | N/A | 09/28/2019 | - | - | - | |
| 172 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DIALOGTECH INC | HS - DIALOGTECH - SO - HOME IMPROVEMENT - 2018 | CW2338060 | N/A | 06/30/2020 | - | - | - | |
| 173 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DIALOGTECH INC | MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT | CW2253910 | N/A | N/A | - | - | - | |
| 174 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DIALOGTECH INC | HS - DIALOGTECH - PARTS DIRECT - SO - 2018 | CW2338127 | N/A | 06/30/2020 | N/A | N/A | N/A | Cure amount resolved |
| 175 | 2235 | KMART CORPORATION | DIRECT ENERGY BUSINESS LLC | SHC SEARS CA 2018 - DIRECT ENERGY - SOUTHERN CALIFORNIA EDISON | CW2336258 | N/A | 11/30/2018 | N/A | N/A | N/A | Cure amount resolved |
| 176 | 2235 | SEARS, ROEBUCK AND CO. | DIRECT ENERGY BUSINESS LLC | SHC SEARS CA 2018 - DIRECT ENERGY - PACIFIC GAS AND ELECTRIC CO | CW2334070 | N/A | 11/30/2018 | N/A | N/A | N/A | Cure amount resolved |
| 177 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOCUSIGN INC | FINANCE  - DOCUSIGN INC - CORPORATE EDITION TERMS AND CONDITIONS - 04152013 | CW2257443 | N/A | 04/12/2019 | N/A | N/A | N/A | Cure amount resolved |
| 178 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOCUSIGN INC | FINANCE -  DOCUSIGN PROCUREMENT RENEWAL FOR 2018  - APRIL 2018 | CW2271504 | N/A | 04/12/2019 | - | - | - | |
| 179 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO INC. | AUTO DOMO SOW 10 | CW2337634 | N/A | 05/14/2019 | - | - | - | |
| 180 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO INC. | HS - DOMO INC. - MSA AND SOW 1 (PILOT) - 2015 | CW2303302 | N/A | 07/13/2019 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | N/A | SHC LICENSED BUSINESS, LLC | DORIBEL E. PLEITEZ MENJIVAR | LICENSE AGREEMENT | N/A | N/A | 7/1/2019 | N/A | N/A | N/A | Cure amount resolved |
| 182 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DRIVERS ALERT | FAC-HOME SERVICES-DRIVERS ALERT-MSA-2018 | CW2335073 | N/A | 01/31/2021 | N/A | N/A | N/A | Cure amount resolved |
| 183 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DUN & BRADSTREET | CORPORATE SERVICES - D AND B SUPPLIER RISK MANAGER - ACCOUNTING 2018 | CW2303002 | N/A | 07/31/2021 | - | - | - | |
| 184 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | DUNBAR ARMORED INC | FIN-DUNBAR ARMORED, INC-ARMORED CAR SERVICES AGREEMENT-2012 | SHCLCW4064 | N/A | 04/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 185 | N/A | N/A | DUNBAR ARMORED INC | KMART INVOICING - DUNBAR | CW2324442 | N/A | 12/31/2018 | - | - | - | |
| 186 | N/A | N/A | DUNBAR ARMORED INC | SEARS INVOICING - DUNBAR | CW2324439 | N/A | 12/31/2018 | - | - | - | |
| 187 | N/A | N/A | DUNBAR ARMORED INC | SAC INVOICING - HOFFMAN | CW2324451 | N/A | 12/31/2018 | - | - | - | |
| 188 | N/A | N/A | DUNBAR ARMORED INC | HOME SERVICES INVOICING - CHILDERS - DUNBAR | CW2324457 | N/A | 12/31/2018 | - | - | - | |
| 189 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | DURO BAG MFG CO | SUPPLIES - DURO HILEX POLY, LLC - PTC - 2015 | CW2302532 | N/A | 07/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 190 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7783 SAN JUAN, PR _ RTU REPLACEMENT 2018 _ RISK | CW2339619 | N/A | 12/10/2018 | N/A | N/A | N/A | Cure amount resolved |
| 191 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS _ KMART 3882 MAYAGUEZ, PR _ RTU REPLACEMENT 2018 _ RISK | CW2339598 | N/A | 12/10/2018 | - | - | - | |
| 192 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7768 GUAYNABO, PR _ RTU REPLACEMENT 2018 _ RISK | CW2339610 | N/A | 12/10/2018 | - | - | - | |
| 193 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTOR INC _ KMART 7419 CAGUAS, PR _ RTU REPLACEMENT 2018 _ RISK | CW2339607 | N/A | 12/10/2018 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7741 PONCE, PR _ RTU REPLACEMENT 2018 _ RISK | CW2339621 | N/A | 12/10/2018 | - | - | - | |
| 195 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7788 BAYAMON, PR _ RTU REPLACEMENT 2018 _ RISK | CW2339624 | N/A | 12/10/2018 | - | - | - | |
| 196 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ SEARS 1915 BAYAMON, PR _ HVAC COOLING TOWER REPAIR 2018 _ RISK | CW2339728 | N/A | 12/05/2018 | - | - | - | |
| 197 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC_KMART 4494 TRUJILLO ALTO. PR_RTU REPLACEMENT 2018_RISK | CW2339747 | N/A | 12/17/2018 | - | - | - | |
| 198 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7784 VEGA ALTA, PR _ RTU REPLACMENT 2018 _ RISK | CW2339822 | N/A | 12/28/2018 | - | - | - | |
| 199 | N/A | SEARS, ROEBUCK AND CO. | ECHO MEDIA CORPORATION | PROMOTIONAL_MARKETING SERVICES FORM AGREEMENT | -51294_0_20090 | N/A | Not Applicable | N/A | N/A | N/A | Cure amount resolved |
| 200 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | IT - ECS GLOBAL INC - AMENDMENT 04 TO SECOND AMENDED AND RESTATED SCHEDULE 1 TO THE SOFTWARE LICENSE AGREEMENT - 2016 | CW2309520 | N/A | 02/28/2019 | N/A | N/A | N/A | Cure amount resolved |
| 201 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | MEMBER TECH -  ECS GLOBAL INC. MASTER CONSULTING AGREEMENT - NOVEMBER 1998 | CW2332418 | N/A | 11/25/2018 | - | - | - | |
| 202 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | MEMBER TECHNOLOGY - ECS GLOBAL - SOW 20 - ECS PROJECT - OCTOBER 2017 | CW2332386 | N/A | 10/16/2020 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | MT - ECS - MSAAS MANAGED SERVICES AGREEMENT - APRIL 2018 | CW2336949 | N/A | 04/23/2023 | - | - | - | |
| 204 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | MT - ECS GLOBAL - SOW 1 -HOSTING OF ECS - APRIL 2018 | CW2336991 | N/A | 04/30/2019 | - | - | - | |
| 205 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELEVATE LIMITED | CORPORATE SERVICES - GLOBAL COMPLIANCE 3RD PARTY AUDITS AGREEMENT - 2016 | CW2319036 | N/A | 07/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 206 | N/A | SEARS, ROEBUCK AND CO. | EMC CORPORATION | SOW #16 | N/A | N/A | 6/11/2019 | N/A | N/A | N/A | Cure amount resolved |
| 207 | N/A | SEARS, ROEBUCK AND CO. | ENCOMPASS SUPPLY CHAIN SOLUTIONS, INC. | PURCHASE AGREEMENT | N/A | N/A | Recurring | N/A | N/A | N/A | Cure amount resolved |
| 208 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | FAC-AVISTA ADVANTAGE INC-FACILITY IQ CLIENT SERVICE AGREEMENT-2002 | SHCLCW1676 | N/A | 01/31/2019 | - | - | - | |
| 209 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | FAC - ECOVA - SEARS ENERGY MANAGEMENT - 2016 | CW2310915 | N/A | 01/31/2019 | - | - | - | |
| 210 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | FAC - ECOVA - KMART ENERGY MGMT - 2016 | CW2310918 | N/A | 01/31/2019 | - | - | - | |
| 211 | N/A | N/A | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | ECOVA - KMART INVOICE | CW2310771 | N/A | 01/31/2019 | - | - | - | |
| 212 | N/A | N/A | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | ECOVA - SEARS INVOICE | CW2310769 | N/A | 01/31/2019 | - | - | - | |
| 213 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | N/A | SHCLCW1676 | N/A | 1/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 214 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | N/A | CW2310915 | N/A | 1/31/2019 | - | - | - | |
| 215 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | MASTER AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 216 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 1 | N/A | N/A | N/A | - | - | - | |
| 217 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 2 | N/A | N/A | N/A | - | - | - | |
| 218 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 3 | N/A | N/A | N/A | - | - | - | |
| 219 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 4 | N/A | N/A | N/A | - | - | - | |
| 220 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 5 | N/A | N/A | N/A | - | - | - | |
| 221 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 6 | N/A | N/A | N/A | - | - | - | |
| 222 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 7 | N/A | N/A | N/A | - | - | - | |
| 223 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 8 | N/A | N/A | N/A | - | - | - | |
| 224 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 9 | N/A | N/A | N/A | - | - | - | |
| 225 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | AMENDMENT 10 | N/A | N/A | N/A | - | - | - | |
| 226 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EPSILON DATA MANAGEMENT LLC | SYW - EPSILON - AMENDMENT 1 - 2018 | CW2334784 | N/A | 01/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 227 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EPSILON DATA MANAGEMENT LLC | IT-EPSILON DATA MANAGEMENT, LLC-MSSA-10 | SHCLCW23 | N/A | 04/12/2020 | - | - | - | |
| 228 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EPSILON DATA MANAGEMENT LLC | MASTER SOFTWARE AND SERVICES AGREEMENT (DATED: APRIL 13, 2010) | SHC-75879 | N/A | 12/17/2018 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | N/A | INNOVEL SOLUTIONS, INC. | ESTES FORWARDING WORLDWIDE, LLC | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | 11/13/2019 | N/A | N/A | N/A | Cure amount resolved |
| 230 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FAR EAST WATCHCASES (U.S.A.) LTD | LICENSE AGREEMENT FAR EAST WATCHCASES (U.S.A.) LTD | N/A | N/A | 12/31/2018 | N/A | N/A | N/A | Cure amount resolved |
| 231 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEEDVISOR, INC | MKTG - HOME SERVICES - FEEDVISOR - SOW 2 - 2018 | CW2340474 | N/A | 10/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 232 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEEDVISOR, INC | N/A | CW2340474 | N/A | 10/31/2019 | - | - | - | |
| 233 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEEDVISOR, INC | N/A | CW2340474 | N/A | 10/31/2019 | - | - | - | |
| 234 | N/A | SHC LICENSED BUSINESS, LLC | FORMAL HEADQUARTERS INTERNATIONAL, LLC | LICENSE AGREEMENT | N/A | N/A | 3/31/2018 | - | - | - | |
| 235 | N/A | SHC LICENSED BUSINESS, LLC | FORMAL HEADQUARTERS INTERNATIONAL, LLC | FIRST AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | 3/31/2020 | - | - | - | |
| 236 | N/A | SEARS, ROEBUCK AND CO. | G4S (GUAM) | FIN-G4S (GUAM) ARMORED SERVICES- ARMORED CAR SERVICES AGREEMENT 2016 | CW2317048 | N/A | 04/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 237 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | AMENDMENT #2 | CW2317854 | N/A | 09/03/2022 | N/A | N/A | N/A | Cure amount resolved |
| 238 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | N/A | CW2311522 | N/A | 9/30/2022 | - | - | - | |
| 239 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GITLAB INC | IT-GITLAB-MSSA-SEPT 2016 | CW2318561 | N/A | 09/13/2021 | N/A | N/A | N/A | Cure amount resolved |
| 240 | N/A | SEARS, ROEBUCK DE PUERTO RICO. | GLOBAL DIRECT LOGISTICS | SUPPLY CHAIN- GDX LOGISTICS- 2017 | CW2329690 | N/A | 04/30/2020 | N/A | N/A | N/A | Cure amount resolved |
| 241 | N/A | SEARS HOLDINGS MANAGEMENT CORP | GORSKI-OSTERHOLDT INC | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 242 | N/A | SEARS HOLDINGS MANAGEMENT CORP | GORSKI-OSTERHOLDT INC | SOFTWARE AND SERVICES SOW | N/A | N/A | N/A | - | - | - | |
| 243 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GORSKI-OSTERHOLDT INC | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | Not Applicable | N/A | N/A | N/A | Cure amount resolved |
| 244 | N/A | INNOVEL SOLUTIONS, INC. | GREEN MOUNTAIN TECHNOLOGY, LLC | SECOND AMENDMENT TO THE AUDIT SERVICES AGREEMENT | CW2303192 | N/A | 01/31/2021 | N/A | N/A | N/A | Cure amount resolved |
| 245 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | GREENWOOD INDUSTRIES, INC | MAJOR MAINTENANCE AGREEMENT | N/A | N/A | 3/31/2018 | - | - | - | |
| 246 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUP O, INC | SAC-GROUP O-PREPAID CARDS-2016 | CW2319782 | N/A | 10/01/2019 | N/A | N/A | N/A | Cure amount resolved |
| 247 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUP O, INC | AUTOMOTIVE-GROUP O, INC.- STATEMENT OF WORK #1 | CW2319782 | N/A | 10/01/2019 | - | - | - | |
| 248 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUP O, INC | AUTOMOTIVE-GROUP O, INC.- AMENDMENT #1 | N/A | N/A | 10/01/2019 | - | - | - | |
| 249 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GXS INC-693469 | IT OPS-GXS-INOVIS-SOW 2009-01-2009 | SHCLCW3347 | N/A | 12/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 250 | N/A | SEARS, ROEBUCK AND CO. | GXS INC-693469 | IT OPS-GXS-INOVIS-MASTER SERVICES AGREEMENT-2000 | SHCLCW3345 | N/A | 12/31/2019 | - | - | - | |
| 251 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GXS INC-693469 | IT OPS-GXS-INOVIS-SOW 2008-01-2008 | SHCLCW3346 | N/A | 12/31/2019 | - | - | - | |
| 252 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GXS INC-693469 | IT GXS EDI VAN (VALUE ADDED NETWORK) SERVICES 2016 | CW2320370 | N/A | 01/17/2019 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | N/A | SEARS, ROEBUCK AND CO. | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC | THIS FIFTEENTH AMENDMENT (FIFTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF MARCH 27, 2018 BY HAIRSTYLISTS MANAGEMENT SYSTEMS, INC., A MINNESOTA CORPORATION, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY.COM | N/A | N/A | 04/30/2020 | N/A | N/A | N/A | Cure amount resolved |
| 254 | N/A | SEARS, ROEBUCK AND CO. | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC | THIS FIFTEENTH AMENDMENT (FIFTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF MARCH 27, 2018 BY HAIRSTYLISTS MANAGEMENT SYSTEMS, INC., A MINNESOTA CORPORATION, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED | N/A | N/A | 04/30/2020 | - | - | - | |
| 255 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAWTHORNE PACIFIC CORP | FAC - HAWTHORNE PACIFIC CORP - MSA - 2018 | CW2337586 | N/A | 05/14/2019 | N/A | N/A | N/A | Cure amount resolved |
| 256 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | HEARING ASSOCIATES, INC | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 22, 2015 BY AND BETWEEN SEARS ROEBUCK DE PEURTO RICO, INC. A DELAWARE CORPORATION ("SEARS"), AND HEARING ASSOCIATES, INC., A PUERTO RICO CORPORATION, DOING BUSINESS UNDER THE NAME MIR | N/A | N/A | 08/31/2020 | N/A | N/A | N/A | Cure amount resolved |
| 257 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | HEARING ASSOCIATES, INC | THIS  AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 7, 2007, BY AND BETWEEN SEARS ROEBUCK DE PUERTO RICO, INC. , A DELAWARE CORPORATION (SEARS), AND HEARING ASSOCIATES, INC.., A PUERTO RICO CORPORATION, DOING BUSINESS UNDER THE N | N/A | N/A | 8/31/2020 | - | - | - | |
| 258 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | HEARING ASSOCIATES, INC | THIS  LICENSE AGREEMENT ('AGREEMENT') IS MADE AND ENTERED INTO ON JANUARY 1, 2005 (THE 'EFFECTIVE DATE') BY  SEARS ROEBUCK DE PUERTO RICO, INC. , A DELAWARE CORPORATION (SEARS), AND HEARING ASSOCIATES, INC.., A PUERTO RICO CORPORATION, DOING BUSINE | N/A | N/A | 8/31/2020 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | N/A | SEARS, ROEBUCK DE PUERTO RICO, INC. | HEARING ASSCOCIATES, INC | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 22, 2015 BY AND BETWEEN SEARS ROEBUCK DE PEURTO RICO, INC. A DELAWARE CORPORATION ("SEARS"), AND HEARING ASSOCIATES, INC., A PUERTO RICO CORPORATION, DOING BUSINESS UNDER THE NAME MIR | N/A | N/A | 08/31/2020 | - | - | - | |
| 260 | N/A | SHC LICENSED BUSINESS LLC | HEAVENLY JEWELRY ON EARTH, LLC | THIS SECOND AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF AUGUST 1, 2018 BY HEAVENLY JEWELRY ON EARTH, LLC, A FLORIDA LIMITED LIABILITY COMPANY (LICENSEE) AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPAN | N/A | N/A | 08/25/2020 | N/A | N/A | N/A | Cure amount resolved |
| 261 | N/A | SHC LICENSED BUSINESS LLC | HEAVENLY JEWELRY ON EARTH, LLC | THIS SECOND AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF AUGUST 1, 2018 BY HEAVENLY JEWELRY ON EARTH, LLC, A FLORIDA LIMITED LIABILITY COMPANY (LICENSEE) AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPAN | N/A | N/A | 08/25/2020 | - | - | - | |
| 262 | N/A | SEARS, ROEBUCK AND CO. | HELEN ZAROU AND JOSEPH ZAROU | JOHNS WATCH & JEWELRY REPAIR-AMEND-EXP 08 31 19 | N/A | N/A | 08/31/2019 | - | - | - | |
| 263 | N/A | SEARS, ROEBUCK AND CO. | HENNESSY INDUSTRIES INC-5549159 | SHC-FACILITIES-AUTOMOTIVE-HENNESSY-LIFTS 2018 | CW2336206 | N/A | 05/11/2019 | N/A | N/A | N/A | Cure amount resolved |
| 264 | N/A | SEARS, ROEBUCK AND CO. | HENNESSY INDUSTRIES INC-5549159 | RO-HENNESSY INDUSTRIES-MASTER PURCHASE AGREEMENT-2018 | SHCLCW3158 | N/A | 04/30/2021 | - | - | - | |
| 265 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWLETT PACKARD FINANCIAL SERVICES-90754292 | MEMBER TECH - HPFS - 3 PAR LEASE - FEBRUARY 2016 | CW2309165 | N/A | 01/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 266 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HIGHJUMP SOFTWARE INC | SC PUR PRO-HIGHJUMP SOFTWARE INC-MASTER SOFTWARE AND SERVICES AGREEMENT-2013 | SHCLCW2066 | N/A | 12/31/2018 | N/A | N/A | N/A | Cure amount resolved |
| 267 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HORCHER CONSTRUCTION INC | REAL ESTATE AND LICENSED BUSINESSES - HORCHER - MSA - 2013 | CW2253946 | N/A | 09/30/2021 | N/A | N/A | N/A | Cure amount resolved |
| 268 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HORCHER CONSTRUCTION INC | N/A | CW2253946 | N/A | 9/30/2021 | - | - | - | |
| 269 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HUEN ELECTRIC INC | TRANSITION TO MONTH TO MONTH | SHCLCW1632 | N/A | mo-to-mo | N/A | N/A | N/A | Cure amount resolved |
| 270 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HUEN ELECTRIC INC | FIRST AMENDMENT TO MSA | CW2258334 | N/A | 7/31/2023 | - | - | - | |
| 271 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HUEN ELECTRIC INC | FIRST AMENDMENT TO MSA | CW2258334 | N/A | 7/31/2023 | - | - | - | |
| 272 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IDENTIFIX INC-181073107 | FAC - IDENTIFIX INC - SUBSCRIPTION AGREEMENT - 2013 | CW2326493 | N/A | 02/28/2019 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | ECOM - ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY - EDGE TAX CREDIT AGREEMENT - 2012 | SHCLCW6432 | N/A | 10/25/2022 | - | - | - | |
| 274 | N/A | SEARS HOLDINGS CORPORATION | INDEED, INC. | INDEED RESUME SUBSCRIPTION INSERTION ORDER - ANNUAL 2018 | N/A | N/A | None | - | - | - | |
| 275 | N/A | SEARS HOLDINGS CORPORATION | INDEED, INC. | INDEED TARGETED ADS (APPLY) INSERTION ORDER | N/A | N/A | None | - | - | - | |
| 276 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOBLOX, INC | IT OPS-INFOBLOX INC-MASTER SERVICES AGREEMENT-2012 | SHCLCW1478 | N/A | 12/21/2020 | N/A | N/A | N/A | Cure amount resolved |
| 277 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTELEX TECHNOLOGIES INC | COMPLIANCE-INTELEX-SAAS AGREEMENT - DEC 2017 | CW2334011 | N/A | 12/31/2018 | N/A | N/A | N/A | Cure amount resolved |
| 278 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | INTENATIONAL CRUISE & EXCURSIONS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Cure amount resolved |
| 279 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PACKAGING GROUP | N/A | CW2333490 | N/A | PERPETUAL | N/A | N/A | N/A | Cure amount resolved |
| 280 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PACKAGING GROUP | N/A | CW2333490 | N/A | PERPETUAL | - | - | - | |
| 281 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PACKAGING GROUP | AMENDMENT #3 TO IPS FOR PREPETITION RELEASE OF DEBT | CW2333490 | N/A | 1/31/2021 | - | - | - | |
| 282 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ION INTERACTIVE INC | HS - I-ON INTERACTIVE - MASTER SOFTWARE MANAGED SERVICES AGREEMENT - 2012 | SHCLCW5262 | N/A | 07/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 283 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ION INTERACTIVE INC | HOME SERVICES - ION INTERACTIVE - SOW 2 - 2016 | CW2318409 | N/A | 08/31/2019 | - | - | - | |
| 284 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | CORPORATE SERVICES - IRON MOUNTAIN MASTER SERVICES AGREEMENT 2017 | CW2323595 | N/A | 02/26/2020 | N/A | N/A | N/A | Cure amount resolved |
| 285 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | CORPORATE SERVICES - IRON MOUNTAIN INFORMATION MANAGEMENT LLC - SOW 2 - 2017 | CW2323754 | N/A | 02/29/2020 | - | - | - | |
| 286 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | CORPORATE SERVICES - IRON MOUNTAIN INFORMATION MANAGEMENT LLC - SOW 3 - 2017 | CW2323757 | N/A | 02/29/2020 | - | - | - | |
| 287 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | CORPORATE SERVICES - IRON MOUNTAIN INFORMATION MANAGEMENT - SOW 1 - 2017 | CW2323746 | N/A | 02/29/2020 | - | - | - | |
| 288 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 2/26/2020 | - | - | - | |
| 289 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | STATEMENT OF WORK | N/A | N/A | N/A | - | - | - | |
| 290 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS ROEBUCK DE PUERTO RICO | IRWPR (INTERNATIONAL ROOFING & WATERPROOFING | SOAR (RETAIL SERVICES) IRWPR _ KMART 7419 CAGUAS, PR _ ROOF REPLACEMENT 2018 _ RISK | CW2339974 | N/A | 12/03/2018 | N/A | N/A | N/A | Cure amount resolved |
| 291 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | JEFFCOAT MECHANICAL SERVICE INC | MASTER AGREEMENT | N/A | N/A | 7/11/2018 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | N/A | SHC LICENSED BUSINESS LLC | JOHN'S WATCH & JEWELRY REPAIR, INC. | THIRD AMENDMENT TO LICENSE AGREEMENT. STORE LOCATIONS 1285, 1355, 1456 | N/A | N/A | 8/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 293 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KAIROS PARTNERS LLC | MT-KARIOS PARTNERS-LETTER OF ENGAGEMENT - FEB 2018 | CW2335848 | N/A | 02/25/2020 | N/A | N/A | N/A | Cure amount resolved |
| 294 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KENSHOO, INC. | LICENSE AGREEMENT | N/A | N/A | 9/14/2011 | N/A | N/A | N/A | Cure amount resolved |
| 295 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KENSHOO, INC. | SEVENTH AMENDMENT TO SERVICES AGREEMENT | N/A | N/A | 2/28/2018 | - | - | - | |
| 296 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KEYMETRIC, INC. | AUTOMOTIVE-KEYMETRIC, INC.-MSA (004) | CW2331003 | N/A | 7/1/2019 | - | - | - | |
| 297 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KEYMETRIC, INC. | AUTOMOTIVE-KEYMETRIC, INC.-MSA | CW2331003 | N/A | 7/1/2019 | - | - | - | |
| 298 | N/A | SEARS ROEBUCK AND CO. | KHANH C. PHAM | LICENSE AGREEMENT WITH KHANH C. PHAM | N/A | N/A | 6/30/2015 | N/A | N/A | N/A | Cure amount resolved |
| 299 | N/A | SHC LICENSED BUSINESS, LLC | KHANH C. PHAM | SECOND AMENEDMENT TO LICENSE AGREEMENT | N/A | N/A | 6/30/2019 | - | - | - | |
| 300 | N/A | SEARS BRANDS MANAGEMENT CORP. | KPITARGET | MASTER SERVICES AGREEMENT | N/A | N/A | 01/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 301 | 2001 | SEARS, ROEBUCK AND CO. | LAKIN TIRE WEST INC. | AUTO-LAKIN TIRE WEST-TIRE REMOVAL AND DISPOSAL-MSA-2016 | CW2320625 | N/A | 12/31/2020 | N/A | N/A | N/A | Cure amount resolved |
| 302 | N/A | KMART CORPORATION | LANGUAGE LINE | N/A | N/A | N/A | REOCCURING | N/A | N/A | N/A | Cure amount resolved |
| 303 | N/A | KMART CORPORATION | LANGUAGE LINE | LANGUAGE LINE | N/A | N/A | Not Applicable | - | - | - | |
| 304 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | LERCH BATES INC | FAC - LERCH BATES INC - MASTER SERVICES AGREEMENT (VERTICAL TRANSPORTATION INSPECTION SERVICES) - 2013 | SHCLCW7053 | N/A | 12/31/2021 | N/A | N/A | N/A | Cure amount resolved |
| 305 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | LERCH BATES INC | FAC - LEARCH BATES INC - MSA - 2018 | CW2337590 | N/A | 04/03/2019 | - | - | - | |
| 306 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | LERCH BATES INC | FAC - LERCH BATES - THIRD AMENDMENT TO MSA | CW2335061 | N/A | 02/01/2020 | - | - | - | |
| 307 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEVELWING MEDIA, LLC | AUTOMOTIVE-LEVELWING MEDIA, LLC-SOW #2 | N/A | N/A | 8/31/2019 | - | - | - | |
| 308 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEVELWING MEDIA, LLC | AUTOMOTIVE-LEVELWING MEDIA, LLC-MSA | CW2301569 | N/A | 8/31/2019 | - | - | - | |
| 309 | N/A | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTIONS | LN NON-FCRA APPLICATION AND AGREEEMENT | N/A | N/A | 9/1/2019 | N/A | N/A | N/A | Cure amount resolved |
| 310 | N/A | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTIONS | LN NON-FCRA APPLICATION AND AGREEEMENTAMENDMENT SCHEDULE A | N/A | N/A | 9/1/2019 | - | - | - | |
| 311 | N/A | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTIONS | SCHEDULE A AMENDMENTRISK MANAGEMENT SOLUTIONS | N/A | N/A | 10/1/2012 | - | - | - | |
| 312 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | APPLICATION SERVICE PROVIDER&INFORMATION TECHNOLOGY SERVICES AGREEMENT | N/A | N/A | N/A | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | APPLICATION SERVICE PROVIDER&INFORMATION TECHNOLOGY SERVICES AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 314 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | LEXIS ADVANCE SUBSCRIPTION AMENDMENT FOR CORPORATE LEGAL | N/A | N/A | 6/30/2019 | - | - | | |
| 315 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | FIXED PRICE AMENDMENT | N/A | N/A | 5/31/2018 | - | - | | |
| 316 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | LEXIS FOR MICROSOFT OFFICE ADDENDUM | N/A | N/A | 12/7/2012 | - | - | | |
| 317 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | IT - LIAISON - MSA - 2010 | CW2279520 | N/A | 11/10/2019 | N/A | N/A | N/A | Cure amount resolved |
| 318 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | KCD LIAISON SOW EDI 2014 | CW2279523 | N/A | 05/31/2020 | - | - | - | |
| 319 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | SUPPLY CHAIN LIAISON SOW 2 2015 | CW2302779 | N/A | 11/10/2019 | - | - | - | |
| 320 | N/A | SEARS BRANDS MANAGEMENT CORP. | LIAISON TECHNOLOGIES | KCD LIAISON SOW EDI 2014 | N/A | N/A | 05/31/2020 | - | - | - | |
| 321 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | N/A | CW2302779 | N/A | 8/31/2021 | - | - | - | |
| 322 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LIBERTY TIRE RECYCLING | AUTO-LIBERTY TIRE RECYCLING-TIRE REMOVAL AND DISPOSAL SERVICES-MSA-2016 | CW2320599 | N/A | 12/31/2020 | N/A | N/A | N/A | Cure amount resolved |
| 323 | 1865 | KMART CORPORATION | LITTLE CAESAR ENTERPRISES, INC | N/A | N/A | N/A | 9/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 324 | 1865 | KMART CORPORATION | LITTLE CAESAR ENTERPRISES, INC | SECOND ADDENDUM TO FRANCHISE AGREEMENT | N/A | N/A | 09/30/2021 | - | - | - | |
| 325 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | LL D INC  RESPOND NEW MEXICO | FIN-LL D AND D, INC-ARMORED CAR SERVICES AGREEMENT-2012 | SHCLCW4067 | N/A | 04/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 326 | N/A | N/A | LL D INC  RESPOND NEW MEXICO | SEARS MONTHLY BILLING - LL D, INC | CW2314128 | N/A | 04/30/2019 | - | - | - | |
| 327 | N/A | N/A | LL D INC  RESPOND NEW MEXICO | KMART MONTHLY BILLING - LL D, INC | CW2314178 | N/A | 04/30/2019 | - | - | - | |
| 328 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOGICBROKER, INC | HOME SERVICES LOGIC BROKER SAAS AND SOW | CW2331038 | N/A | 07/27/2021 | N/A | N/A | N/A | Cure amount resolved |
| 329 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOGICBROKER, INC | ONLINE LOGICBROKER SOW 2018 | CW2334618 | N/A | 01/11/2021 | - | - | - | |
| 330 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOGICBROKER, INC | VENDOR DIRECT MANAGED SERVICES SOW | N/A | N/A | 7/28/2020 | - | - | - | |
| 331 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | LOOMIS ARMORED US LLC | FIN-LOOMIS ARMORED US, LLC-ARMORED CAR SERVICES AGREEMENT-2012 | SHCLCW4029 | N/A | 04/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 332 | N/A | N/A | LOOMIS ARMORED US LLC | LOOMIS - SEARS AUTO CENTER - GEORGE HOFFMAN | CW2317124 | N/A | 04/30/2019 | - | - | - | |
| 333 | N/A | N/A | LOOMIS ARMORED US LLC | LOOMIS - SEARS FULL LINE STORES - MICHELE RADLOFF | CW2317145 | N/A | 04/30/2019 | - | - | - | |
| 334 | N/A | N/A | LOOMIS ARMORED US LLC | LOOMIS - CALL CENTER - MATTHEW PENNIES | CW2317143 | N/A | 04/30/2019 | - | - | - | |
| 335 | N/A | N/A | LOOMIS ARMORED US LLC | LOOMIS - HOME SERVICES - WILLIAM CHILDERS | CW2317150 | N/A | 04/30/2019 | - | - | - | |
| 336 | N/A | N/A | LOOMIS ARMORED US LLC | LOOMIS - KMART - BOB EASTERBROOK | CW2317148 | N/A | 04/30/2019 | - | - | - | |
| 337 | N/A | N/A | LOOMIS ARMORED US LLC | LOOMIS - IN HOME - ALLEN NG | CW2317112 | N/A | 04/30/2019 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOOMIS ARMORED US LLC | N/A | CR41033-V13 | N/A | 4/30/2019 | - | - | - | |
| 339 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOOMIS ARMORED US LLC | N/A | CR41033-V13 | N/A | 4/30/2019 | - | - | - | |
| 340 | N/A | SEARS, ROEBUCK AND CO. | MARR BROS INC | HOME SERVICES - MARR BROS - MPA 2018 | CW2336051 | N/A | 02/07/2022 | N/A | N/A | N/A | Cure amount resolved |
| 341 | N/A | SEARS, ROEBUCK AND CO. | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | MARYLAND WHOLESALE DBA KEYLESS SHOP AT SEARS - AGREEMENT FEX | N/A | N/A | 12/31/2019 | - | - | - | |
| 342 | 1913 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART HOLDING CORPORATION; PRIVATE BRANDS, LTD.; SEARS BUYING SERVICES, INC.; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | MATSON NAVIGATION COMPANY, INC. | SERVICE CONTRACT | C3077 | N/A | 04/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 343 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | MAYAGUEZ OPTICAL LABORATORIES | THIS AMENDMENT ("AMENDMENT") IS MADE AS OF JANUARY 1, 2017  BY AND BETWEEN  SEARS ROEBUCK DE PUERTO RICO INC A DELAWARE CORPORATION ("SEARS"),. AND MAYAGUEZ OPTICAL LABORATORIES, A PUERTO RICO CORPORATION ("LICENSE") | N/A | N/A | 12/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 344 | N/A | KMART CORPORATION | MEDLINE INDUSTRIES INC | MER - MEDLINE INDUSTRIES INC - MERCHANDISE SUPPLY AGREEMENT - 2017 | CW2323616 | N/A | 01/31/2020 | N/A | N/A | N/A | Cure amount resolved |
| 345 | N/A | KMART CORPORATION | MEDLINE INDUSTRIES INC | MEDLINE CURAD BRANDED MERCHANDISE SUPPLY AGREEMENT | N/A | N/A | 2/1/2020 | - | - | - | |
| 346 | N/A | KMART HOLDING CORPORATION | MEDTURN (INMAR) | RM-MEDTURN-MSA-2009 | SHCLCW1873 | N/A | 12/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 347 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MERKLE INC. | SOW#18 - SEARCH ENGINEOPTIMIZATION SERVICES FOR SEARS PARTS DIRECT AND HOME SERVICES | N/A | N/A | 7/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 348 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MICHAEL E BUTLER | LIC AGMT B2B MICHAEL E BUTLER | N/A | N/A | 10/31/2018 | N/A | N/A | N/A | Cure amount resolved |
| 349 | N/A | SEARS, ROEBUCK AND CO. | MIDTRONICS INC | AUTOMOTIVE-BATTERY TESTER-MIDTRONICS-SUPPLY AGREEMENT-2016 | CW2311127 | N/A | 03/08/2019 | N/A | N/A | N/A | Cure amount resolved |
| 350 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOOD MEDIA-1000504217 | MKTG - MOOD MEDIA - MASTER AGREEMENT - 2004 | CW2331903 | N/A | 09/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 351 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTIONPOINT CORPORATION | MASTER SERVICES AGREEMENT | N/A | N/A | - | N/A | N/A | N/A | Cure amount resolved |
| 352 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTIONPOINT CORPORATION | SERVICES SOW SOW #1(SPANISH LANGUAGE WEB SITE- SEARS.CORN) | N/A | N/A | - | - | - | - | Cure amount resolved |
| 353 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MR. ANDY K. MELWANI | LIC AGRMT STORE 1304 SILVER SPRING MD | N/A | N/A | 06/30/2019 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | N/A | SEARS, ROEBUCK AND CO. | MUSIC CITY METALS CO. INC. | HS - PARTS PURCHASE AGREEMENT - MUSIC CITY METALS - 2018 | CW2334937 | N/A | 01/17/2021 | N/A | N/A | N/A | Cure amount resolved |
| 355 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MUZAK LLC D/B/A MOOD MEDIA | N/A | CW2331903 | N/A | 9/30/2019 | - | - | - | |
| 356 | N/A | SEARS, ROEBUCK AND CO. | MUZAK LLC D/B/A MOOD MEDIA | N/A | CW2331903 | N/A | 9/30/2019 | - | - | - | |
| 357 | 1910 | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL HEALTH INFORM NETWORK INC/ABSOLUTE AR | HEALTH WELLNESS ABSOLUTE MASTER AND EXHIBITS | CW2333616 | N/A | 11/29/2020 | N/A | N/A | N/A | Cure amount resolved |
| 358 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW RELIC INC | HOME SERVICES - NEW RELIC - MSA - SEPT 2018 | CW2339882 | N/A | 09/18/2021 | N/A | N/A | N/A | Cure amount resolved |
| 359 | N/A | KMART CORPORATION | OPEN TEXT CORPORATION | ADDENDUM | N/A | N/A | 6/30/2019 | - | - | - | |
| 360 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE ELEVATOR | SC - ORACLE ELEVATOR COMPANY - MASTER SERVICE AGREEMENT - 2012 | SHCLCW6881 | N/A | 02/20/2022 | N/A | N/A | N/A | Cure amount resolved |
| 361 | N/A | SEARS, ROEBUCK AND CO. | OUTSIDE KEYSHOP, LLC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF (THE 8/6/2014 EFFECTIVE DATE), BY OUTSIDE KEYSHOP, LLC, A TEXAS LIMITED LIABILITY COMPANY (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR | N/A | N/A | 08/06/2021 | N/A | N/A | N/A | Cure amount resolved |
| 362 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OUTSIDE KEYSHOP, LLC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF (THE 8/6/2014 EFFECTIVE DATE), BY OUTSIDE KEYSHOP, LLC, A TEXAS LIMITED LIABILITY COMPANY (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., AS AGENT FOR CORPORATION, AS AGENT FOR | N/A | N/A | 08/06/2021 | - | - | - | |
| 363 | 2242 1910 | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION | PDX INC-361857 | HEALTH WELLNESS NHS (PDX) HIPPA AGREEMENT 2015 | CW2304689 | N/A | 08/20/2022 | N/A | N/A | N/A | Cure amount resolved |
| 364 | 2242 1910 | KMART CORPORATION | PDX INC-361857 | LICENSE AGREEMENT | N/A | N/A | 6/14/2019 | N/A | N/A | N/A | Cure amount resolved |
| 365 | N/A | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - DENVER DDC INVOICING | CW2324868 | N/A | 11/21/2023 | N/A | N/A | N/A | Cure amount resolved |
| 366 | N/A | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - STOCKTON DDC INVOICING | CW2324861 | N/A | 11/21/2023 | - | - | - | |
| 367 | N/A | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - MIDDLETOWN TDC INVOICING | CW2324871 | N/A | 11/21/2023 | - | - | - | |
| 368 | N/A | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - CHAMBERSBURG RSC INVOICING | CW2324876 | N/A | 11/21/2023 | - | - | - | |
| 369 | N/A | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - MIRA LOMA RSC INVOICING | CW2324878 | N/A | 11/21/2023 | - | - | - | |
| 370 | N/A | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - ONTARIO RDC INVOICING | CW2324881 | N/A | 11/21/2023 | - | - | - | |
| 371 | N/A | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - LAWRENCE RDC INVOICING | CW2324886 | N/A | 11/21/2023 | - | - | - | |
| 372 | N/A | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - MORRISVILLE RDC INVOICING | CW2324884 | N/A | 11/21/2023 | - | - | - | |
| 373 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PENSKE TRUCK LEASING-362702664 | SUPPLY CHAIN - INNOVEL - YARD HOSTLING LEASE - 2016 | CW2320822 | N/A | 11/22/2023 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PERSADO, INC | MKTG - PERSADO - MSA - 2015 | CW2294339 | N/A | 01/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 375 | N/A | KMART CORPORATION | PHARMACY QUALITY SOLUTIONS, INC. | IT - PHARMACY QUALITY SOLUTIONS - INVOICING | CW2331944 | N/A | 12/31/2020 | N/A | N/A | N/A | Cure amount resolved |
| 376 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | SC - PHOENIX ENERGY TECHNOLOGIES - MASTER SERVICES AGREEMENT - 2013 | SHCLCW5597 | N/A | 08/31/2020 | N/A | N/A | N/A | Cure amount resolved |
| 377 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | N/A | SHCLCW5597 | N/A | 8/31/2020 | - | - | - | |
| 378 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | MASTER AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 379 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | AMENDMENT 1 | N/A | N/A | N/A | - | - | - | |
| 380 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | AMENDMENT 2 | N/A | N/A | N/A | - | - | - | |
| 381 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | AMENDMENT 3 | N/A | N/A | N/A | - | - | - | |
| 382 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | AMENDMENT 4 | N/A | N/A | N/A | - | - | - | |
| 383 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUSONE SOLUTIONS | NS-PLUSONE SOLUTIONS, INC.-MASTER SERVICES AGREEMENT-2007 | SHCLCW3984 | N/A | 09/30/2021 | N/A | N/A | N/A | Cure amount resolved |
| 384 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUSONE SOLUTIONS | CORPORATE SERVICES - PLUSONE SOLUTIONS - SOW 1 | CW2287361 | N/A | 09/30/2021 | - | - | - | |
| 385 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUSONE SOLUTIONS | N/A | SHCLCW3984 | N/A | 9/30/2021 | - | - | - | |
| 386 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUSONE SOLUTIONS | AMENDMENT 03 | SHCLCW3984 | N/A | 9/30/2021 | - | - | - | |
| 387 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRECISION CONTROL SYSTEMS OF CHICAGO | RE - PRECISION CONTROL SYSTEMS OF CHICAGO, INC - MASTER SERVICES AGREEMENT - 2011 | SHCLCW5186 | N/A | 06/30/2020 | N/A | N/A | N/A | Cure amount resolved |
| 388 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRECISION CONTROL SYSTEMS OF CHICAGO | N/A | SHCLCW5186 | N/A | 6/30/2020 | - | - | - | |
| 389 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRGX USA, INC. | FINANCE - PRG-SCHULTZ USA INC - AUDIT AND RECOVERY SERVICES AGREEMENT - 2004 | SHCLCW6147 | N/A | 07/31/2021 | N/A | N/A | N/A | Cure amount resolved |
| 390 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRGX USA, INC. | FINANCE_PRGX_SECONDARY POST AUDIT WORK ORDER  2016 | CW2316252 | N/A | 07/31/2021 | - | - | - | |
| 391 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PTC-695103 | KA - PTC - MASTER SERVICES AGREEMENT - 2011 | SHCLCW6111 | N/A | 06/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 392 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PTC-695103 | KA - PTC - MASTER SERVICES AGREEMENT - 2011 | HC 99396 MASTER | N/A | 06/30/2019 | - | - | - | |
| 393 | N/A | KMART CORPORATION; KMART OPERATIONS LLC | PUERTO RICO TELEPHONE COMPANY, INC | THIS FOURTH AMENDMENT (FOURTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OFNOVEMBER 16, 2017 BY PUERTO RICO TELEPHONE COMPANY, INC., A COMPANY ORGANIZED UNDER THELAWS OF THE COMMONWEALTH OF PUERTO RICO (COMPANY),AND KMART CORPORATION... | N/A | N/A | 09/30/2019 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS FOURTEENTH AMENDMENT (FOURTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE ASOF NOVEMBER 16, 2017 BY PUERTO RICO TELEPHONE COMPANY, INC., A COMPANYORGANIZED UNDER THE LAWS OF THE COMMONWEALTH OF PUERTO RICO (LICENSEE), AND SEARS,R | N/A | N/A | 09/30/2019 | - | - | - | |
| 395 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS TWELFTH AMENDMENT TO LICENSE AGREEMENT (TENTH AMENDMENT) ISMADE AS OF JANUARY 1, 2015 BETWEEN PUERTO RICO TELEPHONE COMPANY, INC., A COMPANYORGANIZED UNDER THE LAWS OF THE COMMONWEALTH OF PUERTO RICO (LICENSEE), AND SEARS ROEBUCK DE | N/A | N/A | 9/30/2019 | - | - | - | |
| 396 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS THIRTEENTH AMENDMENT (THIRTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE ASOF MARCH 2, 2017 BY PUERTO RICO TELEPHONE COMPANY, INC., A COMPANYORGANIZED UNDER THE LAWS OF THE COMMONWEALTH OF PUERTO RICO (LICENSEE), AND SEARS ROEBUCK DE | N/A | N/A | 9/30/2019 | - | - | - | |
| 397 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS FIFTH AMENDMENT TO LICENSE AGREEMENT (THIS FIFTH AMENDMENT) IS BETWEEN PUERTO RICOTELEPHONE COMPANY, INC., A COMPANY ORGANIZED UNDER THE LAWS OF THE COMMONWEALTH OFPUERTO RICO (LICENSEE), AND SEARS, ROEBUCK DE PUERTO RICO, INC. A REL | N/A | N/A | 9/30/2019 | - | - | - | |
| 398 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS SIXTH AMENDMENT TO LICENSE AGREEMENT (THIS SIXTH AMENDMENT) IS BETWEEN PUERTORICO TELEPHONE COMPANY, INC., A COMPANY ORGANIZED UNDER THE LAWS OF THE COMMONWEALTH OFPUERTO RICO (LICENSEE), AND SEARS, ROEBUCK DE PUERTO RICO, INC. A REL | N/A | N/A | 9/30/2019 | - | - | - | |
| 399 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS NINTH AMENDMENT TO LICENSE AGREEMENT (THIS NINTH AMENDMENT) IS BETWEEN PUERTORICO TELEPHONE COMPANY, INC., A COMPANY ORGANIZED UNDER THE LAWS OF THE COMMONWEALTH OFPUERTO RICO (LICENSEE), AND SEARS, ROEBUCK DE PUERTO RICO, INC. A REL | N/A | N/A | 9/30/2019 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | N/A | SEARS, ROEBUCK AND CO. | PUERTO RICO TELEPHONE COMPANY, INC | EXTENDED ZONE BUNDLE SERVICE AGREEMENT | N/A | N/A | Expired | - | - | - | |
| 401 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PULSELEARNING LTD | THCS - MSA - PULSELEARNING - 2015 | CW2301891 | N/A | 06/10/2019 | N/A | N/A | N/A | Cure amount resolved |
| 402 | N/A | SEARS HOLDINGS PUBLISHING COMP. | QUAD GRAPHICS INC-55302756 | SC PP-QUAD-GRAPHICS-PRINT AGREEMENT-2007 | SHCLCW3426 | N/A | 12/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 403 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUINSTREET | HS - QUIN STREET INC - MASTER SERVICES AGREEMENT - 2013 | SHCLCW6664 | N/A | 4/15/2018 | N/A | N/A | N/A | Cure amount resolved |
| 404 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUINSTREET | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | N/A | N/A | 04/15/2021 | - | - | - | |
| 405 | N/A | KMART CORPORATION | RAND MCNALLY | N/A | N/A | N/A | 12/30/2018 | N/A | N/A | N/A | Cure amount resolved |
| 406 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | RANGER AMERICAN ARMORED SERVICES, INC | FIN-RANGER AMERICAN ARMORED SERVICES-ARMORED CAR SERVICES AGREEMENT-12 | SHCLCW4069 | N/A | 04/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 407 | N/A | N/A | RANGER AMERICAN ARMORED SERVICES, INC | RANGER - SEARS PR - ACC RECORD - 2017 | CW2323652 | N/A | 04/30/2019 | - | - | - | |
| 408 | N/A | N/A | RANGER AMERICAN ARMORED SERVICES, INC | RANGER - KMART PR - ACC - 2017 | CW2323656 | N/A | 04/30/2019 | - | - | - | |
| 409 | N/A | N/A | RANGER AMERICAN ARMORED SERVICES, INC | RANGER - KMART VI - ACC - 2017 | CW2323669 | N/A | 04/29/2019 | - | - | - | |
| 410 | N/A | SEARS HOLDINGS CORPORATION | RANGER AMERICAN ARMORED SERVICES, INC | VENDOR AGREEMENT | SHCLCW4069 | N/A | 10/15/2021 | - | - | - | |
| 411 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REED GROUP MANAGEMENT LLC | REED GROUP MASTER SERVICE AGREEMENT | CW2315427 | N/A | 10/31/2023 | N/A | N/A | N/A | Cure amount resolved |
| 412 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REED GROUP MANAGEMENT LLC | REED GROUP CENTRALIZED LEAVE MANAGEMENT SOW | CW2315837 | N/A | 08/31/2021 | - | - | - | |
| 413 | N/A | SEARS, ROEBUCK AND CO. | RELIABLE PARTS, INC. | PARTS SUPPLIER AGREEMENT | N/A | N/A | Recurring | N/A | N/A | N/A | Cure amount resolved |
| 414 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS FIRST AMENDMENT "FIRST AMENDMENT" TO THE LICENSE AGREEMENT IS MADE AS OF FEBRUARY 4, 2016 BY REPAIR AND WEAR INC.; AN OHIO CORPORATION "LICENSE"AND SHC LICENSED BUSINESS LLC A DELAWARE LIMITED LIABILITY COMPANY "COMPANY" UNDER GRANT | N/A | N/A | 1/31/2021 | N/A | N/A | N/A | Cure amount resolved |
| 415 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS SECOND AMENDMENT "SECOND AMENDMENT" TO THE LICENSE AGREEMENT IS MADE AS OF SEPTEMBER 28, 2017 BY REPAIR AND WEAR INC.; AN OHIO CORPORATION "LICENSE"AND SHC LICENSED BUSINESS LLC A DELAWARE LIMITED LIABILITY COMPANY "COMPANY" UNDER GRANT | N/A | N/A | 1/31/2021 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF JANUARY 31, 2016 (THE EFFECTIVE DATE), BY REPAIR AND WEAR, INC., AN OHIO CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY | N/A | N/A | 01/31/2021 | - | - | - | |
| 417 | N/A | SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF JANUARY 31, 2016 (THE EFFECTIVE DATE), BY REPAIR AND WEAR, INC., A OHIO CORORAITN  (LICENSEE), AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY) | N/A | N/A | 01/31/2021 | - | - | - | |
| 418 | N/A | SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS SECOND AMENDMENT ( SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF SEPTEMBER 28, 2017 (THE  EFFECTIVE DATE), BY REPAIR AND WEAR, INC., A OHIO CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABIL | N/A | N/A | 1/31/2021 | - | - | - | |
| 419 | N/A | SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS FIRST AMENDMENT ( FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF FEBRUARY 4, 2016  (THE  EFFECTIVE DATE), BY REPAIR AND WEAR, INC., A OHIO CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABIL | N/A | N/A | 1/31/2021 | - | - | - | |
| 420 | 3077 3259 | Sears Holdings Management Corporation | Retail Contractors of Puerto Rico Inc. | MAJOR MAINTENANCE OWNER CONTRACTOR AGREEMENT - ESCALATOR REPLACEMENT (Store #1905 - San Juan, PR) | CW2338834 | N/A | 1/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 421 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | RETAIL MANAGEMENT PARTNERS, INC | THIS AMENDED AND RESTATED LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____, 2014 (THE EFFECTIVE DATE), BY RETAIL MANAGEMENT PARTNERS, INC., A TEXAS CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE LIMITED LIABILITY | N/A | N/A | 06/11/2019 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | N/A | SEARS, ROEBUCK AND CO. | RETAIL MANAGEMENT PARTNERS, INC | THE MASTER ADDENDUM ("ADDENDUM") IS ENTERED INTO ON 1/9/2015 (THE "EFFECTIVE DATE"), BETWEEN SEARS ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") AND RETAIL MANAGEMENT PARTNERS, INC., A TEXAS CORPORATION ("LICENSEE") | N/A | N/A | 06/11/2019 | - | - | - | |
| 423 | 2552 1959 | SEARS HOLDINGS MANAGEMENT CORPORATION | RISKONNECT, INC | RISK MGMT RISKONNECT MASTER AND ADDENDUM 23 | CW2332858 | N/A | 10/16/2023 | N/A | N/A | N/A | Cure amount resolved |
| 424 | 1959 2552 | SEARS HOLDINGS MANAGEMENT CORPORATION | RISKONNECT, INC | N/A | CW2332858 | N/A | 10/16/2023 | - | - | - | |
| 425 | N/A | KMART CORPORATION; SEARS, AND CO.; SEARS, ROEBUCK DE PUERTO RICO | ROCHESTER ARMORED CAR | FIN-ROCHESTER ARMORED CAR-ARMORED CAR SERVICES AGREEMENT-2012 | SHCLCW4070 | N/A | 04/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 426 | N/A | N/A | ROCHESTER ARMORED CAR | KMART- INVOICING | CW2320962 | N/A | 04/30/2019 | - | - | - | |
| 427 | N/A | N/A | ROCHESTER ARMORED CAR | SEARS- INVOICING | CW2320964 | N/A | 04/30/2019 | - | - | - | |
| 428 | 2252 1981 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALESFORCE.COM | INVOICE NUMBER 12515781 | N/A | N/A | 1/0/1900 | N/A | N/A | N/A | Cure amount resolved |
| 429 | 2252 1981 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALESFORCE.COM | MASTER SUBSCRIPTION AGREEMENT - 2010 | SHC-68113 | N/A | 1/0/1900 | - | - | - | |
| 430 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SANDRA GOFF BURGER | THIS FIRST AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 17, 2017 BY SANDRA GOFF BURGER, A SOLE PROPRIETOR ("LICENSEE"), AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY") AS ASSIGNEE OF SEARS, ROEBUCK AND | N/A | N/A | 06/26/2019 | N/A | N/A | N/A | Cure amount resolved |
| 431 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Sertifi, Inc. | Master "Software as a Service" Managed Service Agreement | N/A | N/A | 1/0/1900 | N/A | N/A | N/A | Cure amount resolved |
| 432 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS INC | OBU-SERVICE EXPRESS-MASTER SERVICE AGREEMENT (2015) | CW2301126 | N/A | 05/18/2025 | N/A | N/A | N/A | Cure amount resolved |
| 433 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS INC | MEMBER TECH -  SERVICE EXPRESS INC - SOW 2 - AUGUST 2018 | CW2340477 | N/A | 09/30/2019 | - | - | - | |
| 434 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS INC | N/A | CW2340477 | N/A | 9/30/2019 | - | - | - | |
| 435 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS INC | N/A | CW2340477 | N/A | 9/30/2019 | - | - | - | |
| 436 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS INC | SOW 2 | N/A | N/A | N/A | - | - | - | |
| 437 | N/A | SEARS, ROEBUCK AND CO. | SERVICEBENCH INC | HS-SERVICEBENCH INC.-MSA-03 | SHCLCW103 | N/A | 04/01/2021 | N/A | N/A | N/A | Cure amount resolved |
| 438 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SHARE A SALE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Cure amount resolved |
| 439 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SPECIALTY STORE SERVICES 707779 | FAC - SPECIALTY STORE SERVICES - PTC 2018 | CW2338753 | N/A | 06/30/2021 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | N/A | SHC LICENSED BUSINESS LLC | SUMMIT PORTRAITS, LLC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____ (THE 7/11/2018 EFFECTIVE DATE), BY SUMMIT PORTRAITS, LLC, A LIMITED LIABILITY CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY CO. | N/A | N/A | 07/10/2023 | - | - | - | |
| 441 | 1979 | KMART CORPORATION | SUPPLYLOGIX LLC | RM - SUPPLYLOGIX INC - MASTER SERVICES AGREEMENT - 2011 | SHCLCW5616 | N/A | 11/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 442 | 1979 | KMART CORPORATION | SUPPLYLOGIX LLC | RM - SUPPLYLOGIX INC - STATEMENT OF WORK 2 TO MSA - 2012 | SHCLCW5617 | N/A | 11/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 443 | 1979 | KMART CORPORATION | SUPPLYLOGIX LLC | RM - SUPPLYLOGIX LLC - STATEMENT OF WORK 3 TO MSA - 2012 | SHCLCW5903 | N/A | 11/30/2019 | - | - | - | |
| 444 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CORPORATE SERVICES - SUTHERLAND GLOBAL SERVICES - MASTER OUTSOURCED SERVICES AGREEMENT - 2016 | CW2318003 | N/A | 08/31/2021 | - | - | - | |
| 445 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CORPORATE SERVICES - SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. - MASTER OUTSOURCED SERVICES AGREEMENT - 2016 | CW2318007 | N/A | 08/31/2021 | - | - | - | |
| 446 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CORPORATE SERVICES - SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. SOW 2 - 2016 | CW2318009 | N/A | 10/06/2019 | - | - | - | |
| 447 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CORPORATE SERVICES - SUTHERLAND GLOBAL SERVICES PRIVATE LIMITED - SOW 1 - 2016 | CW2318005 | N/A | 10/06/2019 | - | - | - | |
| 448 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CS - SUTHERLAND GLOBAL - SOW 3 - 2017 | CW2327026 | N/A | 08/31/2021 | - | - | - | |
| 449 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | CS - SUTHERLAND GLOBAL - SOW 2 - 2016 | CW2321517 | N/A | 10/06/2019 | - | - | - | |
| 450 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | CS - SUTHERLAND GLOBAL - SOW 1 - 2016 | CW2321520 | N/A | 10/06/2019 | - | - | - | |
| 451 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | HS - SUTHERLAND - SOW 3 | CW2329570 | N/A | 10/06/2019 | - | - | - | |
| 452 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | CORPORATE SERVICES - PARTS SALES AND CARE CHATS - SUTHERLAND GLOBAL SERVICES - SOW 3 - 2017 | CW2325437 | N/A | 10/06/2019 | - | - | - | |
| 453 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | CS - SUTHERLAND GLOBAL SVCS - SOW 1 - 2016 | CW2329857 | N/A | 10/06/2019 | N/A | N/A | N/A | Cure amount resolved |
| 454 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | CS - SUTHERLAND - SOW 2 - 2016 | CW2321515 | N/A | 10/06/2019 | - | - | - | |
| 455 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | CS - SUTHERLAND GLOBAL - SOW 3 - 2017 | CW2327709 | N/A | 08/31/2021 | - | - | - | |
| 456 | N/A | INNOVEL SOLUTIONS, INC. | TCI LEASING | INNOVEL - TCI INVOICING - 2017 | CW2333068 | N/A | 10/31/2022 | N/A | N/A | N/A | Cure amount resolved |
| 457 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TCI LEASING | SUPPLY CHAIN - INNOVEL  TCI YARD HOSTLING LEASE - 2017 | CW2332767 | N/A | 10/18/2022 | - | - | - | |
| 458 | N/A | SEARS HOLDINGS CORPORATION | TCI LEASING | N/A | CW2332767 | N/A | 10/18/2022 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 459 | N/A | SEARS HOLDINGS CORPORATION | TCI LEASING | N/A | CW2332767 | N/A | 10/18/2022 | - | - | - | |
| 460 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TECHNICON INC | FAC - TECHNICON INC - MASTER SERVICE AGREEMENT 2017 | CW2333386 | N/A | 11/09/2018 | N/A | N/A | N/A | Cure amount resolved |
| 461 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TECHNICON INC | FACILITIES UPTO $40K MSA | N/A | N/A | 11/09/2018 | - | - | - | |
| 462 | N/A | SHC LICENSED BUSINESS LLC | TELEFLORA LLC | THIS SIXTH AMENDMENT (SIXTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 28, 2018  BY TELEFLORA, LLC, A DELAWARE LIMITED LIABILITY COMPANY (LICENSEE) AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY | N/A | N/A | 05/31/2020 | N/A | N/A | N/A | Cure amount resolved |
| 463 | N/A | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TELEFLORA LLC | SYW PARTNERSHIP AGREEMENT | N/A | N/A | 12/12/2018 | - | - | - | |
| 464 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESOFT CORP. | ITG - TELESOFT - MSSA - 2014 | CW2281898 | N/A | 06/29/2019 | N/A | N/A | N/A | Cure amount resolved |
| 465 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESOFT CORP. | IT TELESOFT SOW 2017 | CW2332078 | N/A | 11/30/2018 | - | - | - | |
| 466 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TEMPUS TECHNOLOGIES | HOME SERVICES - TEMPUS - SAAS AGREEMENT - SEPT 2017 | CW2217455 | N/A | 10/01/2020 | N/A | N/A | N/A | Cure amount resolved |
| 467 | 1925 | INNOVEL SOLUTIONS, INC. | THE J.M. SMUCKER COMPANY | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | 05/01/2021 | N/A | N/A | N/A | Cure amount resolved |
| 468 | N/A | SEARS HOME & BUSINESS FRANCHIS | THE MEDIA CAPTAIN, LLC | SEARCH ENGINE OPTIMIZATION SERVICES AGREEMENT FOR SEARS CARPET CLEANING & SEARS GARAGE DOORS | N/A | N/A | Recurring | N/A | N/A | N/A | Cure amount resolved |
| 469 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | THE SHERWIN-WILLIAMS CO | Supply Agreement for Roofing Products | N/A | N/A | 1/0/1900 | N/A | N/A | N/A | Cure amount resolved |
| 470 | N/A | KMART CORPORATION; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TJ&H CHILLUNS, LTD. | THIS SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT (THE "AGREEMENT") IS ENTERED INTO BY AND BETWEEN KMART CORPORATION (TOGETHER WITH ITS SUBSIDIARIES "KMART", SEARS, ROEBUCK AND CO., (TOGETHER WITH ITS SUBSIDIAIRIES "SEARS" AND ALL OTHER SUBSIDIARIES | N/A | N/A | N/A | N/A | N/A | N/A | Cure amount resolved |
| 471 | N/A | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | TJ&H CHILLUNS, LTD. | THIS EIGHTH AMENDMENT ("EIGHTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 17, 2018 BY TJ&H CHILLUNS, LTD., AN INDIANA CORPORATION ("LICENSEE") AND SHC LICENSED BUSINESS LLC,  A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY") AS ASSIGNEE OF | N/A | N/A | 01/31/2020 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TMAXSOFT | IT TMAXSOFT MSSA SOW IMS REHOSTING 2017 | CW2332824 | N/A | 10/24/2020 | N/A | N/A | N/A | Cure amount resolved |
| 473 | N/A | INNOVEL SOLUTIONS, INC. | TOTE MARITIME ALASKA, INC. | NINETEENTH AMENDMENT TO TRANSPORTATION AGREEMENT DATED MAY 2, 2006 | N/A | N/A | 12/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 474 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TOUCHSTORM, LLC | KENMORE YOUTUBE CHANNEL MANAGEMENT & AUDIENCE DEVELOPMENT | N/A | N/A | 06/30/2019 | N/A | N/A | N/A | Cure amount resolved |
| 475 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | TRAVEL CONCEPTS | WE ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED JULY 16, 2013, | N/A | N/A | 2/28/2018 | N/A | N/A | N/A | Cure amount resolved |
| 476 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | TRAVEL CONCEPTS | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON AUGUST 1, 2013, BY AND BETWEEN SEARS, ROEBUCK DE PUERTO RICO,INC, A DELAWARE CORPORATION ("SEARS"), AND TRAVEL CONCEPTS, INC, A PUERTO RICO CORPORATION ("LICENSEE") | N/A | N/A | 2/28/2018 | - | - | - | |
| 477 | N/A | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | TRICO PRODUCTS CORPORATION | SUPPLY AGREEMENT FOR WIPER BLADES | N/A | N/A | 3/2/2021 | - | - | - | |
| 478 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE | IT-AJB SOFTWARE DESIGN- MSSA AND AMENDMENT NO.1 TO MSSA-11 | SHCLCW1 | N/A | 10/06/2019 | N/A | N/A | N/A | Cure amount resolved |
| 479 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE | MT-VERIFONE-SOW 61-WINDOWS STORE SET UP CHANGES-OCT 2018 | CW2340203 | N/A | 12/11/2018 | - | - | - | |
| 480 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE | N/A | CW2340203 | N/A | 12/11/2018 | - | - | - | |
| 481 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE | SOW 61 | CW2340203 | N/A | 12/11/2018 | - | - | - | |
| 482 | N/A | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO | VERTEX | FAC-ENVIRONMENTAL CONSULTANTS- VERTEX-MESA | CW2333465 | N/A | 11/09/2020 | N/A | N/A | N/A | Cure amount resolved |
| 483 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VERTIV SERVICES INC. | N/A | N/A | N/A | 8/22/2018 | N/A | N/A | N/A | Cure amount resolved |
| 484 | N/A | SEARS, ROEBUCK AND CO. | VILLAGE OF HOFFMAN ESTATES | FIN - VILLAGE OF HOFFMAN ESTATES - 2016 SEARS CENTRE NAMING RIGHTS AGREEMENT | CW2314101 | N/A | 04/26/2019 | - | - | - | |
| 485 | N/A | SEARS, ROEBUCK AND CO. | VILLAGE OF HOFFMAN ESTATES | 2016 SEARS NAMING RIGHTS AGREEMENT | N/A | N/A | 8/31/2019 | - | - | - | |
| 486 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | WEATHERVANE SERVICE, INC | MAJOR MAINTENANCE AGREEMENT | N/A | N/A | 10/25/2018 | - | - | - | |
| 487 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | WINCON SERVICES, INC | MASTER GENERAL CONSULTING SERVICES AGREEMENT | N/A | N/A | 6/21/2018 | N/A | N/A | N/A | Cure amount resolved |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | N/A | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | WINCON SERVICES, INC | MASTER GENERAL CONSULTING SERVICES AGREEMENT | N/A | N/A | 6/21/2019 | - | - | - | |
| 489 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC. | WINCORE WINDOW COMPANY, LLC, | SECOND AMENDMENT TO SUPPLY AGREEMENT | N/A | N/A | 08/31/2021 | - | - | | |
| 490 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WINDSTREAM PROFESSIONAL SERVICES(S-G53033) | IT OPS - WINDSTREAM COMMUNICATIONS - CUSTOMER SERVICE AGREEMENT - 2012 | SHCLCW5824 | N/A | 07/09/2019 | N/A | N/A | N/A | Cure amount resolved |
| 491 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WINNSCAPES INC | INNOVEL-WINNSCAPES INC-SNOW REMOVAL-45432 COLUMBUS OH-2018 | CW2340004 | N/A | 09/30/2020 | N/A | N/A | N/A | Cure amount resolved |
| 492 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | FINANCE - WIPRO LIMITED - MASTER AGREEMENT - 20 | CW2212745 | N/A | 12/02/2022 | N/A | N/A | N/A | Cure amount resolved |
| 493 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | HR OPS- WIPRO LIMITED  MASTER OUTSOURCED SERVICES AGREEMENT 2007 | SHCLCW1657 | N/A | 12/31/2021 | - | - | - | |
| 494 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | HOME SERVICES AND OTHER  WIPRO LIMITED- SOW FA PHASE I TO MOSA 2008 | SHCLCW4124 | N/A | 12/31/2021 | - | - | - | |
| 495 | N/A | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | WIPRO LIMITED | HOME SERVICES - WIPRO FINANCE - PHASE 1 SHIP - 2012 | CW2256110 | N/A | 12/31/2021 | - | - | - | |
| 496 | N/A | N/A | WIPRO LIMITED | FINANCE - WIPRO - ACC PHASE I SOW - PLANO - 2012 | CW2259119 | N/A | 12/31/2021 | - | - | - | |
| 497 | N/A | N/A | WIPRO LIMITED | FINANCE - WIPRO - SOW DCC ACCOUNT 08413 - 2012 | CW2259110 | N/A | 12/31/2021 | - | - | - | |
| 498 | N/A | N/A | WIPRO LIMITED | FINANCE - WIPRO - SOW NCC - 2012 | CW2259115 | N/A | 12/31/2021 | - | - | - | |
| 499 | N/A | N/A | WIPRO LIMITED | FINANCE - WIPRO - SOW FINANCIAL SERVICES ACCOUNT 35013 - 2015 | CW2303066 | N/A | 12/31/2021 | - | - | - | |
| 500 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | HOME SERVICES-WIPRO-SOW 2 CR067-2014 | CW2276384 | N/A | 12/31/2021 | - | - | - | |
| 501 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | SYW - WIPRO - SOW FOR ANALYTICS - 2018 | CW2335068 | N/A | 01/31/2019 | - | - | - | |
| 502 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL | HS - WIS INTERNATIONAL - INVENTORY MASTER SERVICES AGREEMENT - 2011 | SHCLCW5478 | N/A | 01/31/2019 | N/A | N/A | N/A | Cure amount resolved |
| 503 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL | CORPORATE SERVICES - TRUCK INVENTORY SERVICES SOW 6- WIS INTERNATIONAL - 2016 | CW2309861 | N/A | 01/31/2019 | - | - | - | |
| 504 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL | N/A | CW2340929 | N/A | 1/31/2022 | - | - | - | |
| 505 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL | N/A | CW2340929 | N/A | 1/31/2022 | - | - | - | |
| 506 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL | HS - WIS INTERNATIONAL - INVENTORY MASTER SERVICES AGREEMENT - 2011 | SHCLCW5478 | N/A | 1/31/2022 | - | - | - | |
| 507 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL | INVETORY SERVICES | CW2340929 | N/A | 1/31/2022 | - | - | - | |

Sears Holdings Corporation
Executory Contracts for Assignment

| Ref # | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | DANOSA CARIBBEAN, INC. | SUPPLY AGREEMENT FOR ROOFING | N/A | N/A | N/A | - | - | - | |
| 509 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO.INC.(S-G52885) | SUPPLY AGREEMENT FOR ROOFING | N/A | N/A | N/A | - | - | - | |
| 510 | N/A | SEARS, ROEBUCK AND CO. | VILLAGE OF HOFFMAN ESTATES | ECONOMIC DEVELOPMENT AGREEMENT BY AND BETWEEN THE VILLAGE OF HOFFMAN ESTATES AND SEARS, ROEBUCK AND CO. | N/A | N/A | N/A | - | - | - | |
| 511 | N/A | SEARS, ROEBUCK AND CO. | VILLAGE OF HOFFMAN ESTATES | AMENDMENTS 1-4 TO THE ECONOMIC DEVELOPMENT AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 512 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | DAL-TILE DISTRIBUTION, INC. | SUPPLY AGREEMENT FOR FLOORING /BACKSPLASH | N/A | N/A | N/A | 33,426 | - | N/A | Cure Amount Resolved |
| 513 | N/A | SEARS, ROEBUCK AND CO. | SEALED UNIT PARTS CO., INC. | HS - PARTS SERVICE AGREEMENT - SUPCO - 2018 | CW2334836 | N/A | 01/21/2021 | - | - | - | |
| 514 | N/A | A&E FACTORY SERVICE, LLC | A.O. SMITH CORPORATION | N/A | CW2340675 | N/A | 6/15/2019 | - | - | - | |
| 515 | N/A | A&E FACTORY SERVICE, LLC | A.O. SMITH CORPORATION | SERVICE AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 516 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | AIR-CONDITIONING, HEATING AND REFRIGERATION INSTITUTE(S-G53005) | LICENSING AGREEMENT | N/A | N/A | N/A | - | - | - | |
| 517 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | OWENS CORNING SALES, LLC | PROGRAM LETTER - UPDATE TO PROMOTIONAL INCENTIVE AGREEMENT | N/A | N/A | 12/31/2018 | - | - | - | |
| 518 | 2540, 1920 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOSYS TECHNOLOGIES LIMITED | IT OPS-INFOSYS TECHNOLOGIES LIMITED-OUTSOURCING AGREEMENT-2004 | SHCLCW3458 | N/A | 7/31/2019 | N/A | N/A | N/A | Cure amount resolved |