# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered)<br><br>**Re: Docket No. 3211, 3298, 3299**<br><br>**Obj. Deadline:  May 3, 2019 at 11:30 a.m. (ET)** |

## CURE OBJECTION OF ALAN ROBBINS, BENDERSON DEVELOPMENT COMPANY LLC, BROOKFIELD PROPERTIES REIT, INC., GRAY ENTERPRISES, LP, GRAZIADIO INVESTMENT COMPANY, GREGORY GREENFIELD & ASSOCIATES, LTD., LBA REALTY LLC, LF2 ROCK CREEK LP, NASSIMI REALTY LLC, REGENCY CENTERS L.P., SITE CENTERS CORP., SPIGEL PROPERTIES, THE WOODMONT COMPANY, AND WEINGARTEN REALTY INVESTORS RELATING TO THE DEBTORS' NOTICES OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL DESIGNATABLE LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION

Alan Robbins, Benderson Development Company LLC, Brookfield Properties REIT,

Inc., Gray Enterprises, LP, Graziadio Investment Company, Gregory Greenfield & Associates,

Ltd., LBA Realty LLC, LF2 Rock Creek LP, Nassimi Realty LLC, Regency Centers L.P., Site

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); SHC Licensed Business LLC (3718); and SHC Promotions LLC (9626). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Centers Corp., Spigel Properties, The Woodmont Company, and Weingarten Realty Investors (the "Landlords"), by and through their undersigned counsel, hereby submit this objection and reservation of rights (the "Objection") regarding the proposed cure amounts set forth in certain of the Debtors' *Notices of Assumption and Assignment of Additional Designatable Leases* (each, a "Designation Notice," and collectively, the "Designation Notices").[2]    In support of this Objection, the Landlords respectfully state as follows:

## PRELIMINARY STATEMENT

1.    This Objection addresses the Debtors' obligations in connection with the possible assumption and assignment of the Leases (as defined below) to (i) pay the necessary cure amounts plus any additional pecuniary losses suffered by the Landlords; and (ii) cure all defaults, including Adjustment Amounts (as defined below) which have not yet been billed or have not yet become due under the terms of the Leases.

## BACKGROUND

1.    The Landlords are the owners, affiliates, or owners' managing agents of properties located throughout the United States where the Debtors lease non-residential real estate pursuant to written leases (each, a "Lease," and, collectively, the "Leases") for the locations listed on the attached Exhibit A (the "Leased Premises").    Other than the non-retail locations identified on Exhibit A, the Leased Premises are located in shopping centers as that term is used in section 365(b)(3) of the Bankruptcy Code.    *See In re Joshua Slocum, Ltd.*, 922 F.2d 1081, 1086-87 (3d Cir. 1990).

2.    On October 15, 2018 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief pursuant to chapter 11 of title 11 of the United States Code (the "Bankruptcy

---

[2]    Docket Nos. 3211, 3298, and 3299.

Code").    The Debtors remain in possession of their properties and continue to manage their businesses as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

3.    In connection with the sale of substantially all of the Debtors' assets to Transform Holdco, LLC ("Transform," or, the "Buyer"), the Debtors filed and served the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases In Connection With Global Sale Transaction* on January 18, 2018, and the *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases In Connection With Global Sale Transaction* on January 23, 2019 (each, a "Cure Notice," and collectively, the "Cure Notices").[3]    The Cure Notices set forth the initial proposed cure amount for each of the Debtors' leases and contracts.

4.    Between January 28, 2019 and January 31, 2019, Landlords filed three separate objections to the Cure Notices (individually, an "Initial Cure Objection", and, collectively, the "Initial Cure Objections")[4] which challenged, among other things, the Debtors' proposed cure amounts to assume the Leases.    The Initial Cure Objections are restated and incorporated by reference herein.

5.    On April 15, 2019, and April 19, 2019, the Debtors filed the Designation Notices.[5]    For most Leases, the Designation Notices restate the proposed cure amounts set forth in the Cure Notices.    For others, the Debtors have revised their initial proposed cure amounts. Such revised cure amounts are denoted with an asterisk (*) as per the applicable Designation Notice.[6]

---

[3]    Docket Nos. 1731 and 1774, respectively.    The Landlords have also filed responses to other cure notices and notices of assumption and assignment, as applicable, during these cases.

[4]    Docket Nos. 2063, 2244 and 2264.

[5]    Docket Nos. 3211, 3298, and 3299.

[6]    Docket No. 3298, ¶16.

6.    <u>Exhibit A</u>, attached hereto, sets forth the Debtors' initial proposed cure amounts for the Leases under the column heading "Debtor Initial Cure Amount," as well as the Debtors' revised cure amount, if any, under the column heading "Debtor Amended Cure Amount" (collectively, the "<u>Debtors' Proposed Cure Amounts</u>").

**OBJECTION**

**I.    THE DEBTORS' PROPOSED CURE AMOUNTS ARE INCORRECT**

7.    The Landlords dispute the Debtors' Proposed Cure Amounts. The correct cure amounts for the Leases are set forth on <u>Exhibit A</u>  attached hereto, in the column titled "Landlord Cure Amount," which include an estimate of attorneys' fees incurred to date (collectively, the "<u>Landlords' Cure Amounts</u>").  The Landlords reserve their right to amend the cure amounts to include additional fees and expenses which continue to accrue and any other obligations that arise and/or become known to the Landlords prior to assumption or assumption and assignment of the Leases.

8.    Pursuant to the Leases, the Debtors are obligated to pay regular installments of fixed monthly rent, percentage rent, and/or gross rent, as well as a share of common area maintenance costs, real estate taxes, and insurance.  Prior to assumption of the Leases, the Debtors are required by section 365(b)(1) of the Bankruptcy Code to cure all outstanding defaults under the Leases and compensate the Landlords for any actual pecuniary loss, including the payment of related attorneys' fees.  *See* 11 U.S.C. §365(b)(1)(B).  Bankruptcy Code section 365(b)(1) measures defaults as of the "time of assumption."  *See, e.g., In re Rachels Industries, Inc.*, 109 B.R. 797, 811-812 (Bankr. W.D. Tenn. 1990).

9.    Attorneys' fees due under the Leases are compensable.  *See LJC Corp. v. Boyle*, 768 F.2d 1489, 1494-96 (D.C. Cir. 1985); *In re Bullock*, 17 B.R. 438, 439 (B.A.P. 9th Cir. 1982);

*In re Crown Books Corp.*, 269 B.R. 12, 14-15 (Bankr. D. Del. 2001); *In re BAB Enterprises, Inc.*, 100 B.R. 982, 984 (Bankr. W.D. Tenn. 1989); *In re Westview 74th St. Drug Corp*., 59 B.R. 747, 757 (Bankr. S.D.N.Y. 1986); *In re Ribs of Greenwich Vill., Inc.*, 57 B.R. 319, 322 (Bankr. S.D.N.Y. 1986).  As part of the Landlords' pecuniary losses, they are entitled to attorneys' fees in connection with the Debtors' obligation to cure all monetary defaults under the Leases.

10.    To the extent that rent, attorneys' fees, interest, and/or other charges continue to accrue, and/or the Landlords suffer other pecuniary losses with respect to the Leases, the Landlords hereby reserve the right to amend the Landlords' Cure Amounts to reflect such additional amounts or to account for year-end adjustments and other reconciliations, including, without limitation, adjustments for 2016, 2017, and 2018 (the "Adjustment Amounts"), which have not yet been billed or have not yet become due under the terms of the Leases.

## II.    THE LEASES MUST BE ASSUMED AND ASSIGNED *CUM ONERE*

11.    Section 365(b)(3)(C) of the Bankruptcy Code provides that the assumption or assumption and assignment of a shopping center lease "is subject to all the provisions thereof . . . ." 11 U.S.C. § 365(b)(3)(C).  Bankruptcy courts have described the assumption of an unexpired lease (a prerequisite to assignment under § 365(f)(2)(A)) as "an all-or-nothing proposition – either the whole contract [or lease] is assumed or the entire contract [or lease] is rejected."  *See, e.g.*, *In re CellNet Data Systems, Inc.*, 327 F.3d 242, 249 (3d Cir. 2003).

12.    As the court noted in *In re Washington Capital Aviation & Leasing*, 156 B.R. 167, 175 n.3 (Bankr. E.D. Va. 1993):

> Adequate assurance of future performance by the assignee is important because 11 U.S.C. § 365(k) "relieves the ... estate from any liability for any breach of such ... lease occurring after such assignment."  A party subject to a contractually created obligation ordinarily cannot divest itself of liability by substituting another in its place without the consent of the party owed the duty.  *See*

> Douglas G. Baird and Thomas H. Jackson, Bankruptcy 285 (2d ed. 1990) (citing Restatement (Second) of Contracts § 318(3) (1981) ("delegation of performance ... does not discharge any duty or liability of the delegating obligor")). While the assignee may be entitled to perform for the original obligor, the original obligor remains ultimately liable until discharged by performance or otherwise. Section 365(k) changes this common law rule and relieves the estate from all liability under the lease following assignment.

*See also In re Rickel Home Centers, Inc.*, 209 F.3d 291, 299 (3d Cir. 2000) (Adequate assurance is "necessary to protect the rights of the non-debtor party to the contract or lease, because assignment relieves the trustee and the estate from liability arising from a post-assignment breach."). The Debtors are not entitled to the benefits and protections of section 365(k) unless the Leases are assumed and assigned *cum onere* – with all benefits and burdens. *See, e.g., American Flint Glass Workers Union v. Anchor Resolution Corp.*, 197 F.3d 76 (3d Cir. 1999).

13.     Accordingly, as adequate assurance of future performance under the Leases, the Buyer must be responsible to satisfy the Adjustment Amounts, if any, when due in accordance with the terms of the Leases, regardless of whether such Adjustment Amounts were incurred before or after assumption and assignment of the Leases.

14.     The Debtors must also be required to comply with all contractual obligations to indemnify and hold the Landlords harmless with regard to events which occurred before assumption or assumption and assignment but which were not known to the Landlords as of the date of the assumption or assumption and assignment. This includes, but is not limited to, (i) claims for personal injury that occurred at the Leased Premises, (ii) damage and destruction to the Leased Premises or property by the Debtors or their agents, and (iii) environmental damage or clean-up. To cure possible pre-assumption and assignment non-monetary defaults and provide adequate assurance of future performance with respect to the indemnification obligations

under the Leases, either (a) Transform must be required to assume all responsibility for any and all such claims, notwithstanding anything to the contrary contained in a plan or any court order, or (b) Transform must be required to demonstrate or obtain adequate insurance (by purchase of "tail" coverage or otherwise) in order to satisfy potential indemnification obligations based on events or occurrences that occurred prior to the effective date of an assignment. Such claims for indemnity could include claims for personal injury occurring at the Leased Premises where the Landlords are joined as a party to a lawsuit or for damage and destruction of property by the Debtors or their agents or employees.

## **RESERVATION OF RIGHTS**

15.    The Landlords reserve the right to amend and/or supplement this Objection, including, without limitation, to add or supplement objections to the Debtors' Proposed Cure Amounts, including any future or supplemental cure notices, and to raise any additional objections to the potential assumption or assumption and assignment of the Leases.

## **JOINDER IN OBJECTIONS OF SIMILARLY SITUATED PARTIES**

16.    To the extent not inconsistent with this Objection, the Landlords join in the objections of other landlords and contract counterparties to the Debtors' proposed assumption or assumption and assignment of leases.

## CONCLUSION

**WHEREFORE**, the Landlords request that the Court enter an order: (i) conditioning the assumption or assumption and assignment of the Leases on the Debtors and/or Transform promptly paying the Landlords' Cure Amounts; (ii) requiring the Debtors or any proposed assignee to continue to comply with all obligations under the Leases, including payment of the Adjustment Amounts and satisfaction of any indemnification obligations in the ordinary course of business; and (iii) granting such other and further relief as the Court deems just and proper.

Dated: New York, New York
     May 3, 2019

**KELLEY DRYE & WARREN LLP**

By: /s/ *Robert L. LeHane*
    Robert L. LeHane
    101 Park Avenue
    New York, New York 10178
    Telephone: (212) 808-7800
    Facsimile:  (212) 808-7897
    Email: rlehane@kelleydrye.com

*Attorneys for Alan Robbins, Benderson Development Company LLC, Brookfield Properties REIT, Inc., Gray Enterprises, LP, Graziadio Investment Company, Gregory Greenfield & Associates, Ltd., LBA Realty LLC, LF2 Rock Creek LP, Nassimi Realty LLC, Regency Centers L.P., Site Centers Corp., Spigel Properties, The Woodmont Company, and Weingarten Realty Investors*

## Exhibit A

### Alan Robbins

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 7329 | Kmart | Loveland, CO | $0.00 | *Unchanged* | $98,825.00 |
| 4819 | Kmart | Lakeport, CA | $0.00 | *Unchanged* | $112,629.84 |

### Benderson Development Company LLC

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 3415 | Delaware Hertel Plaza | Buffalo, NY | $13,151.00 | *Unchanged* | $47,289.29 |
| 3842 | Kmart Plaza | Oakdale, CA | $0.00 | *Unchanged* | $254,592.00 |
| 3021 | Kmart | Auburn, ME | $0.00 | *Unchanged* | $152,500.00 |
| 7068 | Kmart | Midland, MI | $0.00 | *Unchanged* | $148,340.50 |

### Brookfield Properties REIT, Inc.

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 2597 | Animas Valley Mall (Sears) | Farmington, NM | $13,299.00 | **$0.00*** | $14,828.41 |
| 2628 | Bayshore Mall (Sears) | Eureka, CA | $24,142.00 | **$0.00*** | $67,992.11 |
| 1274 | Chesterfield Towne Center (Sears) | Richmond, VA (Chesterfield) | $6,667.00 | *Unchanged* | $277,209.31 |
| 1585 | Governors Square | Tallahassee, Florida | $0.00 | *Unchanged* | $12,500.00 |
| 1775 | Pembroke Lakes | Pembroke Pines, FL | $100,865.00 | **$0.00*** | $605,213.46 |
| 2388 | Prince Kuhio Plaza | Hilo(Sur), HI | $27,641.00 | **$0.00*** | $198,664.35 |
| 1678 | Shoppes at Carlsbad (Sears) | Carlsbad, CA | $0.00 | *Unchanged* | $185,233.17 |
| 1248 | Southland Mall | Hayward, CA | $3,677.00 | *Unchanged* | $47,960.29 |
| 1624 | Staten Island Mall | Staten Island, NY | $49,588.00 | **$0.00*** | $568,998.40 |
| 1728 | Tucson Mall | Tucson, AZ | $2,083.00 | *Unchanged* | $17,192.80 |
| 2059 | West Valley Mall (Sears) | Tracy (San Francisco), CA | $0.00 | *Unchanged* | $12,500.00 |
| 1684 | Woodbridge Center | Woodbridge , NJ | $13,765.00 | **$0.00*** | $758,558.10 |
| 2092[2] | Fox River Mall | Appleton, WI | $5,065.00 | *Unchanged* | $17,565.00 |

---

[1]     Each Landlord Cure Amount, other than LBA affiliate landlords, includes an estimated $12,500.00 in accrued attorneys' fees. The Landlord Cure Amount does not include charges that are billed or come due after the filing of this Objection. The Landlords reserve the right to amend the Objection to include such amounts. The Debtors must timely pay all rent and other lease charges as they come due under the Leases, and the Landlords reserve the right to payment (and to amend this Objection if necessary) for any amounts that come due under the Leases through the date of any cure payment.

[2]     This location was listed on Exhibit 1 to the Designation Notice filed on April 15, 2019 [D.I. 3211]. The Landlord filed an objection to the Debtors' proposed cure amount for this location on April 23, 2019 [D.I. 3315]. The objection deadline with respect to this location was then extended from April 29, 2019 at 4:00 p.m. (ET) to May 3, 2019 at 11:30 a.m. (ET) by agreement between counsel to the Landlord and counsel to the Buyer. The Landlord repeats and incorporates by reference its previous objection, and the Landlord Cure Amount herein is amended to reflect the current amounts owed.

| 1681 | Kapiolani Retail | Honolulu, HI | $55,958.00 | $0.00* | $27,957.65 |
| 1508[3] | Northridge Fashion Center GSPH | Northridge, CA | $41,043.00 | *Unchanged* | $835,476.16 |
| 1434[3] | Willowbrook NJ GSPH 2017 | Wayne, NJ | $22,215.00 | *Unchanged* | $1,205.570.03 |

## Gray Enterprises, LP

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 4047 | Kmart | Costa Mesa, CA | $50,190.00 | *Unchanged* | $292,998.93 |

## Graziadio Investment Company

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 3127 | Kmart | Temple City, CA | $42,774.00 | $0.00* | $55,037.36 |

## Gregory Greenfield & Associates, Ltd.

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 1097 | South Park Mall | San Antonio, TX | $53,337.00 | $0.00* | $12,500.00 |

## LBA Realty LLC

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[4] |
|---|---|---|---|---|---|
| 8720 | Non-Retail | Melrose Park, IL | $0.00 | *Unchanged* | $31,629.91[5] |
| 8748 | Non-Retail | San Diego, CA | $0.00 | *Unchanged* | $120,200.71 |
| 8808 | Non-Retail | Santa Ana, CA | $0.00 | *Unchanged* | $162,957.01 |
| 8825 | Non-Retail | Winter Park, FL | $0.00 | *Unchanged* | $1,667,402.20[6] |
| 8870 | Non-Retail | Dallas, TX | $156.12 | *Unchanged* | $196,434.79[7] |

## LF2 Rock Creek LP

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 9608 | Rock Creek Plaza Kmart | Auburn, CA | $56,680.01 | *Unchanged* | $142,436.54 |

---

[3]     These locations were listed on Exhibit 1 to the Designation Notice filed by Transform on April 19, 2019 at Docket No. 3299. All other locations listed on this Exhibit 1 (excluding Store No. 2092) were included on the Designation Notice filed April 19, 2019 at Docket No. 3298.

[4]     Each Landlord Cure Amount for LBA affiliated landlords includes an estimated $17,500.00 in accrued attorneys' fees.

[5]     Landlord Cure Amount assumes setoff of prepetition credit balance against post-petition obligations. If prepetition credit balance is not offset, Landlord Cure Amount would be $209,038.85 for post-petition accrued obligations.

[6]     Landlord Cure Amount includes full estimated amount of Hurricane Work ($1,400,000.00) that Tenant is required to perform under the terms and conditions of the Lease.

[7]     Landlord Cure Amount assumes setoff of prepetition credit balance against post-petition obligations. If prepetition credit balance is not offset, Landlord Cure Amount would be $217,587.51 for post-petition accrued obligations.

**Nassimi Realty LLC**

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 3963 | Market Street Square | Elizabethtown, PA | $230.00 | *Unchanged* | $14,741.04 |

**Regency Centers L.P.**

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 3873 | Pike Creek Kmart | Wilmington, DE | $0.00 | *Unchanged* | $67,268.96 |

**Site Centers Corp.**

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 7570 | Plaza Rio Hondo (Kmart) | Bayamon, PR (Rio Hondo) | $10,194.00 | *Unchanged* | $40,170.88 |
| 7566 | Plaza Del Atlantico (Kmart) | Arecibo, PR (Atlantico) | $32,529.00 | *Unchanged* | $96,815.50 |
| 2355 | Plaza Del Norte | Hatillo, PR (Plaza Del Norte) | $13,613.00 | **$0.00\*** | $12,500.00 |

**Spigel Properties**

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 9354 | Griffith Park Plaza | Griffith, IN | $6,915.91 | *Unchanged* | $64,155.34 |

**The Woodmont Company**

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 1984 | McKinley Mall | Buffalo/Hamburg, NY | $30,255.00 | **$0.00\*** | $49,028.77 |

**Weingarten Realty Investors**

| Store No. | Mall/Store Name | Location | Debtor Initial Cure Amount | Debtor Amended Cure Amount | Landlord Cure Amount[1] |
|---|---|---|---|---|---|
| 3667 | Six Forks Station | Raleigh, NC | $2,723.00 | *Unchanged* | $107,978.63 |
| 7471 | Prospector's Plaza | Placerville, CA | $25,732.80 | **$14,113.41\*** | $196,387.00[8] |

---

[8]     Landlord Cure Amount does not include tenant's cost of compliance with El Dorado County Building Department Plan Check Corrections for Permit Application #119373, received April 4, 2019, relating to certain improvements (enclosed garden shop) constructed contrary to issued permit.

## CERTIFICATE OF SERVICE

The undersigned hereby certified that a true and correct copy of the foregoing instrument has been served via electronic mail and/or first class mail, postage pre-paid on this 3rd day of May, 2019 upon the parties listed below and electronically via ECF notification upon all parties requesting service via ECF notification:

Sears Holdings Management Corporation
Attn: Rob Riecker (rob.riechker@searshc.com)
Attn: Luke Valentino (luke.valentino@searshc.com)
Attn: Mohsin Meghji (mmeghji@miiipartners.com)
Attn: General Counsel (counsel@searshc.com)
3333 Beverly Road
Hoffman Estates, IL 60179

Weil, Gotshal & Manges LLP
Attn: Ray C. Schrock (ray.schrock@weil.com)
Attn: Jacqueline Marcus (jacqueline.marcus@weil.com)
Attn: Garret A. Fail (garrett.fail@weil.com)
Attn: Sunny Singh (sunny.singh@weil.com)
767 Fifth Avenue
New York, NY 10153

Lazard Fréres & Co., LLC
Attn: Brandon Aebersold and Levi Quaintance (project.blue.rx@lazard.com)
30 Rockefeller Plaza
New York, NY 10112

Bank of America, N.A.
c/o Skadden, Arps, Slate, Meagher & Flom LLP
Attn: Paul D. Leake (Paul.Leake@skadden.com)
Attn: Shana A. Elberg (Shana.Elberg@skadden.com)
Attn: George R. Howard (George.Howard@skadden.com)
4 Times Square
New York, NY 10036

Bank of America, N.A.
c/o Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA 94608

Wells Fargo Bank, National Association
c/o Choate, Hall & Stewart LLP
Attn: Kevin J. Simard (ksimard@choate.com)
Attn: Jonathan D. Marshall (jmarshall@choate.com)
Two International Place
Boston, MA 02110

Akin Gump Strauss Hauer & Feld LLP
Attn: Philip C. Dublin (pdublin@akingump.com)
Attn: Ira S. Dizengoff (idizengoff@akingump.com)
Attn: Abid Qureshi (aqureshi@akingump.com)

Attn: Sara L. Brauner (sbrauner@akingump.com)
One Bryant Park
New York, NY 10036

Transform Holdco LLC
c/o ESL Partners, Inc.
Attn: Kunal S. Kamlani (kunal@eslinvest.com)
Attn: Harold Talisman (harold@eslinvest.com)
1170 Kane Concourse, Suite 200
Bay Harbor Islands, FL 33154

Cleary Gottlieb Steen & Hamilton LLP
Attn: Christopher E. Austin (caustin@cgsh.com)
Attn: Benet J. O'Reilly (boreilly@cgsh.com)
Attn: Sean A. O'Neal (soneal@cgsh.com)
One Liberty Plaza
New York, NY 10006

Office of the United States Trustee
Attn: Paul Schwartzberg (paul.schwartzberg@usdoj.gov)
U.S. Federal Office Building
201 Varick Street, Room 1006
New York, NY 10014

                                        */s/ Robert L. LeHane*
                                        Robert L. LeHane

Cure Notice -- Alan Robbins

Accounts Receivable      Though January 24, 2019

Lakeport Kmart          Store #4819
2019 South Main Street, Lakeport, Ca. 95453
    Oct-18 Paid
    Nov-18 Paid
    Dec-18   $50,064.92
    Jan-18   $50,064.92
Total        $100,129.84


Loveland Kmart          Store #7329
2665 W Eisenhower, Loveland, Colorado 80537
    Oct-18   $21,581.25
    Nov-18   $21,581.25
    Dec-18   $21,581.25
    Jan-18   $21,581.25
Total        $86,325.00

Grand Total          $186,454.84

# STATEMENT

```
                                          Kmart
                              RE - 2039    Delaware Hertel Plaza
                                          1001 Hertel Avenue
                                          Buffalo
                                          NY 14216

            ┌─────────────────────────────┐
            │ Mississippi DHP, LLC         │
Remit to:   │ PO Box 823201                │
            │ Philadelphia, PA 19182-3201  │
            └─────────────────────────────┘
```

```
     Kmart Corporation                    PROPERTY NUMBER   2039
     Kmart #3415
     c/o Sears, Roebuck and Co.           UNIT NUMBER       001
     Attn.: V.P Real Estate, Dept 824 RE
     3333 Beverly Road                    STATEMENT DATE    04/30/19
     Hoffman Estates, IL 60179
                                          ACCOUNT NUMBER    00003344

                                          LEASE NUMBER      00045904
```

Your Account with us reflects the following amount due.
Please mail your payment as soon as possible.   Thank You.
Address questions to your Account Representative,   Julie V. Colin
at (716)878-9366 or JulieColin@benderson.com

| Date | Ty | Document Number | Remark | Invoice Amount | Open Balance |
|------|----|-----------------|--------|---------------:|-------------:|
| 05/13/08 | RN | 5187341 001 | Roof Repair | 2,902.54 | 2,902.54 |
| 10/19/12 | RN | 7525822 001 | Stripe Parking Lot | 1,920.99 | 1,920.99 |
| 10/19/12 | RN | 7525822 002 | 15% AO | 288.15 | 288.15 |
| 10/20/14 | RN | 8237621 001 | Weed Wacking/Brush Hog | 265.35 | 265.35 |
| 10/20/14 | RN | 8237621 002 | 15% A&O | 39.80 | 39.80 |
| 10/20/14 | RN | 8237622 001 | Brush Hog/Weedwack Fence Lin | 265.35 | 265.35 |
| 10/20/14 | RN | 8237622 002 | 15% A&O | 39.80 | 39.80 |
| 12/30/17 | RN | 9417222 001 | Legal Fees | 483.34 | 483.34 |
| 05/29/18 | RN | 9583270 001 | Legal Fees | 114.66 | 114.66 |
| 10/18/18 | RN | 9754703 001 | Return Check | 29,120.83 | 13,151.34 |
| 02/19/19 | RN | 9847814 001 | Jet & Vac Catch Basin | 570.94 | 570.94 |
| 02/19/19 | RN | 9847814 002 | 15% A&O | 85.64 | 85.64 |
| 04/15/19 | RN | 9875190 001 | 2019 COUNTY TAX | 14,661.39 | 14,661.39 |

```
                                          Balance Due    34,789.29
```

***          FOR PROPER APPLICATION OF PAYMENT TO YOUR ACCOUNT:        ***
*** YOU MUST REFERENCE DOCUMENT NUMBER AND LEASE NUMBER WITH YOUR REMITTANCE. ***

Note - Please remember to forward your payment to the P.O. Box noted
       above.  Please make sure to allow for sufficient mailing time
       to assure timely application of your payment.

| Current | 31- 60 | 61- 90 | 91- 120 | Over  120 |
|---------|--------|--------|---------|-----------|
| 14,661.39 | | 656.58 | | 19,471.32 |

# BENDERSON
## DEVELOPMENT

**STATEMENT**

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH   716.886.2269.FX

RE - 2160

Kmart
K Mart #3842        Oakdale,CA
175 S Maag Avenue
Oakdale
CA 95361

Remit to:

```
MSF Oakdale, LLC
PO Box 823201
Philadelphia, PA 19182-3201
```

Kmart Corporation
Kmart #3842
c/o Sears, Roebuck and Co.
Attn.: VP Real Estate, Dept 824 RE
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| PROPERTY NUMBER | **2160** |
| UNIT NUMBER | **001** |
| STATEMENT DATE | **01/24/19** |
| ACCOUNT NUMBER | **00003344** |
| LEASE NUMBER | **00048327** |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

Your Account with us reflects the following amount due.
Please mail your payment as soon as possible.   Thank You.
Address questions to your Account Representative,  Sharon L. Alcorn
at (941)360-7237 or SharonAlcorn@benderson.com

| Date | Ty | Document Number | Remark | Invoice Amount | Open Balance |
|---|---|---|---|---|---|
| 01/01/19 | RD | 9830001 001 Rent | | 242,092.00 | 242,092.00 |

Balance Due    242,092.00

\*\*\*         FOR PROPER APPLICATION OF PAYMENT TO YOUR ACCOUNT:        \*\*\*
\*\*\* YOU MUST REFERENCE DOCUMENT NUMBER AND LEASE NUMBER WITH YOUR REMITTANCE. \*\*\*

  Note - Please remember to forward your payment to the P.O. Box noted
         above.  Please make sure to allow for sufficient mailing time
         to assure timely application of your payment.

| Current | 31- 60 | 61- 90 | 91- 120 | Over 120 |
|---|---|---|---|---|
| 242,092.00 | | | | |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

# BENDERSON
# DEVELOPMENT

**STATEMENT**

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH   716.886.2269.FX

RE - 2166

Kmart
K Mart #3021          Auburn,ME
603 Center Street
Auburn
ME 04101

Remit to:
```
First Berkshire Properties,LLC
PO Box 823201
Philadelphia, PA 19182-3201
```

Kmart Corporation
Kmart #3021
c/o Sears, Roebuck and Co.
Attn.: VP Real Estate, Dept 824 RE
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| PROPERTY NUMBER | **2166** |
| UNIT NUMBER | **001** |
| STATEMENT DATE | **01/24/19** |
| ACCOUNT NUMBER | **00003344** |
| LEASE NUMBER | **00048493** |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

Your Account with us reflects the following amount due.
Please mail your payment as soon as possible.   Thank You.
Address questions to your Account Representative,   Sharon L. Alcorn
at (941)360-7237 or SharonAlcorn@benderson.com

| Date | Ty | Document Number | Remark | Invoice Amount | Open Balance |
|---|---|---|---|---|---|
| 01/01/19 | RD | 9830008 001 Rent | | 140,000.00 | 140,000.00 |

Balance Due    140,000.00

```
***          FOR PROPER APPLICATION OF PAYMENT TO YOUR ACCOUNT:          ***
*** YOU MUST REFERENCE DOCUMENT NUMBER AND LEASE NUMBER WITH YOUR REMITTANCE. ***
```

Note - Please remember to forward your payment to the P.O. Box noted
       above.  Please make sure to allow for sufficient mailing time
       to assure timely application of your payment.

| Current | 31- 60 | 61- 90 | 91- 120 | Over 120 |
|---|---|---|---|---|
| 140,000.00 | | | | |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

# BENDERSON
## DEVELOPMENT

# STATEMENT

570 DELAWARE AVENUE    BUFFALO, NEW YORK 14202
716.886.0211.PH    716.886.2269.FX

RE - 2173

Kmart
K Mart #7068        Midland,MI
1820 South Saginaw Road
Midland
MI 48640

Remit to:
```
First Berkshire Properties,LLC
PO Box 823201
Philadelphia, PA 19182-3201
```

Kmart Corporation
Kmart #7068
c/o Sears, Roebuck and Co.
Attn.: VP Real Estate, Dept. 824 RE
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| PROPERTY NUMBER | **2173** |
| UNIT NUMBER | **001** |
| STATEMENT DATE | **01/24/19** |
| ACCOUNT NUMBER | **00003344** |
| LEASE NUMBER | **00048334** |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

Your Account with us reflects the following amount due.
Please mail your payment as soon as possible.   Thank You.
Address questions to your Account Representative,   Julie V. Colin
at (716)878-9366 or JulieColin@benderson.com

| Date | Ty | Document Number | Remark | Invoice Amount | Open Balance |
|---|---|---|---|---|---|
| 01/01/19 | RD | 9830011 001 Rent | | 135,840.50 | 135,840.50 |
| | | | Balance Due | | 135,840.50 |

```
***          FOR PROPER APPLICATION OF PAYMENT TO YOUR ACCOUNT:       ***
*** YOU MUST REFERENCE DOCUMENT NUMBER AND LEASE NUMBER WITH YOUR REMITTANCE. ***
```

Note - Please remember to forward your payment to the P.O. Box noted
       above.  Please make sure to allow for sufficient mailing time
       to assure timely application of your payment.

| Current | 31- 60 | 61- 90 | 91- 120 | Over 120 |
|---|---|---|---|---|
| 135,840.50 | | | | |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

| BROOKFIELD PROPERTIES REIT, INC. | | | | |
|---|---|---|---|---|
| Location | Sears Amount | LL Claim Objection Filed 1/28/2019 | LL POC Filed | LL Amount due as of 4/30/2019 |
| | | | | |
| Woodbridge Center | $13,765.00 | $654,867.93 | $746,058.10 | $746,058.10 |
| Staten Island | $49,588.00 | $465,540.90 | $556,498.40 | $556,498.40 |
| Pembroke Lakes | $100,865.00 | $206,190.50 | $551,140.04 | $592,713.46 |
| Prince Kuhio Plaza | $27,641.00 | $185,039.25 | $185,664.32 | $186,164.35 |
| Kapiolani Retail | $0.00 | $14,141.15 | $15,018.82 | $15,457.65 |
| Southland Mall | $0.00 | $31,810.42 | $35,460.29 | 35460.29 |
| | $191,859.00 | $1,557,590.15 | $2,089,839.97 | $2,132,352.25 |

| Store No. | Mall/Store Name | Location | Debtor Original Cure Amount | Debtor Amended Cure Amount | LL Claim Objection Filed 1/28/2019 | LL POC Filed | LL Amount due as of 5/1/2019 |
|---|---|---|---|---|---|---|---|
| 2597 | Animas Valley Mall (Sears) | Farmington, NM | $13,299.00 | **$0.00*** | $0.00 | $2,328.41 | $2,328.41 |
| 2628 | Bayshore Mall (Sears) | Eureka, CA | $24,142.00 | **$0.00*** | $54,928.71 | $55,304.31 | $55,492.11 |
| 1274 | Chesterfield Towne Center (Sears) | Richmond, VA (Chesterfield) | $6,667.00 | *Unchanged* | $0.00 | $257,023.84 | $264,709.31 |
| 1678 | Shoppes at Carlsbad (Sears) | Carlsbad, CA | $0.00 | *Unchanged* | $39,023.56 | $183,327.06 | $172,733.17 |
| 1585 | Governors Square | Tallahassee, Florida | $0.00 | *Unchanged* | $0.00 | $100.00 | $0.00 |
| 1728 | Tucson Mall | Tucson, AZ | $2,083.00 | *Unchanged* | $4,692.80 | $10,148.04 | $4,692.80 |
| 1508 | Northridge Fashion Center GSPH | Northridge, CA | $41,043.00 | *Unchanged* | $347,712.26 | $729,125.90 | $822,976.16 |
| 1434 | Willowbrook NJ GSPH 2017 | Wayne, NJ | $22,215.00 | *Unchanged* | $1,047,785.86 | $985,723.35 | $1,193,070.03 |

## Lease Unpaid Charges

Graziadio Investment Company

Tenant: K Mart Corporation #3127(t0000023)

| Date | Description | Ctl | Charge | Payment | Net Due | Balance |
|---|---|---|---|---|---|---|
| 10/16/2018 | 1st Half Pa... | C-26952 | 20,978.97 | 13,518.21 | 7,460.76 | 7,460.76 |
| 12/10/2018 | Water Bill fo... | C-27460 | 499.22 | 0.00 | 499.22 | 7,959.98 |
| 03/01/2019 | 2018 CAM... | C-28322 | -6,333.44 | 0.00 | -6,333.44 | 1,626.54 |
| 04/01/2019 | Monthly C... | C-28568 | 5,621.19 | 4,624.95 | 996.24 | 2,622.78 |
| 04/01/2019 | Estimated ... | C-28569 | 764.37 | 0.00 | 764.37 | 3,387.15 |
| 04/01/2019 | 2nd Half P... | C-28628 | 20,978.98 | 0.00 | 20,978.98 | 24,366.13 |
| 05/01/2019 | Monthly C... | C-28818 | 5,621.19 | 0.00 | 5,621.19 | 29,987.32 |
| 05/01/2019 | Estimated ... | C-28819 | 764.37 | 0.00 | 764.37 | 30,751.69 |
| 05/01/2019 | Retail Rent ... | C-28820 | 11,785.67 | 0.00 | 11,785.67 | 42,537.36 |

SEARS ACCOUNTS RECEIVABLES SUMMARY

**3820 FORSYTH ROAD    SEARS HOLDING CORPORATION**
**WINTER PARK, FL**

|  | | | | ESCROW PREPAID RENT | NET BALANCE |
|---|---|---|---|---|---|
| **Pre-Petition Billing and Payment Detail** | | **Post-Petition Billing and Payment Detail** | | **Original Prepaid Rent** (524,976.76) | |
| 9/1/2018 BASE RENT | 43,093.33 | 11/1/2018 UNAPPLIED PAYMENT | (4,055.79) | Applied to March 2019 Rent 43,093.33 | |
| 10/1/2018 BASE RENT | 43,093.33 | 12/3/2018 UNAPPLIED PAYMENT | (7,001.25) | Applied to April 2019 Rent 43,093.33 | |
| 10/1/2018 UNAPPLIED PAYMENT | (7,001.25) | 1/1/2019 CAM REGULAR | 65,990.00 | Applied to May 2019 Rent 43,093.33 | |
| 2/1/2019 2018 CAM Rec - Pre-petition (9/24/18-10/14/18) | 33,419.99 | 1/1/2019 FL SALES&USE TAX - RENT | 2,714.88 | | |
| 2/1/2019 FL SALES&USE TAX - CMR - Pre-petition | 2,072.04 | 1/1/2019 INSURANCE | 1,401.00 | | |
| | | 1/1/2019 BASE RENT | 43,093.33 | | |
| | | 1/1/2019 TAXES | 12,924.00 | | |
| | | 1/7/2019 PAYMENT RECEIVED | (46,998.24) | | |
| | | 1/22/2019 PAYMENT RECEIVED | (43,734.73) | | |
| | | 1/22/2019 PAYMENT RECEIVED | (348.10) | | |
| | | 1/30/2019 PAYMENT RECEIVED | (7,001.25) | | |
| | | 2/1/2019 JANUARY FL SALES&USE TAX TRUE-UP | 2,240.56 | | |
| | | 2/1/2019 JANUARY CAM TRUE-UP | (43,487.00) | | |
| | | 2/1/2019 CAM REGULAR | 22,508.00 | | |
| | | 2/1/2019 FL SALES&USE TAX - CAM | 1,395.50 | | |
| | | 2/1/2019 INSURANCE | 1,401.00 | | |
| | | 2/1/2019 FL SALES&USE TAX - INS | 86.86 | | |
| | | 2/1/2019 BASE RENT | 43,093.33 | | |
| | | 3/1/2019 FL SALES&USE TAX - RENT | 2,671.79 | | |
| | | 2/1/2019 TAXES | 12,924.00 | | |
| | | 2/1/2019 FL SALES&USE TAX - TAXES | 801.29 | | |
| | | 2/1/2019 2018 CAM Rec - Post-petition (10/15/18-12/31/18) | 13,506.52 | | |
| | | 2/1/2019 FL SALES&USE TAX - CMR - Post-petition | 837.40 | | |
| | | 2/8/2019 PAYMENT RECEIVED | (46,999.24) | | |
| | | 2/27/2019 PAYMENT RECEIVED | (7,001.25) | | |
| | | 3/1/2019 CAM REGULAR | 22,508.00 | | |
| | | 3/1/2019 FL SALES&USE TAX - CAM | 1,395.50 | | |
| | | 3/1/2019 FL SALES&USE TAX - RENT | 2,671.79 | | |
| | | 3/1/2019 INSURANCE | 1,401.00 | | |
| | | 3/1/2019 FL SALES&USE TAX - INS | 86.86 | | |
| | | 3/1/2019 TAXES | 12,924.00 | | |
| | | 3/1/2019 FL SALES&USE TAX - TAXES | 801.29 | | |
| | | 4/1/2019 CAM REGULAR | 22,508.00 | | |
| | | 4/1/2019 FL SALES&USE TAX - CAM | 1,395.50 | | |
| | | 4/1/2019 FL SALES&USE TAX - RENT | 2,671.79 | | |
| | | 4/1/2019 INSURANCE | 1,401.00 | | |
| | | 4/1/2019 FL SALES&USE TAX - INS | 86.86 | | |
| | | 4/1/2019 TAXES | 12,924.00 | | |
| | | 4/1/2019 FL SALES&USE TAX - TAXES | 801.29 | | |
| | | 4/8/2019 PAYMENT RECEIVED | (3,905.91) | | |
| | | 4/10/2019 PAYMENT RECEIVED | (7,001.25) | | |
| | | 5/1/2019 CAM REGULAR | 22,508.00 | | |
| | | 5/1/2019 FL SALES&USE TAX - CAM | 1,395.50 | | |
| | | 5/1/2019 FL SALES&USE TAX - RENT | 2,671.79 | | |
| | | 5/1/2019 INSURANCE | 1,401.00 | | |
| | | 5/1/2019 FL SALES&USE TAX - INS | 86.86 | | |
| | | 5/1/2019 FL SALES&USE TAX - TAXES | 12,924.00 | | |
| | | 5/1/2019 FL SALES&USE TAX - TAXES | 801.29 | | |
| **Total Outstanding Charges:** | **114,677.44** | | **135,224.77** | **(395,596.77)** | **(145,694.56)** |

**2065 GEORGE STREET    SEARS HOLDING CORPORATION**
**MELROSE PARK, IL**

|  | | | | ESCROW PREPAID RENT | NET BALANCE |
|---|---|---|---|---|---|
| **Pre-Petition Billing and Payment Detail** | | **Post-Petition Billing and Payment Detail** | | **Original Prepaid Rent** (795,736.92) | |
| 6/27/2018 UNAPPLIED PAYMENT | (140,329.82) | 11/7/2018 UNAPPLIED PAYMENT | (2,559.92) | Applied to November 2018 Rent 65,331.44 | |
| 7/3/2019 UNAPPLIED PAYMENT | (77,192.51) | 12/3/2018 UNAPPLIED PAYMENT | (11,861.07) | Applied to December 2018 Rent 65,331.44 | |
| 2/1/2019 2018 CAM Rec - Pre-petition (4/5/18-10/14/18) | 24,766.66 | 1/1/2019 CAM REGULAR | 31,964.00 | Applied to January 2019 Rent 65,331.44 | |
| 2/1/2019 2017 2nd Installment Tax True-up | 14,546.73 | 1/1/2019 INSURANCE | 1,718.00 | Applied to February 2019 Rent 65,331.44 | |

| | | | | |
|---|---|---|---|---|
| 1/1/2019 TAXES | | | Applied to March 2019 Rent | 65,331.44 |
| 1/4/2019 PAYMENT RECEIVED | (77,192.51) | | Applied to April 2019 Rent | 65,331.44 |
| 1/7/2019 PAYMENT RECEIVED | (2,559.92) | | Applied to May 2019 Rent | 67,291.38 |
| 1/30/2019 PAYMENT RECEIVED | (77,192.51) | | | |
| 2/1/2019 CAM REGULAR | 31,964.00 | | | |
| 2/1/2019 INSURANCE | 1,718.00 | | | |
| 2/1/2019 TAXES | 84,367.00 | | | |
| 2/1/2019 2018 CAM Rec - Post-petition (10/15/18-12/31/18) | 10,009.32 | | | |
| 2/6/2019 PAYMENT RECEIVED | (2,559.92) | | | |
| 2/20/2019 PAYMENT RECEIVED | (72,724.84) | | | |
| 2/27/2019 PAYMENT RECEIVED | (77,192.51) | | | |
| 3/1/2019 CAM REGULAR | 31,964.00 | | | |
| 3/1/2019 INSURANCE | 1,718.00 | | | |
| 3/1/2019 TAXES | 84,367.00 | | | |
| 3/5/2019 PAYMENT RECEIVED | (2,559.92) | | | |
| 4/1/2019 CAM REGULAR | 31,964.00 | | | |
| 4/1/2019 INSURANCE | 1,718.00 | | | |
| 4/1/2019 TAXES | 84,367.00 | | | |
| 4/8/2019 PAYMENT RECEIVED | (2,559.92) | | | |
| 4/10/2019 PAYMENT RECEIVED | (77,192.51) | | | |
| 4/30/2019 PAYMENT RECEIVED | (2,559.92) | | | |
| 5/1/2019 CAM REGULAR | 31,964.00 | | | |
| 5/1/2019 INSURANCE | 1,718.00 | | | |
| 5/1/2019 TAXES | 84,367.00 | | | |

| **Total Outstanding Charges:** | **(179,498.94)** | | **191,538.85** | | **(336,456.90)** | **(323,326.99)** |
|---|---|---|---|---|---|---|

| 1655 HANOVER STREET | SEARS HOLDING CORPORATION | | | | ESCROW PREPAID RENT | NET BALANCE |
|---|---|---|---|---|---|---|
| WILKES BARRE, PA | | | | | | |
| **Pre-Petition Billing and Payment Detail** | | **Post-Petition Billing and Payment Detail** | | **Original Prepaid Rent** | | |
| 5/1/2018 INSURANCE | 2,437.17 | 11/1/2018 INSURANCE | 2,437.17 | (3,720,035.10) | | |
| 6/1/2018 INSURANCE | 2,437.17 | 12/1/2018 INSURANCE | 2,437.17 | Applied to November 2018 Rent | 305,421.60 | |
| 7/1/2018 INSURANCE | 2,437.17 | 1/1/2019 CAM REGULAR | 8,748.00 | Applied to December 2018 Rent | 305,421.60 | |
| 8/1/2018 INSURANCE | 2,437.17 | 1/1/2019 INSURANCE | 3,755.00 | Applied to January 2019 Rent | 305,421.60 | |
| 9/1/2018 INSURANCE | 2,437.17 | 2/1/2019 CAM REGULAR | 8,748.00 | Applied to February 2019 Rent | 305,421.60 | |
| 10/1/2018 INSURANCE | 2,437.17 | 2/1/2019 INSURANCE | 3,755.00 | Applied to March 2019 Rent | 305,421.60 | |
| 2/1/2019 2018 CAM Rec - Pre-petition (4/5/18-10/14/18) | 122,457.05 | 2/1/2019 2018 CAM Rec - Post-petition (10/15/18-12/31/18) | 49,490.42 | Applied to April 2019 Rent | 305,421.60 | |
| | | 2/1/2019 1/18-6/19 TAX REIMBURSEMENT | 102,758.87 | Applied to May 2019 Rent | 314,584.25 | |
| | | 3/1/2019 CAM REGULAR | 8,748.00 | | | |
| | | 3/1/2019 INSURANCE | 3,755.00 | | | |
| | | 3/1/2019 LATE FEE | 1,250.30 | | | |
| | | 4/1/2019 CAM REGULAR | 8,748.00 | | | |
| | | 4/1/2019 INSURANCE | 3,755.00 | | | |
| | | 5/1/2019 CAM REGULAR | 8,748.00 | | | |
| | | 5/1/2019 INSURANCE | 3,755.00 | | | |

| **Total Outstanding Charges:** | **137,080.07** | | **220,989.93** | | **(1,572,921.25)** | **(1,214,952.25)** |
|---|---|---|---|---|---|---|

| 1 IMESON PARK BLVD | SEARS HOLDING CORPORATION | | | | ESCROW PREPAID RENT | NET BALANCE |
|---|---|---|---|---|---|---|
| JACKSONVILLE, FL | | | | | | |
| **Pre-Petition Billing and Payment Detail** | | **Post-Petition Billing and Payment Detail** | | **Original Prepaid Rent** | | |
| 2/1/2019 2018 CAM Rec - Pre-petition (4/5/18-10/14/18) | 51,555.88 | 11/1/2019 CAM REGULAR | 5,990.00 | (2,385,758.30) | | |
| 2/1/2019 FL SALES&USE TAX - CMR | 3,454.24 | 1/1/2019 INSURANCE | 7,970.00 | Applied to November 2018 Rent | 195,878.40 | |
| | | 1/1/2019 FL SALES&USE TAX | 13,319.73 | Applied to December 2018 Rent | 195,878.40 | |
| | | 1/7/2019 PAYMENT RECEIVED | (16,452.71) | Applied to January 2019 Rent | 195,878.40 | |
| | | 2/1/2019 JANUARY FL SALES&USE TAX TRUE-UP | 739.44 | Applied to February 2019 Rent | 195,878.40 | |
| | | 2/1/2019 FL SALES&USE TAX - RENT | 13,123.85 | Applied to March 2019 Rent | 195,878.40 | |
| | | 2/1/2019 CAM REGULAR | 5,990.00 | Applied to April 2019 Rent | 195,878.40 | |
| | | 2/1/2019 FL SALES&USE TAX - CAM | 401.33 | Applied to May 2019 Rent | 201,754.75 | |
| | | 2/1/2019 INSURANCE | 7,970.00 | | | |
| | | 2/1/2019 FL SALES&USE TAX - INS | 533.99 | | | |
| | | 2/1/2019 2018 CAM Rec - Post-petition (10/15/18-12/31/18) | 20,836.05 | | | |
| | | 2/1/2019 FL SALES&USE TAX - CMR | 1,396.02 | | | |
| | | 2/6/2019 PAYMENT RECEIVED | (16,452.71) | | | |

| | | Post-Petition Billing and Payment Detail | | |
|---|---|---|---|---|
| | | 3/1/2019 FL SALES&USE TAX - RENT | 13,517.95 | |
| | | 3/1/2019 CAM REGULAR | 5,990.00 | |
| | | 3/1/2019 FL SALES&USE TAX - CAM | 401.33 | |
| | | 3/1/2019 INSURANCE | 7,970.00 | |
| | | 3/1/2019 FL SALES&USE TAX - INS | 533.99 | |
| | | 3/5/2019 PAYMENT RECEIVED | (16,452.71) | |
| | | 4/1/2019 FL SALES&USE TAX - RENT | 13,123.85 | |
| | | 4/1/2019 CAM REGULAR | 5,990.00 | |
| | | 4/1/2019 INSURANCE | 401.33 | |
| | | 4/1/2019 INSURANCE | 7,970.00 | |
| | | 4/1/2019 FL SALES&USE TAX - INS | 533.99 | |
| | | 4/9/2019 PAYMENT RECEIVED | (16,452.71) | |
| | | 5/1/2019 CAM REGULAR | 13,517.57 | |
| | | 5/1/2019 FL SALES&USE TAX - CAM | 5,990.00 | |
| | | 5/1/2019 INSURANCE | 401.33 | |
| | | 5/1/2019 FL SALES&USE TAX - INS | 7,970.00 | |
| | | | 533.99 | |
| **Total Outstanding Charges:** | **55,010.12** | | **94,910.80** | **(1,006,773.75)** | **(856,852.83)** |

| 1600 ROE STREET   SEARS, ROEBUCK AND COMPANY | | | | ESCROW PREPAID RENT | NET BALANCE |
|---|---|---|---|---|---|
| DALLAS, TX | | | | | |
| Pre-Petition Billing and Payment Detail | | Post-Petition Billing and Payment Detail | | Original Prepaid Rent | |
| 1/1/2018 INSURANCE | 216.00 | 11/1/2018 INSURANCE | 216.00 | (2,311,396.50) | |
| 2/1/2018 INSURANCE | 216.00 | 12/1/2018 INSURANCE | 216.00 | Applied to February 2018 Rent | 190,547.83 |
| 3/1/2018 INSURANCE | 216.00 | 1/1/2019 CAM REGULAR | 7,521.00 | Applied to March 2018 Rent | 190,547.83 |
| 4/1/2018 INSURANCE | 216.00 | 1/8/2019 PAYMENT RECEIVED | (7,120.00) | Applied to April 2018 Rent | 190,547.83 |
| 4/13/2018 2017 CAM REC CREDIT | (8,026.62) | 2/1/2019 INSURANCE | 7,521.00 | Applied to May 2018 Rent | 190,547.83 |
| 5/1/2018 INSURANCE | 216.00 | 2/1/2019 BASE RENT | 194,684.92 | Applied to June 2018 Rent | 190,547.83 |
| 6/1/2018 INSURANCE | 216.00 | 2/1/2019 2018 CAM Rec - Post-petition (10/15/18-12/31/18) | (4,154.41) | Applied to July 2018 Rent | 190,547.83 |
| 7/1/2018 INSURANCE | 216.00 | 2/7/2019 PAYMENT RECEIVED | (201,804.92) | Applied to August 2018 Rent | 194,684.92 |
| 8/1/2018 INSURANCE | 216.00 | 3/1/2019 BASE RENT | 194,684.92 | Applied to September 2018 Rent | 194,684.92 |
| 9/1/2018 INSURANCE | 216.00 | 3/1/2019 INSURANCE | 7,521.00 | Applied to October 2018 Rent | 194,684.92 |
| 10/1/2018 INSURANCE | 216.00 | 3/5/2019 PAYMENT RECEIVED | (201,804.92) | Applied to November 2018 Rent | 194,684.92 |
| 2/1/2019 2018 CAM Rec - Pre-petition (1/1/18-10/14/18) | (15,286.10) | 4/1/2019 INSURANCE | 7,521.00 | Applied to December 2018 Rent | 194,684.92 |
| | | 4/1/2019 BASE RENT | 194,684.92 | Applied to January 2019 Rent | 194,684.92 |
| | | 4/5/2019 PAYMENT RECEIVED | (201,804.92) | | |
| | | 5/1/2019 INSURANCE | 7,521.00 | | |
| | | 5/1/2019 BASE RENT | 194,684.92 | | |
| **Total Outstanding Charges:** | **(21,152.72)** | | **200,067.51** | **0.00** | **179,934.79** |

| 960 SHERMAN STREET   SEARS, ROEBUCK AND COMPANY | | | | ESCROW PREPAID RENT | NET BALANCE |
|---|---|---|---|---|---|
| SAN DIEGO, CA | | | | | |
| Pre-Petition Billing and Payment Detail | | Post-Petition Billing and Payment Detail | | Original Prepaid Rent | |
| 12/18/2018 9/18/18-9/17/18 Elec | 1,467.30 | 12/10/2018 UNAPPLIED PAYMENT | (467.71) | (704,838.46) | |
| 12/18/2018 9/18/18-10/14/18 Elec | 860.42 | 12/18/2018 10/15/18 - 10/17/18 Elec | 95.60 | Applied to February 2018 Rent | 58,105.75 |
| 2/1/2019 2018 CAM Rec - Pre-petition (1/1/18-10/14/18) | 20,553.79 | 1/1/2019 CAM REGULAR | 2,926.00 | Applied to March 2018 Rent | 58,105.75 |
| | | 1/1/2019 JANUARY CAM CATCH-UP | 178.19 | Applied to April 2018 Rent | 58,105.75 |
| | | 1/1/2019 INSURANCE | 1,005.00 | Applied to May 2018 Rent | 58,105.75 |
| | | 1/1/2019 TAXES | 7,131.00 | Applied to June 2018 Rent | 58,105.75 |
| | | 1/4/2019 PAYMENT RECEIVED | (7,811.05) | Applied to July 2018 Rent | 58,105.75 |
| | | 1/7/2019 PAYMENT RECEIVED | (3,976.88) | Applied to August 2018 Rent | 59,367.33 |
| | | 1/16/2018 10/18/18-11/16/18 Elec | 936.77 | Applied to September 2018 Rent | 59,367.33 |
| | | 1/30/2019 PAYMENT RECEIVED | (7,811.00) | Applied to October 2018 Rent | 59,367.33 |
| | | 2/1/2019 BASE RENT | 59,367.33 | Applied to November 2018 Rent | 59,367.33 |
| | | 2/1/2019 CAM REGULAR | 2,926.00 | Applied to December 2018 Rent | 59,367.33 |
| | | | | Applied to January 2019 Rent | 59,367.33 |

| | | |
|---|---|---|
| 2/1/2019 FEBRUARY CAM CATCH-UP | | |
| 2/1/2019 INSURANCE | 1,005.00 | |
| 2/1/2019 TAXES | 7,131.00 | |
| 2/1/2019 2018 CAM Rec - Post-petition (10/15/18-12/31/18) | 5,586.04 | |
| 2/6/2019 PAYMENT RECEIVED | (63,344.21) | |
| 2/27/2019 11/18-12/18 ELECTRIC | 877.38 | |
| 2/27/2019 PAYMENT RECEIVED | (5,771.02) | |
| 3/1/2019 BASE RENT | 59,367.33 | |
| 3/1/2019 CAM REGULAR | 2,926.00 | |
| 3/1/2019 MARCH CAM CATCH-UP | 178.19 | |
| 3/1/2019 INSURANCE | 1,005.00 | |
| 3/1/2019 TAXES | 7,131.00 | |
| 3/7/2019 PAYMENT RECEIVED | (63,344.21) | |
| 3/19/2019 12/17-1/16/19 ELECTRIC | 872.40 | |
| 3/19/2019 1/17-2/17/19 ELECTRIC | 833.21 | |
| 4/1/2019 BASE RENT | 59,367.33 | |
| 4/1/2019 CAM REGULAR | 3,104.19 | |
| 4/1/2019 INSURANCE | 1,005.00 | |
| 4/1/2019 TAXES | 7,131.00 | |
| 4/8/2019 PAYMENT RECEIVED | (51.25) | |
| 4/8/2019 PAYMENT RECEIVED | (63,344.21) | |
| 4/10/2019 PAYMENT RECEIVED | (7,131.00) | |
| 5/1/2019 BASE RENT | 59,367.33 | |
| 5/1/2019 CAM REGULAR | 3,104.19 | |
| 5/1/2019 INSURANCE | 1,005.00 | |
| 5/1/2019 TAXES | 7,131.00 | |

| Total Outstanding Charges: | 22,881.50 | 79,819.21 | 0.00 | 102,700.71 |
|---|---|---|---|---|

| 500 WEST WARNER AVE | SEARS, ROEBUCK AND COMPANY | | | | | ESCROW PREPAID RENT | NET BALANCE |
|---|---|---|---|---|---|---|---|
| SANTA ANA, CA | | | | | | | |

| Pre-Petition Billing and Payment Detail | | Post-Petition Billing and Payment Detail | | Original Prepaid Rent | (1,277,218.40) | | |
|---|---|---|---|---|---|---|---|
| 4/4/2018 2017 CAM REC CREDIT | (2,302.47) | 12/1/2018 CAM REGULAR | 5,041.00 | Applied to February 2018 Rent | 105,275.33 | | |
| 5/1/2018 7/17-12/31/17 UTILITY CREDIT | (22,703.42) | 12/1/2018 INSURANCE | 1,984.32 | Applied to March 2018 Rent | 105,275.33 | | |
| 2/1/2019 2018 CAM Rec - Pre-petition (11/1/18-10/14/18) | (1,091.29) | 12/3/2018 UNAPPLIED PAYMENT | (604.92) | Applied to April 2018 Rent | 105,275.33 | | |
| 2/1/2019 Electricity 3/23/18-4/26/18 | 2,858.01 | 12/12/2018 UNAPPLIED PAYMENT | (7,176.55) | Applied to May 2018 Rent | 105,275.33 | | |
| 2/1/2019 Electricity 4/25/18-5/24/18 | 4,204.34 | 1/1/2019 CAM REGULAR | 5,192.00 | Applied to June 2018 Rent | 105,275.33 | | |
| 2/1/2019 Electricity 5/23/18-6/22/18 | 6,211.85 | 1/1/2019 INSURANCE | 1,665.00 | Applied to July 2018 Rent | 105,275.33 | | |
| 2/1/2019 Electricity 6/22/18-7/24/18 | 7,626.17 | 1/1/2019 TAXES | 11,840.00 | Applied to August 2018 Rent | 107,561.08 | | |
| 2/1/2019 Electricity 7/24/18-8/22/18 | 7,620.27 | 1/3/2019 PAYMENT RECEIVED | (12,797.16) | Applied to September 2018 Rent | 107,561.08 | | |
| 2/1/2019 Electricity 8/22/18-9/21/18 | 6,345.50 | 1/7/2019 PAYMENT RECEIVED | (7,176.55) | Applied to October 2018 Rent | 107,561.08 | | |
| 2/1/2019 Electricity 9/21/18-10/14/18 | 3,956.75 | 1/30/2019 PAYMENT RECEIVED | (12,797.16) | Applied to November 2018 Rent | 107,561.08 | | |
| | | 2/1/2019 BASE RENT | 107,561.08 | Applied to December 2018 Rent | 107,561.08 | | |
| | | 2/1/2019 CAM REGULAR | 5,192.00 | Applied to January 2019 Rent | 107,561.08 | | |
| | | 2/1/2019 INSURANCE | 1,665.00 | | | | |
| | | 2/1/2019 TAXES | 11,840.00 | | | | |
| | | 2/1/2019 2018 CAM Rec - Post-petition (10/15/18-12/31/18) | (296.59) | | | | |
| | | 2/1/2019 Electricity 10/15/18-10/21/18 | 1,154.05 | | | | |
| | | 2/1/2019  Electricity 10/22/18-11/20/18 | 4,156.84 | | | | |
| | | 2/1/2019  Electricity 11/20/18-12/21/18 | 3,591.04 | | | | |
| | | 2/1/2019  Electricity 12/21/18-1/23/18 | 3,728.63 | | | | |
| | | 2/6/2019 PAYMENT RECEIVED | (114,737.55) | | | | |
| | | 2/27/2019 PAYMENT RECEIVED | (12,797.16) | | | | |
| | | 3/1/2019 BASE RENT | 107,561.08 | | | | |
| | | 3/1/2019 CAM REGULAR | 5,192.00 | | | | |
| | | 3/1/2019 INSURANCE | 1,665.00 | | | | |
| | | 3/1/2019 TAXES | 11,840.00 | | | | |
| | | 3/7/2019 PAYMENT RECEIVED | (114,737.55) | | | | |
| | | 4/1/2019 BASE RENT | 107,561.08 | | | | |
| | | 4/1/2019 CAM REGULAR | 5,192.00 | | | | |
| | | 4/1/2019 INSURANCE | 1,665.00 | | | | |
| | | 4/1/2019 TAXES | 11,840.00 | | | | |
| | | 4/8/2019 PAYMENT RECEIVED | (114,737.55) | | | | |

| | | | | |
|---|---|---|---|---|
| 4/10/2019 PAYMENT RECEIVED | | 142,561.08 | | |
| 4/1/2019 BASE RENT | | 5,192.00 | | |
| 4/1/2019 CAM REGULAR | | 1,665.00 | | |
| 4/1/2019 INSURANCE | | 1,665.00 | | |
| 4/1/2019 TAXES | | 11,840.00 | | |
| **Total Outstanding Charges:** | 12,727.71 | 132,729.30 | - | 145,457.01 |

| LF 2 Rock Creek LP | |
|---|---|
| 4/1/19 Rent - | $15,666.67 |
| 5/1/19 Rent | $15,666.67 |
| 2018 CAM | $69,532.30 |
| 2019 CAM (Jan. - May) | $29,070.90 |
| **TOTAL** | **$129,936.54** |

**Centrecorp Management Services LLLP**
4400 A North Freeway, Ste 900, Houston, TX 77022
Main 713.692.6131 Fax 713.692.7543



www.centrecorp.com

May 2, 2019

K-Mart Corp-Store #9608
c/o Sears, Roebuck & Co.
Attn: VP Real Estate Dept 824 RE
3333 Beverly Rd Hoffman Estates, IL 60179

Re: **CAM ACTUAL -** 2745 Bell Road Auburn, CA 95603

Dear Tenant:

In accordance with the conditions and terms of your Lease Agreement at the above referenced property, please find enclosed a statement for the 2018 CAM ACTUALS and BASE RENT, in the total amount of $ 100,865.64. Amounts are due from the tenant as follows:

|  |  |
|---|---|
| 5/1/2019 - 2018 CAM ACTUAL | $ 69532.30 |
| 4/1/2019 - APRIL BASE RENT | $ 15,666.67 |
| 5/1/2019 - MAY BASE RENT | $ 15,666.67 |
|  | ---------------- |
| **Total** | $ 100,865.64 |

Please remit payments by April 8, 2019 to "**LF2 Rock Creek LP**" and send to:

Centrecorp Management Services LLLP
4400 A North Freeway Ste. 900
Houston, TX 77022

If you have any questions, please do not hesitate to contact the undersigned.

Sincerely,

Anas Maguz
General Manager

**Rock Creek Plaza (BU# 64656)**
**City of Auburn, County of Placer, State of California**

| Operating Expense | GROUND LEASE - COMMON AREA ONLY | | **Actual** | |
|---|---|---|---|---|
| January 1, 2018 to December 31, 2018 | | | **KMART** | |
| | | $ 508,297 | | |
| Insurance | common area only incl -addend 15 | (31,751) | $ | 29,453 |
| Hydro | common area only incl -addend 15 | (19,731) | | 34,600 |
| Water | common area only incl -addend 15 | | | - |
| Building Repairs & Maintenance | excl b/c pay only common area | (7,985) | | |
| Roof Repairs & Maintenance | excl b/c pay only common area | (4,423) | | |
| Parking Lot Repairs & Maintenance | excl amortization | (12,459) | | 30,826 |
| Maintenance Contracts & Salaries | excl admin sal (addendum 15) | (44,409) | | 36,995 |
| Electrical | | | | 10,465 |
| Plumbing | | | | 1,975 |
| General Repairs & Maintenance | excl sewer line amortization | (2,238) | | 20,519 |
| Permanent Mall Features | | | | - |
| Seasonal Décor | excl b/c not shared exterior exp | - | | |
| Pest Control | excl b/c not shared exterior exp | (1,917) | | |
| Service Rentals | | | | - |
| Landscaping | | | | 35,913 |
| Snow Removal | | | | - |
| Signs | | | | - |
| Security | common area only | (21,537) | | - |
| Waste Removal | common area only | | | 19,459 |
| Office | excl (addendum 15) | (18,851) | | |
| Professional & Consulting | excl (addendum 15) | - | | |
| Mechanical, Electrical, Utility Room | excl - silent | - | | |
| Management Expense | excl (addendum 15) | (122,791) | | |
| | | | | |
| Operating Expense | | $ 220,205 | $ | 220,205 |
| | | | | |
| Area of all Buildings in Shopping Centre | | / | | 204,591 |
| | | | | |
| **Rate per Square Foot** | | | $ | 1.08 |

Centercorp Management Services
A/R Details with Aging

R5503B4201B
SC10011

Building: 64656
LF2 ROCK CREEK LP

5/2/2019
Page - 1
11:32:48
As of Date
Aging Date  5/2/2019

| Check Number | Remark | Ty | Number | Item | Date | Original Amount | Open Amount | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00008277 | CULTURE SHOCK YOGURT J & R GIUDICELLI | | | | | 5,588.87 | 3,415.87 | 3,410.87 | | | | 5.00 |
| 00009682 | AT&T WIRELESS | | | | | 14,463.30- | 289.70 | 289.70 | | | | |
| 00008829 | AT&T WIRELESS(ENTRE VENTURES INC) | | | | | | | | | | | |
| 00008049 | BANK OF AMERICA | | | | | 5,838.78- | 7,646.91 | 9,657.21 | | 67.00 | | 2,077.30- |
| 00008050 | BASKIN & ROBBINS (FUN TIME ICE) | | | | | 14,432.99 | 6,023.70 | 3,745.77 | 57.00 | 114.00 | | 2,106.93 |
| 00008053 | BEVERAGES & MORE | | | | | 1,984.94- | 21,382.31 | 21,382.31 | | | | 126.00 |
| 00008054 | CHECK INTO CASH | | | | | 47,653.26- | 5,172.82 | 5,070.50 | | 290.04- | 126.00- | 392.36 |
| 00009770 | CHIPOTLE MEXICAN GRILL | | | | | 10,781.84 | 6,725.33 | 6,725.33 | | | | |
| 00011072 | CRICKET WIRELESS | | | | | 3,361.67 | 3,064.67 | 3,064.67 | | | | |
| 00008058 | KMART | | | | | 100,865.64 | 100,865.64 | 85,198.97 | 15,666.67 | | | |
| 00009142 | MAGIC NAILS | | | | | 8,558.76- | 5,236.10 | 43.00 | | 129.00 | | 36.14- |
| 00008060 | MCDONALDS | | | | | 23,062.48 | 23,062.48 | 22,788.31 | 9,764.26- | 8,361.00- | | 18,399.43 |
| 00009178 | MICHAELS STORES, INC. STORE #1247 | | | | | 16,802.10 | 33,484.18 | 33,304.74 | | .01- | | 179.45 |
| 00008061 | PACIFIC DENTAL | | | | | 222,256.92- | 13,157.08 | 13,404.08 | 87.00 | 261.00 | | 595.00- |
| 00009577 | PANERA BREAD | | | | | 12,043.70 | 12,618.12 | 12,818.70 | 42.00 | 84.00 | | 326.58- |
| 00008062 | PAYLESS SHOE SOURCE | | | | | 120,452.42- | 11,431.84 | 98.79 | 5,666.67 | 5,666.67 | | .29- |
| 00008063 | PETCO | | | | | 145,104.76- | 25,530.06 | 25,990.53 | | 25,327.99- | | 24,867.52 |
| 00008064 | PIZZA EXPRESS | | | | | 126,107.15- | 4,360.39 | 4,810.17 | | | 119.84- | 2,236.85 | 2,566.79- |
| 00008066 | RITE AID | | | | | 58,689.51 | 54,313.64 | 54,152.01 | 161.63 | | | |
| 00008067 | S & J CIGARETTES | | | | | 54,706.29- | 5,864.32- | 4,688.34 | 473.85- | | | 10,552.66- |
| 00008068 | STARBUCKS | | | | | 85,820.47- | 10,482.75 | 10,302.75 | | | | 653.85 |
| 00008070 | STRINGS ITALIAN CAFE | | | | | 12,460.61- | 29,207.30- | 930.67 | | | | 30,137.97- |
| 00010013 | STRINGS ITALIAN CAFE (2) | | | | | 68,447.96 | 61,674.96 | 8,937.96 | 227.00 | 383.00 | | 52,127.00 |
| 00008069 | SUPERCUTS | | | | | 64,603.41- | 3,184.22 | 4,376.77 | 70.00- | 70.00- | 70.00- | 982.55- |
| 00009216 | ULTA SALON | | | | | 41,944.95 | 28,207.75 | 27,791.01 | 30.00 | 144.00 | | 27.74- |
| 00008072 | UPS STORE, THE | | | | | 91,563.42- | 5,062.71 | 4,905.43 | | 60.00 | | 67.28 |
| 00008073 | VALET CLEANERS | | | | | 44,795.66- | 8,111.40 | 4,408.40 | | | | 3,703.00 |
| 00010026 | WINGSTOP | | | | | 41,355.56- | 4,907.04 | 243.00- | 6,699.00 | 229.16 | 229.16- | 1,548.96- |
| | Building: 64656 | | | | | 424,340.05 | 377,111.23 | 18,081.82 | 26,867.01- | 1,937.69 | 54,076.32 |
| | Grand Total | | | | | 424,340.05 | 377,111.23 | 18,081.82 | 26,867.01- | 1,937.69 | 54,076.32 |

LF2 ROCK CREEK LP

| G/L Date | G/L Offset | Remark | Gross Amc | Open Amount |
|----------|-----------|--------|-----------|-------------|
| 04/01/2019 | RENT | BASE RENT | 15666.67 | 15666.67 |
| 05/01/2019 | OPAC | 2018 CAM ACTUAL | 69532.3 | 69532.3 |
| 05/01/2019 | RENT | BASE RENT | 15666.67 | 15666.67 |
| | | | 2136261 | 100865.6 |

**Detailed Aged Receivable**

**Cut-off Date:** 01-22-2019

**Based Upon:** Accounting Date

**Property: MSS MARKET STREET SQUARE SC**

| Unit | Charge Date | Charge Type | Description | Current Balance | Future Activity | Current 0-30 Days | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-------------|-------------|-------------|-----------------|-----------------|-------------------|--------------|--------------|--------------|---------------|
| **Tenant: KMART-MSS KMART #3963** | | | | | | | | | | |
| **Lease: MSS-KMART3963(0)** | | | | Last Payment Date: | 10-09-2018 | Check No.: | 32035662 | Amount: | 56,038.88 | |
| 10 | 02-01-2018 | RET | Real Estate Tax Chge | .01 | | | | | | .01 |
| | 06-02-2018 | CAMREC | 2016 CAM Rec Charge | 2,241.03 | | | | | | 2,241.03 |
| | | | **Unit 10 Totals:** | 2,241.04 | .00 | .00 | .00 | .00 | .00 | 2,241.04 |
| | | | **Lease MSS-KMART3963(0) Totals:** | 2,241.04 | .00 | .00 | .00 | .00 | .00 | 2,241.04 |
| | | | **Tenant KMART-MSS Totals:** | 2,241.04 | .00 | .00 | .00 | .00 | .00 | 2,241.04 |
| | | | **Property MSS Totals:** | 2,241.04 | .00 | .00 | .00 | .00 | .00 | 2,241.04 |

**Kmart**  **Lease # 15501**
**Pike Creek**  **Tenant # 251600**
**Acceleration of Rent**

| | | | |
|---|---|---|---|
| **Lease Begin Date:** | | 07/25/90 | |
| **Lease End Date:** | | 01/31/21 | |
| **Actual Moveout Date:** | | | |

**Date filed BK**  10/15/18

| | | |
|---|---|---|
| **Security Deposit:** | | - |
| **Applied to:** | | - |
| | **$** | **-** |

**AR Balance as of 10/14/18**

| | | | | |
|---|---|---|---|---|
| **Balance on pre-petition rents through 10/14/18** | | **$** | **-** | |
| | | | | |
| **Post Petition rents due through 04/30/19** | | | | |
| | 1/10/2019 | RETP | 54,768.96 | REAL ESTATE TAX REC PRIOR YEAR |
| **Balance on Post petition rents due through 04/30/19** | | **$** | **54,768.96** | |

| | | |
|---|---|---|
| **Total Administrative Claim (stub + post-petition)** | **$** | **54,768.96** |
| | | |
| Total AR Balance as of 4/30/19 | $ | 54,768.96 |

| | | | |
|---|---|---|---|
| **Post-petition rents due 05/01/19 - 01/31/21** | | | |
| BASE 05/01/19 - 01/31/21 | (40,217.33 x 21 months) | 844,563.93 | |
| Accrued RET 01/01/19 - 01/31/21 | (5,873.25 x 25 months) | 146,831.25 | T does not contribute to CAM or INS |
| **Balance on Post petition rents due for 05/01/19 - 01/31/21** | | **$** | **991,395.18** |

| | | |
|---|---|---|
| **Total Amt Due through end of term (01/31/21)** | | **$ 1,046,164.14** |

| | | | |
|---|---|---|---|
| **1 years rent** | | | |
| BASE | (40,217.33 x 12 months) | 482,607.96 | |
| RET | (5,873.25 x 12 months) | 70,479.00 | |
| **1 Year's worth of rent** | | **$** | **553,086.96** |

| | | |
|---|---|---|
| **15% of remaining TERM** | | |
| Using 10/15/18 as beginning of remaining term | | |
| Balance of Post Petition rent through 3/31/19 | | 54,768.96 |
| Balance of remaining from 04/01/19 - 01/31/21 | | 991,395.18 |
| **Total of amt for remaining term** | | 991,395.18 |
| | | 15% |
| **15% of remaining TERM** | **$** | **148,709.28** |

TENANT DETAILED AGED RECEIVABLES
SHC Centers, LLC
All Company
As of Tuesday, April 23, 2019

| Building | Tenant Number | Lease Number | Bill Code | Invoice Date | Total Open | Any to 0 Days | 0 to 30 Days | 31 to 60 Days | 61 to 90 Days | 90 to 120 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **K MART #7570** | | | | | | | | | | | |
| 60080 - PLAZA RIO HONDO | 103390 | 00070354 | PTR | 2/2/2017 | 135.77 | | | | | | 135.77 |
| 60080 - PLAZA RIO HONDO | 103390 | 00070354 | PTR | 2/16/2018 | 135.77 | | | | | | 135.77 |
| 60080 - PLAZA RIO HONDO | 103390 | 00070354 | PTR | 8/9/2018 | 135.68 | | | | | | 135.68 |
| 60080 - PLAZA RIO HONDO | 103390 | 00070354 | PTR | 2/5/2019 | 135.64 | | | | 135.64 | | |
| 60080 - PLAZA RIO HONDO | 103390 | 00070354 | RET | 2/5/2019 | 27,128.02 | | | | 27,128.02 | | |
| | | | | | **27,670.88** | | | | **27,263.66** | | **407.22** |
| | | | | | | | | | | | |
| Total 60080 - PLAZA RIO HONDO | | | | | 27,670.88 | | | | 27,263.66 | | 407.22 |

| Building | Tenant Number | Lease Number | Bill Code | Invoice Date | Total Open | Any to 0 Days | 0 to 30 Days | 31 to 60 Days | 61 to 90 Days | 90 to 120 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **KMART #7566** | | | | | | | | | | | |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 9/1/2013 | 241.83 | | | | | | 241.83 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 2/13/2014 | 76.74 | | | | | | 76.74 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 8/19/2014 | 76.71 | | | | | | 76.71 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 3/2/2015 | 76.71 | | | | | | 76.71 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 5/1/2015 | 38.77 | | | | | | 38.77 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 6/1/2015 | 243.93 | | | | | | 243.93 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 7/1/2015 | 243.93 | | | | | | 243.93 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 8/1/2015 | 243.93 | | | | | | 243.93 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 9/23/2015 | 76.85 | | | | | | 76.85 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PRY | 3/8/2016 | 76.85 | | | | | | 76.85 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 8/3/2016 | 76.85 | | | | | | 76.85 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 1/23/2017 | 76.85 | | | | | | 76.85 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 8/14/2017 | 126.41 | | | | | | 126.41 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 2/15/2018 | 107.19 | | | | | | 107.19 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | CAPA | 3/28/2018 | -2,418.08 | | | | | | -2,418.08 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | INPA | 3/28/2018 | -455.02 | | | | | | -455.02 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 3/28/2018 | -55.15 | | | | | | -55.15 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | REPA | 3/28/2018 | -3,007.19 | | | | | | -3,007.19 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | RTB | 3/28/2018 | -5,149.90 | | | | | | -5,149.90 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | UAC | 4/27/2018 | -3,844.51 | | | | | | -3,844.51 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | RET | 8/7/2018 | 24,080.26 | | | | | | 24,080.26 |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | CAP | 2/2/2019 | 43,411.28 | | | | 43,411.28 | | |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | INP | 2/2/2019 | 9,470.55 | | | | 9,470.55 | | |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 2/2/2019 | 264.41 | | | | 264.41 | | |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | PTR | 2/4/2019 | 119.80 | | | | 119.80 | | |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | RET | 2/4/2019 | 23,960.46 | | | | 23,960.46 | | |
| 60083 - PLAZA DEL ATLANTICO | 103390 | 00071616 | UAC | 3/14/2019 | -3,844.50 | | | -3,844.50 | | | |
| | | | | | **84,315.96** | | | **-3,844.50** | **77,226.50** | | **10,933.96** |
| Total 60083 - PLAZA DEL ATLANTICO | | | | | 84,315.96 | | | -3,844.50 | 77,226.50 | | 10,933.96 |

**1/28/2019 2:37 PM**

## Lease Ledger

Tenant: kmart    Date: 01/28/2019

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 7/1/2018 | CAM Reimbursements (07/2018) | 430A | 5,243.00 | 0.00 | 5,243.00 | C-254419 | No |
| 7/1/2018 | Rent (07/2018) | 430A | 21,309.75 | 0.00 | 26,552.75 | C-254420 | No |
| 7/3/2018 | Chk# lb CK#32033463 | | 0.00 | 26,552.75 | 0.00 | R-175133 | |
| 8/1/2018 | CAM Reimbursements (08/2018) | 430A | 5,243.00 | 0.00 | 5,243.00 | C-255855 | No |
| 8/1/2018 | Rent (08/2018) | 430A | 21,309.75 | 0.00 | 26,552.75 | C-255856 | No |
| 8/6/2018 | Chk# lb CK#32034169 | | 0.00 | 26,552.75 | 0.00 | R-176329 | |
| 8/27/2018 | 2017 Cam Prior Yr | | -1,771.96 | 0.00 | -1,771.96 | C-258403 | No |
| 9/1/2018 | CAM Reimbursements (09/2018) | 430A | 5,243.00 | 0.00 | 3,471.04 | C-257394 | No |
| 9/1/2018 | Rent (09/2018) | 430A | 21,309.75 | 0.00 | 24,780.79 | C-257395 | No |
| 9/5/2018 | Chk# lb ck032034862 | | 0.00 | 26,552.75 | -1,771.96 | R-177488 | |
| 9/21/2018 | KMart #09354 Payless reimbursement 4/1-6/30/18 (Payable) ctr# 185383 | | -1,214.33 | 0.00 | -2,986.29 | P-185383 | |
| 10/1/2018 | CAM Reimbursements (10/2018) | 430A | 5,243.00 | 0.00 | 2,256.71 | C-259174 | No |
| 10/1/2018 | Rent (10/2018) | 430A | 21,309.75 | 0.00 | 23,566.46 | C-259175 | No |
| 10/4/2018 | Chk# 4484 to payable | | 0.00 | -1,214.33 | 24,780.79 | K-124610 | |
| 10/10/2018 | Chk# lb ck032035535 | | 0.00 | 26,552.75 | -1,771.96 | R-178591 | |
| 11/1/2018 | CAM Reimbursements (11/2018) | 430A | 5,243.00 | 0.00 | 3,471.04 | C-260874 | No |
| 11/1/2018 | Rent (11/2018) | 430A | 21,309.75 | 0.00 | 24,780.79 | C-260875 | No |
| 11/7/2018 | Chk# lb ck034000058 | | 0.00 | 26,552.75 | -1,771.96 | R-179627 | |
| 12/1/2018 | CAM Reimbursements (12/2018) | 430A | 5,243.00 | 0.00 | 3,471.04 | C-262344 | No |
| 12/1/2018 | Rent (12/2018) | 430A | 21,309.75 | 0.00 | 24,780.79 | C-262345 | No |
| 12/7/2018 | Chk# lb ck034000482 | | 0.00 | 26,552.75 | -1,771.96 | R-180645 | |
| 12/21/2018 | Kmart # 09354 Payless reimbursement 7/1-9/30/18 (Payable) ctr# 188172 | | -1,351.01 | 0.00 | -3,122.97 | P-188172 | |
| 1/1/2019 | CAM Reimbursements (01/2019) | 430A | 5,243.00 | 0.00 | 2,120.03 | C-263740 | No |
| 1/1/2019 | Rent (01/2019) | 430A | 21,309.75 | 0.00 | 23,429.78 | C-263741 | No |
| 1/4/2019 | Chk# 4509 to payable | | 0.00 | -1,351.01 | 24,780.79 | K-126495 | |
| 1/7/2019 | Chk# lb ck034000886 | | 0.00 | 26,552.75 | -1,771.96 | R-181639 | |
| 1/28/2019 | 2018 Prior Yr Prop. Taxes | | 51,254.89 | 0.00 | 49,482.93 | C-266302 | No |
| 1/28/2019 | 2018 Prior Yr Cam :Reversed by Charge Ctrl# 266306 | | -22,969.71 | 0.00 | 26,513.22 | C-266303 | No |
| 1/28/2019 | :Reverse Charge Ctrl#266303 Wrong amount | | 22,969.71 | 0.00 | 49,482.93 | C-266306 | Yes |
| 1/28/2019 | 2018 Prior Year Cam and Insurance | | -24,380.34 | 0.00 | 25,102.59 | C-266309 | No |
| 2/1/2019 | CAM Reimbursements (02/2019) | 430A | 5,243.00 | 0.00 | 30,345.59 | C-265102 | No |
| 2/1/2019 | Rent (02/2019) | 430A | 21,309.75 | 0.00 | 51,655.34 | C-265103 | No |

**Page 1 of 1**

**GRIFFITH CENTER**
**2018 TAX & CAM RECONCILIATION**
**KMART # 9354**

### PROPERTY TAXES

| | |
|---|---|
| Total Taxes | 52,448.52 |
| | |
| Square Feet of Tenant | 112,074 |
| Square Feet of Center | 114,684 |
| Tenant's Pro-Rata Share | 97.7242% |
| | |
| Total Taxes x Pro-Rata Share | 51,254.89 |
| Paid for 2018 | - |
| **Tax Balance Due** | **51,254.89** |

### CAM & INSURANCE EXPENSES

| | |
|---|---|
| Snow Removal | 3,470.00 |
| Landscaping Maint-Ext | 19,836.75 |
| Admin Fee - 5% | 1,165.34 |
| Common Area Elec | |
| Property/Liability Insurance | 14,961.00 |
| **Total CAM Expenses** | **39,433.09** |
| | |
| Square Feet of Tenant | 112,074 |
| Square Feet of Center | 114,684 |
| Tenant's Pro-Rata Share | 97.7242% |
| | |
| Total CAM x Pro-Rata Share | 38,535.66 |
| Paid for 2018 | 62,916.00 |
| **CAM Balance Due** | **(24,380.34)** |

| | |
|---|---|
| **Total Cam, Tax, and Ins Due to LL** | **26,874.55** |

**WEINGARTEN REALTY**
Real Estate for Everyday Retail
www.weingarten.com

| | | |
|---|---|---|
| Tenant: | 122672 Kmart Corporation | |
| Lease #: | 9035 | |
| Lease Term: | 03/31/23 | |
| Location: | 29935 Six Forks Shopping Center | |
| Rentable Area: | 1,13,849 Sq.Ft. | |
| City, State: | Raleigh, NC | |
| d/b/a: | Kmart | |

Base Rent: $ 34,231.25   04/01/18 - 03/31/23

**Rent & Recoveries:**

**Current Amount Due:**

| | BMR | Cam | Tax | Late fees | Other | Total Billed | Payment Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | | | | | 164.00 | 164.00 | | | | 164.00 | 1,485.36 | Door Repairs |
| Apr-04 | | | | | (164.00) | (164.00) | | | | (164.00) | 1,321.36 | Misc Adjustment |
| May-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 05/02/04 | 030274386 | 1,321.36 | 2,642.72 | |
| May-04 | | | | | 441.00 | 441.00 | | | | 441.00 | 3,083.72 | Roof Repair |
| May-04 | | | | | (441.00) | (441.00) | | | | (441.00) | 2,642.72 | Misc Adjustment |
| May-04 | | 26,531.78 | | | (14,925.24) | 11,606.54 | (5,865.68) | 07/20/04 | 030312576 | 5,740.86 | 8,383.58 | YE Billing (4/1/03 to 3/31/04) ( / ARP Adj Cam 2003 (12/31/04) |
| May-04 | | | | | 26.46 | 26.46 | | | | 26.46 | 8,410.04 | Misc Income |
| May-04 | | | | | - | | (53.53) | 10/12/04 | 030351617 | (53.53) | 8,356.51 | |
| May-04 | | | | | - | | (5,713.79) | 10/17/04 | 030354088 | (5,713.79) | 2,642.72 | |
| Jun-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 05/30/04 | 030289083 | 1,321.36 | 3,964.08 | |
| Jul-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 07/01/04 | 030303387 | 1,321.36 | 5,285.44 | |
| Aug-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 08/02/04 | 030318447 | 1,321.36 | 6,606.80 | |
| Sep-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 08/31/04 | 030332940 | 1,321.36 | 7,928.16 | |
| Oct-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 10/01/04 | 030347423 | 1,321.36 | 9,249.52 | |
| Nov-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 10/31/04 | 030360925 | 1,321.36 | 10,570.88 | |
| Dec-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 11/30/04 | 030374589 | 1,321.36 | 11,892.24 | |
| Jan-05 | 34,231.25 | 3,197.72 | | | | 37,428.97 | (36,781.25) | 01/02/05 | 030390376 | 647.72 | 12,539.96 | |
| Feb-05 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (51,316.21) | 01/30/05 | 030404263 | (13,213.60) | (673.64) | |
| Mar-05 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 02/27/05 | 030417025 | - | (673.64) | |
| Mar-05 | | 2,828.51 | | | (8,385.14) | (5,556.63) | | | | (5,556.63) | (6,230.27) | YE Billing (4/1/04 to 3/31/05) / ARP Adj Cam 2004 (03/22/06) |
| Apr-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 03/31/05 | 030432342 | (473.73) | (6,704.00) | |
| May-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 05/01/05 | 030446075 | (473.73) | (7,177.74) | |
| Jun-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 06/01/05 | 030460554 | (473.73) | (7,651.47) | |
| Jul-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 06/30/05 | 030474909 | (473.73) | (8,125.21) | |
| Aug-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 07/31/05 | 030488271 | (473.73) | (8,598.94) | |
| Sep-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (34,231.25) | 08/31/05 | 030503206 | 3,397.63 | (5,201.32) | |
| Oct-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (34,231.25) | 10/02/05 | 030517117 | 3,397.63 | (1,803.69) | |
| Nov-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (34,231.25) | 11/02/05 | 30530439 | 3,397.63 | 1,593.94 | |
| Dec-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (37,175.86) | 12/01/05 | mc 30545234 | 453.02 | 2,046.95 | |
| Dec-05 | | | | | | - | (5,607.24) | 12/20/05 | 30550545 | (5,607.24) | (3,560.29) | |
| Jan-06 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 01/04/06 | 030555768 | (473.73) | (4,034.02) | |
| Feb-06 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 02/02/06 | 030570789 | (473.73) | (4,507.76) | |
| Mar-06 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 02/27/06 | 030581624 | (473.73) | (4,981.49) | |
| Apr-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 03/31/06 | 030594202 | - | (4,981.49) | |
| May-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 04/30/06 | 030606984 | - | (4,981.49) | |

| | BMR | Cam | Tax | Late fees | Other | Total Billed | Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-06 | | (9,060.53) | | | | (9,060.53) | | | | (9,060.53) | (14,042.02) | YE Billing (4/1/05 to 3/31/06) |
| Jun-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 05/30/06 | 030620041 | - | (14,042.02) | |
| Jul-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 07/02/06 | 030633286 | - | (14,042.02) | |
| Jul-06 | | | | | | - | (1,232.60) | 07/02/06 | 030632739 | (1,232.60) | (15,274.62) | |
| Aug-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 07/30/06 | 30645536 | - | (15,274.62) | |
| Sep-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 09/01/06 | 030658721 | 3,871.36 | (11,403.26) | |
| Oct-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 10/01/06 | 030671228 | 3,871.36 | (7,531.90) | |
| Nov-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 10/30/06 | 030682598 | 3,871.36 | (3,660.54) | |
| Dec-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,528.37) | 12/01/06 | 30693252 | 1,574.24 | (2,086.30) | |
| Jan-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 12/29/06 | 30705871 | - | (2,086.30) | |
| Feb-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 02/02/07 | 30719588 | - | (2,086.30) | |
| Mar-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 03/07/07 | 030730633 | - | (2,086.30) | |
| Mar-07 | | (14,393.70) | | | 14,393.70 | - | | | | | (2,086.30) | YE Billing / ARP Adj. '06 CAM R1089302 (05/07/07) |
| Mar-07 | | (15,213.38) | | | | (15,213.38) | 15,213.38 | 05/27/08 | Tenant Refund | - | (2,086.30) | YE Billing (4/1/06 to 3/31/07) / Refunded to T |
| Apr-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 04/01/07 | 030742669 | - | (2,086.30) | |
| May-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 04/29/07 | 030754003 | - | (2,086.30) | |
| Jun-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 06/03/07 | 030765540 | - | (2,086.30) | |
| Jul-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 07/01/07 | 030777396 | - | (2,086.30) | |
| Aug-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 08/02/07 | 30790285 | - | (2,086.30) | |
| Sep-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 09/04/07 | 30801935 | - | (2,086.30) | |
| Oct-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 10/01/07 | 30812672 | - | (2,086.30) | |
| Nov-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 11/05/07 | 30825539 | - | (2,086.30) | |
| Dec-07 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 12/03/07 | 30837349 | - | (2,086.30) | |
| Jan-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 01/02/08 | 30848407 | - | (2,086.30) | |
| Feb-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 02/01/08 | 30860798 | - | (2,086.30) | |
| Mar-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 03/31/08 | 30882898 | - | (2,086.30) | |
| Apr-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 03/03/08 | 30871235 | - | (2,086.30) | |
| Apr-08 | | (12,163.85) | | | (2,339.21) | (14,503.06) | | | | (14,503.06) | (16,589.36) | YE Billing (4/1/07 to 3/31/08) / PYA Cam 2006-2007 (10/23/13) |
| May-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 05/01/08 | 30894221 | - | (16,589.36) | |
| Jun-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 05/30/08 | 30906424 | - | (16,589.36) | |
| Jun-08 | | | | | | - | (100.00) | 06/27/08 | mc 30913608 | (100.00) | (16,689.36) | |
| Jul-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 06/30/08 | 30917510 | - | (16,689.36) | |
| Aug-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 08/01/08 | 30929383 | - | (16,689.36) | |
| Sep-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 09/04/08 | 30940653 | - | (16,689.36) | |
| Oct-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 09/30/08 | 30952989 | - | (16,689.36) | |
| Nov-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 11/03/08 | 30965226 | 3,871.36 | (12,818.00) | |
| Dec-08 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 12/01/08 | 30976885 | 3,871.36 | (8,946.64) | |
| Jan-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 01/05/09 | 30992001 | 3,871.36 | (5,075.28) | |
| Feb-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,367.61) | 02/03/09 | 31004630 | 3,735.00 | (1,340.28) | |
| Mar-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 03/02/09 | 31016790 | - | (1,340.28) | |
| Mar-09 | | (16,743.69) | | | 16,743.69 | - | | | | | (1,340.28) | YE Billing / Rev R1339086 (03/30/09) |
| Mar-09 | | (12,007.34) | | | | (12,007.34) | | | | (12,007.34) | (13,347.62) | YE Billing (4/1/08 to 3/31/09) |
| Apr-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 04/02/09 | 31029512 | - | (13,347.62) | |
| Apr-09 | | | 7,342.22 | | (7,342.22) | - | | | | - | (13,347.62) | 2008 Taxes / Reverse G0232205 (04/07/09) |
| Apr-09 | | | 7,082.00 | | | 7,082.00 | (7,082.00) | 05/22/09 | 208814 | - | (13,347.62) | 2008 TAX Consulting Fees |
| May-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 05/01/09 | 31042293 | - | (13,347.62) | |

| | BMR | Cam | Tax | Late fees | Other | Total Billed | Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 06/01/09 | 31055179 | - | (13,347.62) | |
| Jul-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 06/29/09 | 31104258 | - | (13,347.62) | |
| Aug-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 08/03/09 | 31117484 | - | (13,347.62) | |
| Sep-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 08/31/09 | 31131132 | - | (13,347.62) | |
| Oct-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 10/01/09 | 31143913 | - | (13,347.62) | |
| Oct-09 | | | | | | - | (76.12) | 10/26/09 | 31151665 | (76.12) | (13,423.74) | |
| Nov-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 11/02/09 | 31155730 | - | (13,423.74) | |
| Dec-09 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 11/30/09 | 31167985 | - | (13,423.74) | |
| Jan-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 01/04/10 | 31181216 | 3,871.36 | (9,552.38) | |
| Feb-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 02/03/10 | 31194125 | 3,871.36 | (5,681.02) | |
| Mar-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 03/01/10 | 31205321 | 3,871.36 | (1,809.66) | |
| Apr-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 04/05/10 | 31218398 | 3,871.36 | 2,061.70 | |
| Apr-10 | | (18,480.66) | | | | (18,480.66) | | | | (18,480.66) | (16,418.96) | YE Billing (4/1/09 to 3/31/10) |
| May-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 05/03/10 | 31229742 | 3,871.36 | (12,547.60) | |
| Jun-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (35,617.69) | 06/01/10 | 31240518 | 2,484.92 | (10,062.68) | |
| Jul-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 07/02/10 | 31252983 | - | (10,062.68) | |
| Aug-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 08/02/10 | 31264581 | - | (10,062.68) | |
| Sep-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 08/30/10 | 31274981 | - | (10,062.68) | |
| Oct-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 10/04/10 | 31287275 | - | (10,062.68) | |
| Nov-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 11/01/10 | 31297947 | - | (10,062.68) | |
| Dec-10 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 11/29/10 | 31308138 | - | (10,062.68) | |
| Jan-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 01/04/11 | 31320550 | - | (10,062.68) | |
| Feb-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 02/02/11 | 31331361 | - | (10,062.68) | |
| Mar-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 03/01/11 | 31341763 | - | (10,062.68) | |
| Apr-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 04/04/11 | 31352429 | 3,871.36 | (6,191.32) | |
| Apr-11 | | (14,661.99) | | | (4,702.08) | (19,364.07) | | | | (19,364.07) | (25,555.39) | YE Billing (4/1/10 to 3/31/11) / 2010-2011 CAM Adj R15680122 (11/12/12) |
| Apr-11 | | | | | (1,458.78) | (1,458.78) | | | | (1,458.78) | (27,014.17) | PYA Cam 2009-2010 Adj (10/15/13) |
| Apr-11 | | | | | 338.82 | 338.82 | | | | 338.82 | (26,675.35) | PYA Cam 2007-2008 Adj/ PYA Cam 2009-2010 Adj (10/15/13) |
| May-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 05/02/11 | 31363304 | 3,871.36 | (22,803.99) | |
| Jun-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 06/01/11 | 31373084 | 3,871.36 | (18,932.63) | |
| Jul-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 07/06/11 | 31384323 | 3,871.36 | (15,061.27) | |
| Aug-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 08/01/11 | 31394438 | 3,871.36 | (11,189.91) | |
| Sep-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,362.06) | 09/06/11 | 31405566 | 1,740.55 | (9,449.36) | |
| Oct-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 10/03/11 | 31416026 | - | (9,449.36) | |
| Nov-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 10/31/11 | 31426019 | - | (9,449.36) | |
| Dec-11 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 12/05/11 | 31436361 | - | (9,449.36) | |
| Dec-11 | | | | | | - | (462.36) | 12/14/11 | 31440115 | (462.36) | (9,911.72) | |
| Jan-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 01/03/12 | 31446557 | - | (9,911.72) | |
| Feb-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 02/02/12 | 31457101 | - | (9,911.72) | |
| Mar-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 02/28/12 | 31466091 | - | (9,911.72) | |
| Apr-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 04/02/12 | 31476359 | - | (9,911.72) | |
| May-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 04/30/12 | 31484957 | - | (9,911.72) | |
| May-12 | | (21,648.05) | | | (875.16) | (22,523.21) | | | | (22,523.21) | (32,434.93) | YE Billing (4/1/11 to 3/31/12) / PYA Cam R1704333 2012 (10/23/13) |
| Jun-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 06/04/12 | 31494089 | - | (32,434.93) | |
| Jul-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 07/02/12 | 31502223 | 3,871.36 | (28,563.57) | |
| Aug-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 08/03/12 | 31510360 | 3,871.36 | (24,692.21) | |

| | BMR | Cam | Tax | Late fees | Other | Total Billed | Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 09/04/12 | 31518925 | 3,871.36 | (20,820.85) | |
| Oct-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 10/01/12 | 31525786 | 3,871.36 | (16,949.49) | |
| Nov-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 11/05/12 | 31533834 | 3,871.36 | (13,078.13) | |
| Dec-12 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 12/03/12 | 31541168 | 3,871.36 | (9,206.77) | |
| Jan-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 01/02/13 | 31547962 | 3,871.36 | (5,335.41) | |
| Jan-13 | | | | | | - | (1,295.84) | 01/08/13 | mc 31549337 | (1,295.84) | (6,631.25) | |
| Feb-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 02/04/13 | 31555329 | 3,871.36 | (2,759.89) | |
| Mar-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 03/04/13 | 31561633 | 3,871.36 | 1,111.47 | |
| Mar-13 | | (22,400.36) | | | | (22,400.36) | | | | (22,400.36) | (21,288.89) | YE Billing  (4/1/12 to 3/31/13) |
| Apr-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 04/01/13 | 31568106 | 3,871.36 | (17,417.53) | |
| May-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (34,231.25) | 05/02/13 | 31574639 | 3,871.36 | (13,546.17) | |
| Jun-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (35,566.13) | 06/03/13 | 31581607 | 2,536.48 | (11,009.69) | |
| Jul-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 07/02/13 | 31587525 | - | (11,009.69) | |
| Aug-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 08/05/13 | 31593993 | - | (11,009.69) | |
| Sep-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 09/09/13 | 31599777 | - | (11,009.69) | |
| Oct-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 10/03/13 | 31604510 | - | (11,009.69) | |
| Nov-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 11/04/13 | 31609285 | - | (11,009.69) | |
| Nov-13 | | (7,594.23) | | | | (7,594.23) | | | | (7,594.23) | (18,603.92) | PYA Cam 4/1/08-3/31/09 |
| Dec-13 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 12/03/13 | 31613232 | - | (18,603.92) | |
| Jan-14 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 01/03/14 | 31617306 | - | (18,603.92) | |
| Feb-14 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 02/05/14 | 31621023 | - | (18,603.92) | |
| Feb-14 | | 1,540.46 | | | (1,540.46) | - | | | | - | (18,603.92) | YE Billing / Reverse R1888901 (02/10/14) |
| Mar-14 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 03/06/14 | 31623797 | - | (18,603.92) | |
| Apr-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (38,102.61) | 04/02/14 | 31626462 | (1,671.36) | (20,275.28) | |
| May-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (38,102.61) | 05/05/14 | 31628574 | (1,671.36) | (21,946.64) | |
| May-14 | | (18,698.69) | | | | (18,698.69) | | | | (18,698.69) | (40,645.33) | YE Billing (4/1/13 to 3/31/14) |
| Jun-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (38,102.61) | 06/03/14 | 31630365 | (1,671.36) | (42,316.69) | |
| Jul-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (38,102.61) | 07/01/14 | 31631984 | (1,671.36) | (43,988.05) | |
| Aug-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (38,102.61) | 08/04/14 | 31633611 | (1,671.36) | (45,659.41) | |
| Sep-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (15,627.33) | 09/03/14 | 31634727 | 20,803.92 | (24,855.49) | |
| Oct-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,231.25) | 10/03/14 | 31635727 | 2,200.00 | (22,655.49) | |
| Nov-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,231.25) | 11/06/14 | 31636762 | 2,200.00 | (20,455.49) | |
| Dec-14 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,674.45) | 12/01/14 | 31637757 | 1,756.80 | (18,698.69) | |
| Jan-15 | 34,231.25 | 3,408.75 | | | | 37,640.00 | (34,231.25) | 01/05/15 | 31638765 | 3,408.75 | (15,289.94) | |
| Feb-15 | 34,231.25 | 3,408.75 | | | | 37,640.00 | (34,231.25) | 02/04/15 | 32000469 | 3,408.75 | (11,881.19) | |
| Mar-15 | 34,231.25 | 3,408.75 | | | | 37,640.00 | (34,231.25) | 03/05/15 | 32001415 | 3,408.75 | (8,472.44) | |
| Apr-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,231.25) | 04/06/15 | 32002324 | 2,200.00 | (6,272.44) | |
| May-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,231.25) | 05/07/15 | 32003307 | 2,200.00 | (4,072.44) | |
| Jun-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,231.25) | 06/03/15 | 32004218 | 2,200.00 | (1,872.44) | |
| Jun-15 | | 4,811.97 | | | | 4,811.97 | | | | 4,811.97 | 2,939.53 | YE Billing (4/1/14 to 3/31/15) |
| Jul-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,231.25) | 07/06/15 | 32005135 | 2,200.00 | 5,139.53 | |
| Aug-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,231.25) | 08/05/15 | 32006074 | 2,200.00 | 7,339.53 | |
| Aug-15 | | | | | | (8,438.21) | (8,438.21) | 08/20/15 | 32006475 | (8,438.21) | (1,098.68) | |
| Sep-15 | | | | | | - | (144.98) | 09/01/15 | 32006599 | (144.98) | (1,243.66) | |
| Sep-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (34,864.82) | 09/02/15 | 32007020 | 1,566.43 | 322.77 | |
| Oct-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 10/05/15 | 32007963 | - | 322.77 | |

| | BMR | Cam | Tax | Late fees | Other | Total Billed | Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 11/02/15 | 32008931 | - | 322.77 | |
| Dec-15 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 12/02/15 | 32009791 | - | 322.77 | |
| Jan-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 01/05/16 | 32010648 | - | 322.77 | |
| Jan-16 | | 8,832.29 | | | (8,832.29) | - | | | | - | 322.77 | YE Billing / Rev 2015 Billing R2074752 (01/21/16) |
| Feb-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 02/03/16 | 32011548 | - | 322.77 | |
| Mar-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 03/03/16 | 32012446 | - | 322.77 | |
| Apr-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 04/04/16 | 32013361 | - | 322.77 | |
| May-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 05/04/16 | 32014221 | - | 322.77 | |
| May-16 | | 12,338.32 | | | (114.46) | 12,223.86 | (12,061.14) | 07/11/16 | 32015758 | 162.72 | 485.49 | YE Billing (4/1/15 to 3/31/16) / 2015-2016 CAM Adj (01/13/17) |
| May-16 | | | | | (162.72) | (162.72) | | | | (162.72) | 322.77 | 2015 CAM 2nd Adj (04/02/17) |
| Jun-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 06/06/16 | 32014918 | - | 322.77 | |
| Jul-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 07/05/16 | 32015735 | - | 322.77 | |
| Aug-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 08/08/16 | CK-32016516 | - | 322.77 | |
| Sep-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 09/12/16 | CK-32017245 | - | 322.77 | |
| Oct-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 10/06/16 | CK-32018001 | - | 322.77 | |
| Nov-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 11/14/16 | CK-32018735 | - | 322.77 | |
| Dec-16 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 12/05/16 | CK-32019437 | - | 322.77 | |
| Jan-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 01/05/17 | CK-32020128 | - | 322.77 | |
| Feb-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 02/09/17 | CK-32020825 | - | 322.77 | |
| Mar-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 03/08/17 | CK-32021490 | - | 322.77 | |
| Mar-17 | | 9,276.85 | | | (9,276.85) | - | | | | - | 322.77 | YE Billing / Rev Blg Pstd in error by Zenta (03/20/17) |
| Apr-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 04/04/17 | CK-32022159 | - | 322.77 | |
| May-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 05/09/17 | CK-32022838 | - | 322.77 | |
| Jun-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 06/06/17 | CK-32023498 | - | 322.77 | |
| Jun-17 | | | | | | - | (2,324.23) | 06/14/17 | CK-32023679 | (2,324.23) | (2,001.46) | |
| Jul-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 07/17/17 | CK-32024111 | - | (2,001.46) | |
| Jul-17 | | 5,106.37 | | | | 5,106.37 | | | | 5,106.37 | 3,104.91 | YE Billing (4/1/16 to 3/31/17) |
| Aug-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 08/07/17 | CK-32024956 | - | 3,104.91 | |
| Sep-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 09/06/17 | CK-32025858 | - | 3,104.91 | |
| Oct-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 10/03/17 | CK-32026730 | - | 3,104.91 | |
| Nov-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 11/08/17 | CK-32027582 | - | 3,104.91 | |
| Dec-17 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 12/04/17 | CK-32028421 | - | 3,104.91 | |
| Jan-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 01/08/18 | CK-32029220 | - | 3,104.91 | |
| Feb-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 02/09/18 | CK-32030056 | - | 3,104.91 | |
| Mar-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 03/07/18 | CK-32030849 | - | 3,104.91 | |
| Apr-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 04/09/18 | CK-32031610 | - | 3,104.91 | |
| May-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 05/07/18 | CK-32032368 | - | 3,104.91 | |
| Jun-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 06/06/18 | CK-32033122 | - | 3,104.91 | |
| Jul-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 07/06/18 | CK-32033829 | - | 3,104.91 | |
| Jul-18 | | 12,388.99 | | | | 12,388.99 | (4,667.77) | 08/27/18 | CK-32034706 | 7,721.22 | 10,826.13 | YE Billing (4/1/17 to 3/31/18) |
| Aug-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 08/07/18 | CK-32034531 | - | 10,826.13 | |
| Sep-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 09/04/18 | CK-32035210 | - | 10,826.13 | |
| Oct-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 10/09/18 | CK-32035870 | - | 10,826.13 | |
| Nov-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 11/08/18 | CK-34000293 | - | 10,826.13 | |
| Dec-18 | 34,231.25 | 2,200.00 | | | | 36,431.25 | (36,431.25) | 12/10/18 | CK-34000720 | - | 10,826.13 | |
| Jan-19 | 34,231.25 | 3,040.42 | | | | 37,271.67 | (36,431.25) | 01/09/19 | CK-34001117 | 840.42 | 11,666.55 | |

| | BMR | Cam | Tax | Late fees | Other | Total Billed | Payment Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-19 | | 22,107.96 | | | (22,107.96) | - | | | | - | 11,666.55 | YE Billing / Rev Blg Pstd in error by Zenta |
| Feb-19 | 34,231.25 | 3,040.42 | | | | 37,271.67 | (36,431.25) | 02/06/19 | CK-34001567 | 840.42 | 12,506.97 | |
| Mar-19 | 34,231.25 | 3,040.42 | | | | 37,271.67 | (36,431.25) | 03/04/19 | CK-34001940 | 840.42 | 13,347.39 | |
| Apr-19 | 34,231.25 | 3,040.42 | | | | 37,271.67 | (36,431.25) | 04/08/19 | CK-34002249 | 840.42 | 14,187.81 | |
| Apr-19 | | 37,771.69 | | | | 37,771.69 | | | | 37,771.69 | 51,959.50 | YE Billing (4/1/18 to 3/31/19) |
| Apr-19 | | 3,123.73 | | | | 3,123.73 | | | | 3,123.73 | 55,083.23 | Accrued CAM Billing (4/1/1 to 4/30/19) |
| May-19 | | 3,123.73 | | | | 3,123.73 | | | | 3,123.73 | 58,206.96 | Estimated CAM Billing (5/1/1 to 5/31/19) |
| May-19 | 34,231.25 | 3,040.42 | | | | 37,271.67 | | | | 37,271.67 | 89,231.17 | |

Current Account Balance $ 95,478.63

# WEINGARTEN REALTY
Real Estate for Everyday Retail

# INVOICE

**Tenant:**

Kmart #3667
Kmart Corporation
Store # 3667
3333 Beverly Road
Hoffman Estates IL 60179

**Make check payable to:**

WRI/Raleigh L.P.
P.O. Box 301074
Dallas TX 75303-1074

| | | | | Invoice No. |
| | | | | 528468 |
| Project Number | Project Name | Lease No. | Tenant No | Invoice Date |
| --- | --- | --- | --- | --- |
| 29935 | Six Forks Shopping Center | 9035 | 122672 | 4/24/2019 |

| Total Amount Due | 37,771.69 | | Amount Paid | |
| --- | --- | --- | --- | --- |

---

Please return this portion with your remittance to ensure proper credit.

# WEINGARTEN REALTY
Real Estate for Everyday Retail

# INVOICE

**Tenant:**

Kmart #3667
Kmart Corporation
Store # 3667
3333 Beverly Road
Hoffman Estates IL 60179

**Make check payable to:**

WRI/Raleigh L.P.
P.O. Box 301074
Dallas TX 75303-1074

| | | | | Invoice No. |
| | | | | 528468 |
| Project Number | Project Name | Lease No. | Tenant No | Invoice Date |
| --- | --- | --- | --- | --- |
| 29935 | Six Forks Shopping Center | 9035 | 122672 | 4/24/2019 |
| Common Area Maintenance | | | | 37,771.69 |
| | | | **Total Amount Due** | 37,771.69 |

TERMS: Payment Upon Receipt

Email any questions to leaseinquiries@weingarten.com. Include your lease
number on all inquiries and payments for faster and more accurate handling.

R551538
WRI0001

JPD920

Weingarten Realty Investors

Recoverable Cost Computation Summary                                      Page          1

Lease:        9035  Kmart of North Carolina LLC                    From Date  4/1/2018    Through Date   3/31/2019

Store #:      3667

Property:     29935 Six Forks Shopping Center              Unit No:     G0A

CAM          Common Area Maintenance

C02A

| | | |
|---|---|---|
| Current Year Costs | | 266,363.73 |
| Administration Fee | | 0.00 |
| Net Current Year Cost | | 266,363.73 |

| | | | | | |
|---|---|---|---|---|---|
| Share Factor | Tenant Area /Denominator | 113,849 / | 454,699 | | 0.2503832 |
| Occupancy Factor | Occupancy Days/ | Days in Billing Period | 365/365 | | 1.000000 |

| | | | | |
|---|---|---|---|---|
| Tenant Net Share | | Sub to Cap: | 0.00 | 66,692.95 |
| | | Cap: | 0.00 | |
| | | Not Sub to Cap | 0.00 | |
| Administration Fee | | | | 0.00 |
| Previously Billed | | | | 28,921.26 |
| Amount Due | | | | 37,771.69 |
| Sales Tax | Tax Rate 1 | | | 0.00 |
| Total for this Class | | | | 37,771.69 |
| | | Total Due: | | 37,771.69 |

R551540A  WRI0001
JPD920

Weingarten Realty Investors
Report Expense Summary
Period : 2018-04-01 to 2019-03-31

4/24/2019    9:39:29
Page -            1

E.P. Class :  C02A
Lease :       9035        Kmart of North Carolina LLC        Unit :    D0K
Property :    29935       Six Forks Shopping Center

CAM      Common Area Maintenance

| Property Expense | Amount |
|---|---|
| Repairs and Maintenance | 4,932.48 |
| Landscaping | 157,672.30 |
| Parking Lot / Garage | 34,836.50 |
| Snow Removal | 32,218.00 |
| Electrical Repairs | 28,736.00 |
| Pest Control | 1,990.00 |
| Signage Repair | 1,204.00 |
| Cleaning-Steam Sidewalks | 4,774.45 |
| Expense Totals | 266,363.73 |

**WEINGARTEN REALTY**
Real Estate for Everyday Retail
www.weingarten.com

| Tenant: | 122666 Kmart Corporation |
| Lease #: | 6792 |
| Lease Term: | 10/31/21 |
| Location: | 22050 Prospector's Plaza |
| Rentable Area: | 86,414 Sq.Ft. |
| City, State: | Placerville, CA |
| d/b/a: | Kmart |

Base Rent:  $  27,333.33   11/01/06 - 10/31/21

**Rent & Recoveries:**

| | BMR | Cam | Ins | Tax | Other | Total Billed | Payment Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Amount Due:** | | | | | | | | | | | | |
| Jan-16 | | 12,284.69 | | | | 12,284.69 | (12,111.07) | 03/03/16 | 32012032 | 173.62 | 173.62 | YE Billing (10/1/15 to 12/31/15) |
| Feb-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 02/04/16 | 32011547 | - | 173.62 | |
| Mar-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 03/03/16 | 32012445 | - | 173.62 | |
| Apr-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 04/04/16 | 32013360 | - | 173.62 | |
| Apr-16 | | 9,070.86 | | | | 9,070.86 | (9,070.86) | 06/20/16 | 32014939 | - | 173.62 | YE Billing (1/1/16 to 3/31/16) |
| May-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 05/04/16 | 32014220 | - | 173.62 | |
| Jun-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 06/06/16 | 32014917 | - | 173.62 | |
| Jul-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 07/05/16 | 32015734 | - | 173.62 | |
| Jul-16 | | | | 48,896.52 | | 48,896.52 | (38,568.25) | 10/07/16 | CK-130705838 | 10,328.27 | 10,501.89 | YE Billing (1/1/16 to 6/30/16) |
| Jul-16 | | 8,050.69 | | | (42.53) | 8,008.16 | (8,008.16) | 09/26/16 | CK-32017600 | - | 10,501.89 | YE Billing (4/1/16 to 6/30/16) / Misc.Adjustment |
| Aug-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 08/08/16 | CK-32016515 | - | 10,501.89 | |
| Sep-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 09/07/16 | CK-32017244 | - | 10,501.89 | |
| Oct-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 10/06/16 | CK-32018000 | - | 10,501.89 | |
| Oct-16 | | 15,864.97 | | | | 15,864.97 | | | | 15,864.97 | 26,366.86 | YE Billing (7/1/16 to 9/30/16) |
| Nov-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 11/14/16 | CK-32018734 | - | 26,366.86 | |
| Dec-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 12/05/16 | CK-32019436 | - | 26,366.86 | |
| Jan-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 01/05/17 | CK-32020127 | - | 26,366.86 | |
| Feb-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 02/09/17 | CK-32020824 | - | 26,366.86 | |
| Feb-17 | | | | 39,172.45 | (0.01) | 39,172.44 | (46,702.45) | 08/30/17 | CK-130994186 | (7,530.01) | 18,836.85 | YE Billing (7/1/16 to 12/31/16) / Misc.Adjustment |
| Mar-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 03/08/17 | CK-32021489 | - | 18,836.85 | |
| Mar-17 | | | | 8,614.33 | (10,328.27) | (1,713.94) | | | | (1,713.94) | 17,122.91 | 2014/2015 TAX Sup Billing (7/1/14 to 6/30/15) \ 2016 TAX Adj R2111905 (04/02/17) |
| Mar-17 | | | | 6,312.30 | 7,530.01 | 13,842.31 | | | | 13,842.31 | 30,965.22 | 2012/2013 TAX Sup Billing (7/1/12 to 6/30/13) \ 2016 TAX Adj (10/10/17) |
| Mar-17 | | | | 4,578.15 | | 4,578.15 | | | | 4,578.15 | 35,543.37 | 2013/2014 TAX Sup Billing (7/1/13 to 6/30/14) |
| Mar-17 | | | | 3,937.25 | | 3,937.25 | | | | 3,937.25 | 39,480.62 | 2011/2012 TAX Sup Billing (7/1/11 to 6/30/12) |
| Mar-17 | | 12,782.55 | | | | 12,782.55 | (14,002.50) | 05/09/17 | CK-32022884 | (1,219.95) | 38,260.67 | YE Billing (10/1/16 to 12/31/16) |
| Apr-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 04/04/17 | CK-32022158 | - | 38,260.67 | |
| Apr-17 | | 10,465.00 | | | | 10,465.00 | (11,836.24) | 06/22/17 | CK-32023766 | (1,371.24) | 36,889.43 | YE Billing (1/1/17 to 3/31/17) |
| May-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 05/09/17 | CK-32022837 | - | 36,889.43 | |
| Jun-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 06/06/17 | CK-32023497 | - | 36,889.43 | |
| Jul-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 07/17/17 | CK-32024110 | - | 36,889.43 | |

Exhibit A
(Page 1 of 3 Pages)

**WEINGARTEN REALTY**
Real Estate for Everyday Retail
www.weingarten.com

| | |
|---|---|
| **Tenant:** | 122666 Kmart Corporation |
| Lease #: | 6792 |
| Lease Term: | 10/31/21 |
| Location: | 22050 Prospector's Plaza |
| Rentable Area: | 86,414 Sq.Ft. |
| City, State: | Placerville, CA |
| d/b/a: | Kmart |

Base Rent:  $  27,333.33   11/01/06 - 10/31/21

**Rent & Recoveries:**

| | BMR | Cam | Ins | Tax | Other | Total Billed | Payment Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-17 | | 10,727.38 | | | | 10,727.38 | | | | 10,727.38 | 47,616.81 | YE Billing (4/1/17 to 6/30/17) |
| Jul-17 | | | | 46,702.45 | | 46,702.45 | (46,702.45) | 08/30/17 | CK-130994185 | - | 47,616.81 | YE Billing (1/1/17 to 6/30/17) |
| Aug-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 08/07/17 | CK-32024955 | - | 47,616.81 | |
| Sep-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 09/06/17 | CK-32025857 | - | 47,616.81 | |
| Sep-17 | | | | | | - | (8,636.91) | 09/01/17 | CK-130996110 | (8,636.91) | 38,979.90 | |
| Sep-17 | | | | | | - | (7,874.50) | 09/01/17 | CK-130996109 | (7,874.50) | 31,105.40 | |
| Sep-17 | | | | | | - | (4,555.74) | 09/01/17 | CK-130996111 | (4,555.74) | 26,549.66 | |
| Sep-17 | | | | | | - | (2,375.06) | 09/01/17 | CK-130996112 | (2,375.06) | 24,174.60 | |
| Sep-17 | | | | | | - | (20,136.56) | 09/01/17 | CK-32025887 | (20,136.56) | 4,038.04 | |
| Oct-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 10/03/17 | CK-32026729 | - | 4,038.04 | |
| Oct-17 | | 15,412.65 | | | | 15,412.65 | | | | 15,412.65 | 19,450.69 | YE Billing  (7/1/17 to 9/30/17) |
| Nov-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 11/07/17 | CK-32027581 | - | 19,450.69 | |
| Dec-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 12/04/17 | CK-32028420 | - | 19,450.69 | |
| Jan-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 01/08/18 | CK-32029219 | - | 19,450.69 | |
| Jan-18 | | | | 46,364.83 | | 46,364.83 | (46,364.83) | 03/12/18 | CK-131135298 | - | 19,450.69 | YE Billing (7/1/17 to 12/31/17) |
| Jan-18 | | 13,407.40 | | | | 13,407.40 | (27,831.53) | 04/09/18 | CK-32031639 | (14,424.13) | 5,026.56 | YE Billing (10/1/17 to 12/31/17) |
| Feb-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 02/09/18 | CK-32030055 | - | 5,026.56 | |
| Mar-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 03/07/18 | CK-32030848 | - | 5,026.56 | |
| Apr-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 04/09/18 | CK-32031609 | - | 5,026.56 | |
| Apr-18 | | 9,188.26 | | | | 9,188.26 | | | | 9,188.26 | 14,214.82 | YE Billing (1/1/18 to 3/31/18) |
| May-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 05/07/18 | CK-32032367 | - | 14,214.82 | |
| Jun-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 06/06/18 | CK-32033121 | - | 14,214.82 | |
| Jul-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 07/06/18 | CK-32033828 | - | 14,214.82 | |
| Jul-18 | | 10,279.98 | | | | 10,279.98 | (7,173.63) | 09/10/18 | CK-32035243 | 3,106.35 | 17,321.17 | YE Billing (4/1/18 to 6/30/18) |
| Jul-18 | | | | 46,364.82 | | 46,364.82 | (46,364.82) | 09/24/18 | CK-131261962 | - | 17,321.17 | YE Billing (1/1/18 to 6/30/18) |
| Aug-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 08/07/18 | CK-32034530 | - | 17,321.17 | |
| Sep-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 09/04/18 | CK-32035209 | - | 17,321.17 | |
| Oct-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 10/09/18 | CK-32035869 | - | 17,321.17 | |
| Oct-18 | | 11,546.84 | | | | 11,546.84 | | | | 11,546.84 | 28,868.01 | YE Billing - CAM (7/1/18 to 9/30/18) |
| Nov-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 11/08/18 | CK-34000292 | - | 28,868.01 | |
| Nov-18 | | (988.48) | | | | (988.48) | | | | (988.48) | 27,879.53 | 2017 CAM ARP Adj |
| Dec-18 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 12/10/18 | CK-34000719 | - | 27,879.53 | |

Exhibit A
(Page 2 of 3 Pages)

**WEINGARTEN REALTY**
Real Estate for Everyday Retail
www.weingarten.com

| | | |
|---|---|---|
| **Tenant:** | 122666 Kmart Corporation | |
| Lease #: | 6792 | |
| Lease Term: | 10/31/21 | |
| Location: | 22050 Prospector's Plaza | |
| Rentable Area: | 86,414 Sq.Ft. | |
| City, State: | Placerville, CA | |
| d/b/a: | Kmart | |

Base Rent:  $  27,333.33   11/01/06 - 10/31/21

**Rent & Recoveries:**

| | BMR | Cam | Ins | Tax | Other | Total Billed | Payment Amount | Date | Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-19 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 01/09/19 | CK-34001116 | - | 27,879.53 | |
| Jan-19 | | | | 55,285.05 | | 55,285.05 | | | | 55,285.05 | 83,164.58 | YE Billing - Tax (7/1/18 to 12/31/18) |
| Jan-19 | | 9,553.61 | | | | 9,553.61 | | | | 9,553.61 | 92,718.19 | YE Billing - CAM (10/1/18 to 12/31/18) |
| Feb-19 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 02/06/19 | CK-34001566 | - | 92,718.19 | |
| Feb-19 | | | | | | - | (4,993.81) | 02/20/19 | CK-34001689 | (4,993.81) | 87,724.38 | |
| Mar-19 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 03/04/19 | CK-34001939 | - | 87,724.38 | |
| Apr-19 | | 8,346.25 | | | | 8,346.25 | | | | 8,346.25 | 96,070.63 | YE Billing - CAM (1/1/19 to 3/31/19) |
| Apr-19 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 04/08/19 | CK-34002248 | - | 96,070.63 | |
| Apr-19 | | 2,599.00 | | | | 2,599.00 | | | | 2,599.00 | 98,669.63 | Accrued CAM Billing (4/1/19 to 4/30/19) |
| Apr-19 | | | | 55,285.04 | | 55,285.04 | | | | 55,285.04 | 153,954.67 | YE Billing - Tax (1/1/19 to 6/30/19) |
| May-19 | | 2,599.00 | | | | 2,599.00 | | | | 2,599.00 | 156,553.67 | Estimated CAM Billing (5/1/19 to 5/31/19) |
| May-19 | 27,333.33 | | | | | 27,333.33 | | | | 27,333.33 | 183,887.00 | |

**Current Account Balance**  $  183,887.00

Exhibit A
(Page 3 of 3 Pages)

# WEINGARTEN REALTY
Real Estate for Everyday Retail

# INVOICE

**Tenant:**

Kmart #7471
Kmart Corporation
Store # 7471
c/o Sears, Roebuck and Co.
3333 Beverly Road
Hoffman Estates IL 60179

**Make check payable to:**

WRI Golden State, L.L.C.
P.O. Box 301074
Dallas TX 75303-1074

| | | | | Invoice No. |
| | | | | 523137 |
| Project Number | Project Name | Lease No. | Tenant No | Invoice Date |
|---|---|---|---|---|
| 22050 | Prospector's Plaza | 6792 | 122666 | 4/10/2019 |

| Total Amount Due | 8,346.25 | | Amount Paid | |

---

Please return this portion with your remittance to ensure proper credit.

# WEINGARTEN REALTY
Real Estate for Everyday Retail

# INVOICE

**Tenant:**

Kmart #7471
Kmart Corporation
Store # 7471
c/o Sears, Roebuck and Co.
3333 Beverly Road
Hoffman Estates IL 60179

**Make check payable to:**

WRI Golden State, L.L.C.
P.O. Box 301074
Dallas TX 75303-1074

| | | | | Invoice No. |
| | | | | 523137 |
| Project Number | Project Name | Lease No. | Tenant No | Invoice Date |
|---|---|---|---|---|
| 22050 | Prospector's Plaza | 6792 | 122666 | 4/10/2019 |
| Common Area Maintenance | | | | 8,346.25 |
| | | | **Total Amount Due** | **8,346.25** |

TERMS: Payment Upon Receipt

Email any questions to leaseinquiries@weingarten.com. Include your lease number on all inquiries and payments for faster and more accurate handling.

| R551538 | | Weingarten Realty Investors | | 4/10/2019 | 8:52:27 |
| WRI0001 | | Recoverable Cost Computation | | Page - | 14 |
| JPD920 | | Summary | | | |
| SHELLEYD | | | | | |

| Lease: | 6792 | Kmart Corporation | | From Date 1/1/2019 | Through Date 3/31/2019 |
| Store #: | 7471 | | | | |
| Property: | 22050 | Prospector's Plaza | | Unit No:   E0A | |

CAM  Common Area Maintenance

C80A

| | | | | |
|---|---|---|---|---|
| Current Year Costs | | | | 23,557.62 |
| Administration Fee | | | | .00 |
| Net Current Year Cost | | | | 23,557.62 |
| | | | | |
| Share Factor | Tenant Area / Denominator | 86,414 / 243,907 | | .354291 |
| Occupancy Factor | Occupancy Days/ Days in Billing Period | 90 / 90 | | 1.000000 |
| Tenant Net Share | Sub to Cap: | .00 | | 8,346.25 |
| | Cap: | .00 | | |
| | Not Sub to Cap: | .00 | | |
| Administration Fee | | | | .00 |
| Previously Billed | | | | .00 |
| Amount Due | | | | 8,346.25 |
| Sales Tax | Tax Rate 1 | | | .00 |
| **Total for this Class** | | | | **8,346.25** |
| | | | Total Due: | 8,346.25 |

R551540A   WRI0001   SHELLEYD
JPD920

Weingarten Realty Investors
Recovery Expense Summary report
Period : 2019-01-01 to 2019-03-31

4/10/2019   8:49:54
Page -   15

Batch Number :   297736
E.P. Class :   C80A
Lease :   6792
Property :   22050

Kmart Corporation
Prospector's Plaza

Unit :   E0A

CAM   Common Area Maintenance

| | Property Expense | Amount |
|---|---|---|
| 210 | Cleaning | 2,391.00 |
| 220 | Landscaping | 5,526.75 |
| 240 | Parking Lot / Garage | 5,051.32 |
| 260 | Electrical Repairs | 1,181.06 |
| 270 | Utilities - Electric | 8,828.05 |
| 271 | Utilities - Water | 579.44 |
| | Expense Totals | 23,557.62 |

**WEINGARTEN REALTY**
Real Estate for Everyday Retail

# INVOICE

**Tenant:**

Kmart #7471
Kmart Corporation
Store # 7471
c/o Sears, Roebuck and Co.
3333 Beverly Road
Hoffman Estates IL 60179

**Make check payable to:**

WRI Golden State, L.L.C.
P.O. Box 301074
Dallas TX 75303-1074

| | | | | Invoice No. |
|---|---|---|---|---|
| | | | | 528916 |
| Project Number | Project Name | Lease No. | Tenant No | Invoice Date |
| 22050 | Prospector's Plaza | 6792 | 122666 | 4/30/2019 |

| Total Amount Due | 55,285.04 | | Amount Paid | |
|---|---|---|---|---|

-------------------------------------------------------------------------------------------------------------------
Please return this portion with your remittance to ensure proper credit.

**WEINGARTEN REALTY**
Real Estate for Everyday Retail

# INVOICE

**Tenant:**

Kmart #7471
Kmart Corporation
Store # 7471
c/o Sears, Roebuck and Co.
3333 Beverly Road
Hoffman Estates IL 60179

**Make check payable to:**

WRI Golden State, L.L.C.
P.O. Box 301074
Dallas TX 75303-1074

| | | | | Invoice No. |
|---|---|---|---|---|
| | | | | 528916 |
| Project Number | Project Name | Lease No. | Tenant No | Invoice Date |
| 22050 | Prospector's Plaza | 6792 | 122666 | 4/30/2019 |

| | |
|---|---|
| Tax | 55,285.04 |
| | |
| **Total Amount Due** | **55,285.04** |

TERMS: Payment Upon Receipt

Email any questions to leaseinquiries@weingarten.com. Include your lease number on all inquiries and payments for faster and more accurate handling.

Weingarten Realty Investors

Recoverable Cost Computation

Summary

| | | | |
|---|---|---|---|
| Lease: | 6792 | Kmart Corporation | From Date 1/1/2019   Through Date  6/30/2019 |
| Store #: | 7471 | | |
| Property: | 22050 | Prospector's Plaza | Unit No:   E0A |

**TAX**  Realty Tax

**T00A**

| | | | |
|---|---|---|---|
| Current Year Costs | | | 156,044.16 |
| Administration Fee | | | .00 |
| Net Current Year Cost | | | 156,044.16 |

| | | | | |
|---|---|---|---|---|
| Share Factor | Tenant Area /  Denominator | 86,414  /  243,907 | | .354291 |
| Occupancy Factor | Occupancy Days/  Days in Billing Period | 181 / 181 | | 1.000000 |
| Tenant Net Share | | Sub to Cap: | .00 | 55,285.04 |
| | | Cap: | .00 | |
| | | Not Sub to Cap: | .00 | |
| Administration Fee | | | | .00 |
| Previously Billed | | | | .00 |
| Amount Due | | | | 55,285.04 |
| Sales Tax | Tax Rate 1 | | | .00 |

**Total for this Class**                                           **55,285.04**

                                             **Total Due:**        **55,285.04**

R551540A    WRI0001    SANDYL    Weingarten Realty Investors    4/30/2019    16:41:09
JPD920    Recovery Expense Summary    Page -    1
Period : 2019-01-01 to 2019-06-30

Batch Number :    303525
E.P. Class :    T00A
Lease :    6792    Kmart Corporation    Unit :    E0A
Property :    22050    Prospector's Plaza

TAX    Realty Tax

| | Property Expense | Amount |
|---|---|---|
| 100 | Taxes - Land | 35,207.52 |
| 110 | Taxes - Improvements | 120,659.16 |
| 130 | Taxes - Other | 177.48 |
| | Expense Totals | 156,044.16 |

* * *    End Of Report    * * *