**Hearing Date and Time: May 21, 2019 at 10:00 a.m. (Eastern Time)**
**Response Deadline: May 14, 2019 at 4:00 p.m. (Eastern Time)**

ROPES & GRAY LLP
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090
Gregg M. Galardi
Sam N. Ashuraey
Kimberly J. Kodis

*Attorneys for Apex Tool Group, LLC*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- x
In re                                         :        **Chapter 11**
                                              :
**SEARS HOLDING CORPORATION, *et al.*,**[1]  :        **Case No. 18-23538 (RDD)**
                                              :
            Debtors.                          :        **(Jointly Administered)**
-------------------------------------------------------------x

**NOTICE OF HEARING ON (I) MOTION OF APEX TOOL GROUP, LLC
TO ALLOW AND COMPEL IMMEDIATE PAYMENT OF ADMINISTRATIVE
EXPENSE CLAIM PURSUANT TO 11 U.S.C. 503(b)(1)(A) AND 11 U.S.C. 503(b)(9) [D.I.
1491], AND (II) SUPPLEMENT TO MOTION OF APEX TOOL GROUP, LLC TO
ALLOW AND COMPEL IMMEDIATE PAYMENT OF ADMINISTRATIVE EXPENSE
CLAIM PURSUANT TO 11 U.S.C. 503(b)(1)(A) AND 11 U.S.C. 503(b)(9)**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE** that the hearing on the motion of Apex Tool Group, LLC ("Apex") to allow and compel payment of administrative expense claim under 11 U.S.C. § 503(b)(1)(a) and 11 U.S.C. § 503(b)(9) [D.I. 1491] (together with the supplement filed herewith, the "Motion"), will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "Bankruptcy Court") on **May 21, 2019 at 10:00 a.m. (Eastern Time)** (the "Hearing"), or as soon thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that any responses or objection ("Objections") to the Motion shall be in writing, shall conform to the Bankruptcy Rules and the Local Rules, shall be filed with the Bankruptcy Court (a) by attorneys practicing in the Bankruptcy Court, including attorneys admitted pro hac vice, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (b) by all other parties in interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the Amended Order Implementing Certain Notice and Case Management Procedures, entered on November 1, 2018 (ECF No. 405), so as to be filed and received no later than **May 14, 2019 at 4:00 p.m. (Eastern Time)** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Motion, Apex may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Motion, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that any objecting parties are required to attend the Hearing, and failure to appear may result in relief being granted upon default.

Dated: May 7, 2019  
New York, New York

**APEX TOOL GROUP, LLC**

*/s/  Gregg M. Galardi*  
Gregg M. Galardi  
Sam N. Ashuraey  
Kimberly J. Kodis  
ROPES & GRAY LLP  
1211 Avenue of the Americas  
New York, NY 10036-8704  
Telephone: (212) 596-9000  
Facsimile: (212) 596-9090

ROPES & GRAY LLP
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090
Gregg M. Galardi
Sam N. Ashuraey
Kimberly J. Kodis

*Attorneys for Apex Tool Group, LLC*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- x

**In re**                              :        **Chapter 11**
                                       :
**SEARS HOLDING CORPORATION, *et al.*,**[1]  :    **Case No. 18-23538 (RDD)**
                                       :
         **Debtors.**                  :        **(Jointly Administered)**

-------------------------------------------------------------x

**SUPPLEMENT TO MOTION OF APEX TOOL GROUP, LLC**
**TO ALLOW AND COMPEL IMMEDIATE PAYMENT OF ADMINISTRATIVE**
**EXPENSE CLAIM PURSUANT TO 11 U.S.C. 503(b)(1)(A) AND 11 U.S.C. 503(b)(9)**

Apex Tool Group, LLC ("Apex"), by and through its undersigned counsel, hereby submits

this supplement to its motion [D.I. 1491] (the "Apex Motion") to allow an administrative expense

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
      number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart
      Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774);
      SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205);
      A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel
      Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears
      Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises,
      Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears
      Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc.
      (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC
      (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC
      (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc.
      (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of
      Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit
      Corporation (4658); Sears Holdings Publishing Company LLC (5554); Sears Protection Company (Florida),
      L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising,
      Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears
      Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The
      location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

claim pursuant to sections 503(b)(1)(A) and 503(b)(9) of the Bankruptcy Code and to compel the

Debtors to immediately pay such claim to the extent it is allowed under section 503(b)(1)(A).[2]  In

support hereof, Apex states as follows:

## BACKGROUND

1.      On January 4, 2019, Apex filed the Apex Motion.  The Apex Motion is attached

hereto as Exhibit A and is fully incorporated herein by reference.[3]

2.      The Apex Motion was originally scheduled to be heard on January 18, 2019.  Apex

and the Debtors agreed to adjourn the hearing in order to provide the Debtors with an opportunity

to finalize the sale of substantially all the Debtors' assets to Transform Holdco LLC and to resolve

payments owed to multiple vendors.  The Debtors have not yet proposed a resolution of the Apex

Administrative Claims.

## SUPPLEMENT TO APEX MOTION

3.      Apex files this Supplement to address certain developments since the filing of the

Apex Motion.  In particular, several vendors have filed pleadings asking this court to decide the

same issue raised in the Apex Motion – whether the shipment date or the delivery date of goods is

the relevant date for determining administrative expense status under sections 503(b)(9) and

503(b)(1)(A) of the Bankruptcy Code.[4]  Moreover, the Debtors objected to one such pleading in

---

[2]    All capitalized terms used herein but not otherwise defined have the meanings provided in the Apex Motion.

[3]    Since filing the Apex Motion, Apex has revised the amounts it believes are entitled to administrative expense status under sections 503(b)(1)(A) and 503(b)(9). Apex has reflected these revisions in proofs of claims recently filed against the Debtors. *See*, *e.g.*, Claim No. 18401.  However, as discussed in more detail in the proofs of claim, these amounts will remain estimates until the Debtors confirm the dates they physically received the goods shipped by Apex.

[4]    *See, e.g., Milton Manufacturing, LLC's Reply to Debtors' Objection To: (I) Motion to Allow and Compel Payment of Administrative Expense Claim Under 11 U.S.C. § 503(b) [ECF No. 1477] and (II) Motion to Compel the Debtor to Assume or Reject Purchase Orders and Grant Related Relief [ECF No. 1479]* [D.I. 2561]; *Initial Reply to Debtors' Objection to Motion of Winners Industry Co., Ltd. for Allowance and Payment of Administrative Expense Claim* [D.I. 3240] (the "Winners' Reply"); and *Motion of Mien Co. Ltd. to Allow and Compel Payment of Administrative Expense Claim  under 11 U.S.C. § 503(b) for Jaclyn Smith Branded and Private Label Goods Delivered to the Debtors Post-Petition* [D.I. 3323].

their *Objection to Winners' Industry Co., Ltd.'s Motion for Allowance and Payment of Administrative Claim* [D.I. 2839] (the "Debtors' 503(b)(1) Objection").  The arguments raised in the Debtors' 503(b)(1) Objection directly address arguments made in the Apex Motion, and make clear the position the Debtors intend to take with respect to Apex's  Administrative Expense Claims.

4.      As argued in the Winners' Reply, sections 503(b)(9) and 503(b)(1)(A) must be interpreted consistently to avoid absurd results in which goods shipped several weeks before the petition date result in administrative claims under section 503(b)(9), while goods shipped the day before the petition date result in general unsecured claims.  Absent a clear ruling on this issue, vendors will continue to face uncertainty when their customers file for bankruptcy, and debtors will be incentivized to order goods on the eve of bankruptcy in order to avoid payment of an administrative claim for such goods.  This would be in clear contradiction with the goals of sections 503(b)(1)(A) and 503(b)(9).

5.      Accordingly, for the reasons stated herein and in the Apex Motion, the Court should hold that (i) "received" under section 503(b)(9) means physical possession, and (ii) goods that were "delivered" and came into the Debtors' physical possession after the Petition Date are entitled to administrative expense status under section 503(b)(1)(A).

## RESERVATION OF RIGHTS

6.      To the extent the Court holds that "received" under section 503(b)(9) means title passage rather than physical possession, Apex reserves all rights to assert a claim under section 503(b)(9) for goods sold to the Debtors for which title passed in the 20 days before the Petition Date.

3

## NOTICE

7.    Notice of this Supplement has been provided to (a) counsel to the Debtors, (b) the Office of the United States Trustee for Region 2, (c) counsel to the Official Committee of Unsecured Creditors, (d) all other parties entitled to service pursuant to paragraph 5 of the *Amended Order Implementing Certain Notice and Case Management Procedures* [D.I. 405], and (e) parties entitled to receive notice in these chapter 11 cases pursuant to Bankruptcy Rule 2002.

**WHEREFORE**, for the foregoing reasons, Apex respectfully request that the Court enter an Order (i) allowing the Apex Administrative Claims as administrative claims under 11 U.S.C. §§ 503(b)(1)(A) and 503(b)(9), (ii) directing the Debtors to immediately pay the Apex 503(b)(1) Claim pursuant to 11 U.S.C. § 507(a)(2), and (iii) granting such other relief as the Court deems just and proper.

Dated: May 7, 2019
   New York, New York

**APEX TOOL GROUP, LLC**

*/s/  Gregg M. Galardi*
Gregg M. Galardi
Sam N. Ashuraey
Kimberly J. Kodis
ROPES & GRAY LLP
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090

**<u>EXHIBIT A</u>**

ROPES & GRAY LLP
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090
Gregg M. Galardi
Sam N. Ashuraey
Kimberly J. Kodis

*Attorneys for Apex Tool Group, LLC*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------- x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDING CORPORATION, *et al.*,**[1] | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

--------------------------------------------------------------x

## MOTION OF APEX TOOL GROUP, LLC
## TO ALLOW AND COMPEL IMMEDIATE PAYMENT OF ADMINISTRATIVE
## EXPENSE CLAIM PURSUANT TO 11 U.S.C. 503(b)(1)(A) AND 11 U.S.C. 503(b)(9)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Apex Tool Group, LLC ("Apex"), by and through its undersigned counsel, hereby requests that this Court grant its motion (the "Motion") to allow its administrative expense claim in an amount no less than $7,190,372.13 pursuant to sections 503(b)(1)(A) and 503(b)(9) of the Bankruptcy Code, and compel the Debtors to immediately pay such claim to the extent it is allowed under section 503(b)(1)(A).

In support of this Motion, Apex states as follows:

## JURISDICTION AND VENUE

1.      The Court has jurisdiction over this Motion pursuant to 28 U.S.C. § 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  Apex consents to the Court's entry of a final order or judgment resolving this Motion.

2.      The statutory basis for relief sought herein are sections 503(b)(1) and 503(b)(9) of the Bankruptcy Code.

## BACKGROUND

3.      Apex manufactures "Craftsman" branded professional hand and power tools and other goods that it sold to the Debtors prior the Petition Date and has continued to sell to the Debtors since the Petition Date.

4.      In the ordinary course of business, Apex receives orders from the Debtors for goods, most of which are manufactured in Asia.  With respect to goods manufactured in Asia, Apex delivers the goods to common carriers in a port in Asia and these common carriers in turn transport the goods, usually by ship, to ports in the United States.  From there, the goods are transported to the Debtors' warehouses for distribution to the Debtors' stores.

5.      Pursuant to the agreement between the Debtors and Apex (as amended, supplemented or modified, the "Apex Agreement"), when Apex transfers the goods to a common carrier in Asia, the Debtors take title to the goods and assume the risk of loss with respect to such goods. On or about that same date, Apex invoices the Debtors for the goods provided to the common carrier, and the Debtors are required to remit payment for such goods within thirty (30) days of the date the invoice is issued.   Because, however, the goods are shipped from Asia to ports in the United States and then transported to the Debtors' warehouses, the goods are not actually delivered to the Debtors, i.e., the Debtors do not take actual physical possession of the goods, until approximately 25 days after Apex transfers the goods to the common carrier.[2]

6.      On October 15, 2018 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of New York.

7.      On the Petition Date, the Debtors filed the *Motion of Debtors for Interim and Final Authority to (I) Pay Prepetition Claims of (A) Shippers, Warehousemen, and Other Non-Merchandise Lien Claimants and (B) Holders of PACA/PASA Claims, and (II) Confirm Administrative Expense Priority for Prepetition Orders Delivered to the Debtors Postpetition, and Satisfy Such Obligations in the Ordinary Course of Business* [D.I. 14] (the "Shipping Motion"). The Shipping Motion sought entry of interim and final orders, among other things, "granting administrative priority status to all undisputed obligations of the Debtors owing to third party vendors and suppliers arising from the postpetition delivery of goods ordered prior to the Commencement Date and authorizing the Debtors to pay such obligations in the ordinary course

---

[2] As set forth below, Apex also ships goods to the Debtors from Apex, NC.  The Debtors take physical possession of the goods shipped from Apex, NC, approximately 7 days after shipment.

of business." Shipping Motion ¶ 5. On October 16, 2018, the Court entered an interim order

granting the relief sought in the Shipping Motion [D.I. 115] (the "Interim Shipping Order").

8.    On November 3, 2018, pursuant to section 546(c), Apex sent a letter to the Debtors

demanding the reclamation of all goods shipped to the Debtors within the 45 days prior to the

Petition Date. Substantially contemporaneously therewith, Apex filed a notice of such reclamation

demand [D.I. 452].

9.    On November 8, 2018, Apex filed a response and limited objection to the Shipping

Motion [D.I. 558] (the "Limited Objection"). The Limited Objection sought, among other things,

clarification of the meaning of the word "delivered" as used in the context of the Shipping Motion

and any final order on the Shipping Motion. As explained more fully in the Shipping Motion,

Apex was concerned that the Debtors would argue that any final order on the Shipping Motion did

not authorize payment for goods not yet delivered to the Debtors' warehouses as of the Petition

Date.

10.    On November 13, 2018, the Debtors filed a reply to the objections to the Shipping

Motion [D.I. 672], including the Limited Objection (the "Reply in Support of the Shipping

Motion"). The Reply in Support of the Shipping Motion (i) did not clarify the meaning of the

word "delivered," (ii) "caution[ed] parties that may seek to stop shipments of goods to which the

Debtors have title that the automatic stay is extant and will be enforced," Reply in Support of the

Shipping Motion ¶ 6, and (iii) included a proposed final order granting the relief sought in the

Shipping Motion (the "Proposed Final Shipping Order").

11.    On November 15, 2018, the Court held a hearing in which it considered the Limited

Objection. During the hearing, the Court clarified that the word "deliver" in the Interim Shipping

Order and the Proposed Final Shipping Order was used in the colloquial sense, and any statutory

ambiguity over whether payments should be afforded administrative expense status under

503(b)(9) is not relevant to the Proposed Final Shipping Order.   The court explained its

interpretation as follows:

> "I think there's two levels to it… There's the colloquial word "deliver", and it's just an order.  And then there's the statute.  As I read it, this order doesn't change anyone's rights under the statute… I think just in terms of the colloquial meaning of the word "deliver", ***anyone who actually did deliver should be pretty comfortable.  And the people who transferred title but kept it in their warehouse, they're going to have to talk to their lawyer.***"

11/15/2018 Hr'g Tr. at 123:1-12 (emphasis added).

12.     On November 20, 2018, the Court entered the Final Shipping Order [D.I. 843] (the

"Final Shipping Order").  Paragraph  8 of the Final Shipping Order provides as follows:

> All undisputed obligations of the Debtors arising from the postpetition delivery or shipment by of goods [*sic*] under the Prepetition Orders are granted administrative expense priority status pursuant to section 503(b)(1)(A) of the Bankruptcy Code, and the Debtors are authorized, but not directed, to pay such obligations in the ordinary course of business consistent with the parties' customary practices in effect prior to the Commencement Date.

13.     Apex is a creditor whose goods were "actually delivered" after the Petition Date,

and despite having transferred title, did not take any steps to keep the goods in its warehouse or

preclude the common carrier from physically delivering possession of the goods to the Debtors.

Upon information and belief, approximately $5,548,951.11 of goods ordered before the Petition

Date were actually delivered to the Debtors' physical possession on and after the Petition Date,[3]

and as of January 4, 2019, Apex has received no payment for such goods.  In fact, Apex is owed

$7,190,372.13 due under the terms of the Apex Agreement, all of which is entitled to

---

[3]   This estimate is based on the assumption that the goods shipped from Asia are delivered to the Debtors on the 25th day following shipment, and goods shipped from Apex, NC, are delivered to the Debtors on the 7th day following shipment.  To the extent that the process took longer, Apex's administrative claim under Bankruptcy Code section 503(b)(1) would be greater and to the extent the Debtor received the goods in a shorter period, Apex would have an administrative claim under Bankruptcy Code section 503(b)(9).

administrative expense priority under either section 503(b)(1) or section 503(b)(9) (the "Apex

Unpaid Amounts").  Details regarding the Apex Unpaid Amounts, including amounts owed under

each shipment and estimated date of delivery of each shipment, are attached hereto as Exhibit B

for those goods shipped from Asia, and as Exhibit C for those goods shipped from Apex, NC.[4]

## RELIEF REQUESTED

14.    By the Motion, Apex respectfully requests entry of an Order, substantially in the

form attached hereto as Exhibit A, (i) granting administrative expense status to no less than

$5,548,951.11 of the Apex Amounts pursuant to section 503(b)(1)(A) (the "Apex

503(b)(1) Claim"), (ii) granting administrative expense status to  no less than $1,641,421.02 of the

Apex Unpaid Amounts pursuant to section 503(b)(9) (the "Apex 503(b)(9) Claim", and together

with the Apex 503(b)(1) Claim, the "Apex Administrative Claims"), and (iii) directing the Debtors

to immediately pay the Apex 503(b)(1) Claim.

## BASIS FOR RELIEF

### *The Apex 503(b)(1) Claim*

15.    Section 503(b)(1) provides "after notice and a hearing, there shall be allowed

administrative expenses . . . including the actual, necessary costs and expenses of preserving the

estate." 11 U.S.C. § 503(b)(1)(A).  *See, e.g., In re Hostess Brand, Inc.*, 499 B.R. 406, 411 (S.D.N.Y

2013).  An expense is afforded administrative expense priority if "it arises out of a transaction

between the creditor and the bankrupt's trustee or debtor in possession and only to the extent that

the consideration supporting the claimant's right to payment was both supplied to and beneficial

to the debtor-in-possession in the operation of the business." *In re Bethlehem Steel Corp., 479*

---

[4]    The Debtors and common carriers that delivered the goods to the Debtors have not provided Apex with
confirmation of the dates the goods were delivered to the Debtors' warehouses.  Accordingly, Exhibit B estimates
that each delivery from Apex's Asian shipments arrives 25 days after shipment, and Exhibit C estimates that each
delivery from Apex's Apex, NC, shipments arrive 7 days after shipment.

*F.3d 167, 172 (2d Cir. 2007), citing Trustees of Amalgamated Ins. Fund v. Mc Farlin's, 789 F.2d*

*98, 101 (2d Cir. 1986).*

16.     The Court, by entering the Final Shipping Order, has already authorized the Debtors

to pay the Apex 503(b)(1) Claim and to do so in the ordinary course of business.   The Apex

503(b)(1) Claim is precisely the kind of claim intended to paid under the Final Shipping Order,

and otherwise satisfies the criteria for an administrative expense under section 503(b)(1)(A).  Apex

delivered goods to the Debtors after the Petition Date to fulfill prepetition orders, and Debtors

expressly sought authority to pay for these goods because they were necessary for the Debtors to

continue operating their businesses in the normal course and pursue their restructuring efforts.

Indeed, as the Debtors argued, "obligations that arise in connection with the postpetition delivery

of necessary goods and services are afforded administrative expense priority because they benefit

the estate postpetition."  Shipping Motion ¶ 32.

17.     Moreover, by filing the Shipping Motion and obtaining the Final Shipping Order,

there is no question that the Debtors represented to Apex, and all vendors, that any goods delivered

after the Petition Date would be afforded administrative expense priority and paid in the ordinary

course of business. *E.g.*, Shipping Motion ¶ 32-33; Final Shipping Order ¶ 8. Thus, the Shipping

Motion and Final Shipping Order and the assurances therein constituted a postpetition

"inducement" by the Debtors upon which Apex could rely to complete transactions that were

initiated prepetition.  *E.g., In re Enron Corp.*, 279 B.R. 695, 705 (Bankr. S.D.N.Y. 2002) (holding

services performed by creditor must have been "induced" by the debtor-in-possession, not the

prepetition debtor).

18.     As a result, Apex was entitled to rely on the Debtors' representations in the

Shipping Motion and Final Shipping Order and to stand down from taking actions, including

7

moving to lift the automatic stay and exercising reclamation rights or asserting an "administrative freeze" on deliveries, in exchange for administrative treatment and ordinary course payments for goods delivered to the Debtors under the Apex Agreement on and after the Petition Date.

19.     Apex was further reassured by this Court's understanding of the meaning of the word "delivered" in the Proposed Final Shipping Order.  In response to Apex's Limited Objection, the Court clarified that "delivered" in the Final Shipping Order had the colloquial meaning of physical delivery, as distinguished from title passage or any statutory-based interpretation.  *See* 11/15/2018 Hr'g Tr. at 123:1-12.  Apex therefore understood that amounts owed for any goods the Debtors actually  received after the Petition Date would be entitled to administrative expense status and paid in the ordinary course of business.

20.     Accordingly, the Apex 503(b)(1) Claim should be allowed as an administrative expense.

### The Apex 503(b)(9) Claim

21.     Under section 503(b)(9), "the value of any goods *received* by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business" is entitled to administrative expense status. 11 U.S.C. § 503(b)(9) (emphasis added).

22.     While there is no guidance from within the Second Circuit on the meaning of the word "received" as used in section 503(b)(9), the Third Circuit Court of Appeals has held that "received" means physical possession.  In *In re World Imports, Ltd.*, 862 F.3d 338 (3d Cir. 2017), sellers shipped goods to the Debtor "free on board" through a common carrier, so that risk of loss or damage passed to the Debtor upon shipment. Although shipment was made within 20 days of the bankruptcy filing, the Debtor received the goods after the the bankruptcy filing. The court held

8

that "received" under 503(b)(9) requires physical possession because (a) the legal, dictionary, and UCC definitions of "received" require physical possession, and (b) a previous Third Circuit decision, *In re Marin Motor Oil, Inc.*, 740 F.2d 220, 224–25 (3d Cir. 1984), held that the definition of "received" in 546(c) is the same as the UCC "physical possession" definition, and "the interrelationship between 546(c) and 503(b)(9) is explicit in the Bankruptcy Code." *Id. See also In re SRC Liquidation, LLC*, 2017 WL 2992718 (Bankr. D. Del. July 13, 2017) (relying on the same reasoning and holding that vendor is not entitled to a section 503(b)(9) claim for the goods shipped directly to the Debtor's customers because the Debtor never had actual physical or constructive possession of the goods.). The Court in *Ningbo Chenglu Paper Prod. Mfg. Co. v. Momenta, Inc.*, 2012 WL 3765171 (D.N.H. Aug. 29, 2012), arrived at the same conclusion after holding that congress intended for the definition of "received" in section 503(b)(9) to be consistent with "receipt" under section 546(c).

23.    The *World Imports* and *Ningbo Chenglu* cases and the reasoning behind those decisions is instructive.   In particular, there is a need for consistency between the definition of "receipt" under section 546(c) and "received" under section 503(b)(9), and this Court has already held that "receipt" under section 546(c) means physical possession. *See*, *e.g.*, *In re Flagstaff Foodservice Corp.*, 56 B.R. 910, 914 (Bankr. S.D.N.Y. 1986).   As the court in *Ningbo Chenglu* explained, section 503(b)(9) was intended to "create a priority administrative expense as a supplemental remedy *for reclamation sellers*," rather than create a new class of creditors that, as was the case in *Ningbo Chenglu*, never shipped directly to the debtor. *Ningbo Chenglu* at *4.

24.    Here, as detailed in Exhibit B and Exhibit C, Apex shipped goods to the Debtors prior the Petition Date, which the Debtors physically received during the 20 days before the

bankruptcy.   The value of these goods is no less than $1,641,421.02.  This amount is entitled to administrative expense priority under section 503(b)(9).

***Immediate Payment***

25.      As set forth above, Apex acted in reliance on the Debtors' Shipping Motion, the Interim Shipping Order, the Final Shipping Order, and this Court's interpretation of the Final Shipping Order.  Apex was not only led to believe that amounts owed under the Apex Agreement are entitled to administrative expense status pursuant to section 503(b)(1)(A), but that these amounts would be paid in the ordinary course of business.  As a result, Apex agreed to continue selling goods to the Debtors and to forego exercising its various rights and remedies.  Yet the Debtors have not paid Apex in the ordinary course despite numerous representations, and Apex is forced to request that the Court compel payment.

26.      Accordingly, Apex requests that the Court enter an order directing immediate payment of the Apex 503(b)(1) Claim.  The Apex 503(b)(1) Claim is a considerable sum that represents a substantial risk to Apex's operations.  Moreover, the Debtors have provided no justification for non-payment.  Indeed, the Debtors have already argued that these payments must be made in the ordinary course of business, and they have sought and obtained authority to pay vendors for precisely these types of obligations.  Shipping Motion ¶ 33; Final Shipping Order ¶ 8. The Debtors have the authority to immediately pay Apex all amounts Apex is due in the ordinary course, and there is no justification for not doing so immediately.

## **RESERVATION OF RIGHTS**

27.      This Motion is filed with a full reservation of rights, including the right to amend and/or supplement this Motion in all respects, including to assert that all or part of the claim described herein are secured by additional collateral of the Debtors or its estate, to reflect any

10

additional claims against the Debtors, or to file proofs of claim for claims that may be based on

the same or additional documents or transactions including, without limitation, an administrative

expense, secured, or priority claim.  In addition, Apex reserves any and all rights of setoff and/or

recoupment it may have in connection with the claims asserted in this Motion.

## **NOTICE**

28.    Notice of this Motion has been provided to (a) counsel to the Debtors, (b) the Office

of the United States Trustee for Region 2, (c) counsel to the Official Committee of Unsecured

Creditors, (d) all other parties entitled to service pursuant to paragraph 5 of the *Amended Order*

*Implementing Certain Notice and Case Management Procedures* [D.I. 405], and (e) parties entitled

to receive notice in these chapter 11 cases pursuant to Bankruptcy Rule 2002.

*[Text continues on following page]*

11

WHEREFORE, for the foregoing reasons, Apex respectfully request that the Court enter

an Order (i) allowing the Apex Administrative Claims as administrative claims under 11 U.S.C.

§§ 503(b)(1)(A) and 503(b)(9), (ii) directing the Debtors to immediately pay the Apex 503(b)(1)

Claim pursuant to 11 U.S.C. § 507(a)(2), and (iii) granting such other relief as the Court deems

just and proper.

Dated: January 4, 2019
   New York, New York

**APEX TOOL GROUP, LLC**

*/s/  Gregg M. Galardi*

Gregg M. Galardi
Sam N. Ashuraey
Kimberly J. Kodis
ROPES & GRAY LLP
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090

# EXHIBIT A

## Proposed Form of Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- x

In re                                                    :        **Chapter 11**
                                                         :
**SEARS HOLDING CORPORATION, *et al.*,**[1]   :        **Case No. 18-23538 (RDD)**
                                                         :
             **Debtors.**                                :        **(Jointly Administered)**

--------------------------------------------------------------x

### ORDER GRANTING THE MOTION OF APEX TOOL GROUP, LLC
### TO ALLOW AND COMPEL IMMEDIATE PAYMENT OF ADMINISTRATIVE
### EXPENSE CLAIM PURSUANT TO 11 U.S.C. 503(b)(1)(A) AND 11 U.S.C. 503(b)(9)

Upon the motion (the "Motion")[2] for an order allowing the administrative expense claims

of Apex and compelling immediate payment of all amounts allowed pursuant to section

503(b)(1)(A); and the Court having jurisdiction to consider the Motion and the relief requested

therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the relief

requested therein being a core proceeding pursuant to 28 U.S.C. §157(b); and due and adequate

notice of the Motion having been given under the circumstances, and no other or further notice

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

need be given; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED as set forth herein.

2.      Apex is hereby granted an administrative expense claim pursuant to section 503(b)(1)(A) in an amount equal to $5,548,951.11, and an administrative expense claim pursuant to section 503(b)(9) in an amount equal to $1,641,421.02.

3.      The Debtors are directed to immediately pay the Apex 503(b)(1) Claim.

4.      Notwithstanding any Bankruptcy Rule to the contrary, this Order shall be immediately effective and enforceable upon its entry.

5.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____, 2019
      White Plains, New York

      _____
      HONORABLE ROBERT R. DRAIN
      UNITED STATES BANKRUPTCY JUDGE

**<u>EXHIBIT B</u>**

**Exhibit B — Goods Shipped From Asia**

| Payer Name | Customer # | Sears Invoice # | Sears PO# | Sears# | Description | On Board Date (posting date) | Estimated Delivery Date (25 days) | Billed Quantity | Amount | Apex Invoice # | Order # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | Ti7580 | 13918 | 3/8" 5-80 FT-LB CRAFTSMAN DIGICLICKER | 9/10/2018 | 10/5/2018 | 600 | $ 22,314.00 | 917771050 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | Ti7580 | 13919 | 1/2" 25-250 FT-LB CRAFTSMAN DIGICLICKER | 9/10/2018 | 10/5/2018 | 900 | $ 37,440.00 | 917771050 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | Ti7667 | 31423 | MICROTORK TORQUE WR 0-250/25-250 IN. LBS. | 9/10/2018 | 10/5/2018 | 1332 | $ 29,690.28 | 917771051 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | Ti7667 | 31425 | MICROTORK TORQUE WR 0-150/0-150 FT. LBS. | 9/10/2018 | 10/5/2018 | 1440 | $ 36,446.40 | 917771051 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | Ti8127 | 31423 | MICROTORK TORQUE WR 0-250/25-250 IN. LBS. | 9/10/2018 | 10/5/2018 | 3306 | $ 73,690.74 | 917771051 | 205187925 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | Ti8162 | 3300 | 1/2"DR.DEFLECTING BEAM TORQUE WRN 0-150F | 9/10/2018 | 10/5/2018 | 76 | $ 737.20 | 917771053 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8497 | 21470 | WORK MTS SET | 9/15/2018 | 10/10/2018 | 34 | $ 35,020.34 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8497 | 33158 | 289PC MECHANICS TOOL SET FLIP TOP NEW ST | 9/15/2018 | 10/10/2018 | 633 | $ 78,954.09 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8497 | 35747 | 52PC 6PT SAS IN/MET 3/8D | 9/15/2018 | 10/10/2018 | 956 | $ 23,900.00 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8408 | 42353 | 4pc 1/2"Dr.Accessory set | 9/15/2018 | 10/10/2018 | 288 | $ 1,883.52 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8497 | 35188 | 189PC Laser Mechanic tool set | 9/15/2018 | 10/10/2018 | 308 | $ 34,046.32 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8497 | 2157 | 216PC MTS W/CASE (OUTLETS) | 9/15/2018 | 10/10/2018 | 277 | $ 16,287.60 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8186 | 34861 | 11PC 6PT SWS 1/4"DR. INCH W/CS | 9/15/2018 | 10/10/2018 | 8094 | $ 40,470.00 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8186 | 34861 | 11PC 6PT SWS 1/4"DR. MET W/CS | 9/15/2018 | 10/10/2018 | 9528 | $ 47,640.00 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8186 | 46304 | 16PC SOC WR SET 3/4"DR. | 9/15/2018 | 10/10/2018 | 181 | $ 15,164.18 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TK1895 | 4435 | 3/8"DR UNIVERSAL JOINT | 9/15/2018 | 10/10/2018 | 1792 | $ 3,655.68 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8261 | 34463 | 11pc 3/8"Dr.6pt Socket set Inch | 9/15/2018 | 10/10/2018 | 618 | $ 2,743.92 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8395 | 34554 | 10PC SWS 3/8" MET W/RATCHET | 9/15/2018 | 10/10/2018 | 17214 | $ 90,373.50 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8186 | 44133 | 1/2"DR EXTENSION BAR 3" | 9/15/2018 | 10/10/2018 | 960 | $ 1,430.40 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TK1884 | 50739 | 1/2" Dr. 8PT Standard Socket 7/16" - Las | 9/15/2018 | 10/10/2018 | 24 | $ 26.88 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8330 | 99665 | NEW 16SPC MTS W/CASE (replace 34118) | 9/15/2018 | 10/10/2018 | 408 | $ 12,570.48 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8330 | 99665 | NEW 16SPC MTS W/CASE (replace 34118) | 9/15/2018 | 10/10/2018 | 2760 | $ 85,035.60 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8330 | 99665 | NEW 16SPC MTS W/CASE (replace 34118) | 9/15/2018 | 10/10/2018 | 2760 | $ 85,035.60 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti7851 | 50845 | 18oz Prybar Hammer | 9/15/2018 | 10/10/2018 | 3000 | $ 34,440.00 | 917782945 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8256 | 42353 | 4pc 1/2"Dr.Accessory set | 9/15/2018 | 10/10/2018 | 1314 | $ 8,593.56 | 917782944 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | Ti8256 | 43394 | 4pc 1/4"Dr.Extension Bar set | 9/15/2018 | 10/10/2018 | 258 | $ 1,044.90 | 917782944 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | UZ8588 | 44152 | 1/2 DR. SLIDE BAR 9 IN. | 9/15/2018 | 10/10/2018 | 30 | $ 106.80 | 917782944 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8496 | 15883 | 95PC LS IMPACT SOCKET SET | 9/15/2018 | 10/10/2018 | 331 | $ 47,405.82 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8338 | 15883 | 9PC 3/8"DR. DEEP IMPACT SOCKET SET | 9/15/2018 | 10/10/2018 | 264 | $ 3,561.36 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8186 | 15886 | 12PC 1/2"DR. IMPACT SOCKET MM | 9/15/2018 | 10/10/2018 | 280 | $ 4,110.40 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8434 | 15886 | 12PC 1/2"DR. DEEP IMPACT SOCKET SAE | 9/15/2018 | 10/10/2018 | 565 | $ 12,153.15 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8434 | 16079 | 1/2D 6PT D-IMPSKT,18MM | 9/15/2018 | 10/10/2018 | 400 | $ 660.00 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8467 | 16548 | 48PC CRAFTSMAN ULTIMATE SET | 9/15/2018 | 10/10/2018 | 307 | $ 23,276.74 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8186 | 34869 | 15PC 12PT SWS 1/2"DR. I/M W/CS | 9/15/2018 | 10/10/2018 | 244 | $ 3,496.52 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8434 | 15886 | 12PC 1/2"DR. DEEP IMPACT SOCKET SAE | 9/15/2018 | 10/10/2018 | 1195 | $ 25,704.45 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | Ti8434 | 15887 | 12PC 1/2"DR. DEEP IMPACT SOCKET MM | 9/15/2018 | 10/10/2018 | 2940 | $ 63,239.40 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 4336 | 1/4"Dr.Flex Extension | 9/18/2018 | 10/13/2018 | 330 | $ 613.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 19349 | 13pc CFT Auto-loading Rat, Bit Driver Se | 9/18/2018 | 10/13/2018 | 3648 | $ 29,111.04 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8471 | 37907 | 2PC SNAP RING PLIERS | 9/18/2018 | 10/13/2018 | 1152 | $ 7,315.20 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8353 | 41831 | BELT,TOOL SERPENTINE | 9/18/2018 | 10/13/2018 | 1095 | $ 10,413.45 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8353 | 41831 | BELT,TOOL SERPENTINE | 9/18/2018 | 10/13/2018 | 510 | $ 4,850.10 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43191 | 1/4"Dr SOCKET 6PT FLEX STD METRICS MM | 9/18/2018 | 10/13/2018 | 48 | $ 108.96 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43192 | 1/4"Dr SOCKET 6PT FLEX STD METRIC4 MM | 9/18/2018 | 10/13/2018 | 48 | $ 111.36 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8360 | 43193 | 1/4"Dr SOCKET 6PT FLEX STD METRIC7 MM | 9/18/2018 | 10/13/2018 | 192 | $ 432.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43194 | 1/4"Dr SOCKET 6PT FLEX STD METRIC8 MM | 9/18/2018 | 10/13/2018 | 288 | $ 648.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8360 | 43196 | 1/4"Dr SOCKET 6PT FLEX STD METRIC10 MM | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43197 | 1/4"Dr SOCKET 6PT FLEX STD METRIC11 MM | 9/18/2018 | 10/13/2018 | 96 | $ 222.72 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43198 | 1/4"Dr SOCKET 6PT FLEX STD METRIC12 MM | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43199 | 1/4"Dr SOCKET 6PT FLEX STD METRIC13 MM | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43200 | 1/4"Dr SOCKET 6PT FLEX STD METRIC14 MM | 9/18/2018 | 10/13/2018 | 144 | $ 324.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8360 | 43201 | 3/8"Dr SOCKET 6PT FLEX STD METRIC10 MM | 9/18/2018 | 10/13/2018 | 144 | $ 341.28 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8360 | 43204 | 3/8"Dr SOCKET 6PT FLEX STD METRIC13 MM | 9/18/2018 | 10/13/2018 | 72 | $ 170.64 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8360 | 43204 | 3/8"Dr SOCKET 6PT FLEX STD METRIC13 MM | 9/18/2018 | 10/13/2018 | 192 | $ 455.04 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8360 | 43205 | 3/8"Dr SOCKET 6PT FLEX STD METRIC14 MM | 9/18/2018 | 10/13/2018 | 144 | $ 332.64 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43206 | 3/8"Dr SOCKET 6PT FLEX STD METRIC15 MM | 9/18/2018 | 10/13/2018 | 144 | $ 335.52 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43207 | 3/8"Dr SOCKET 6PT FLEX STD METRIC16 MM | 9/18/2018 | 10/13/2018 | 72 | $ 163.44 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43209 | 3/8"Dr SOCKET 6PT FLEX STD METRIC18 MM | 9/18/2018 | 10/13/2018 | 120 | $ 279.60 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43210 | 3/8"Dr SOCKET 6PT FLEX STD METRIC10 MM | 9/18/2018 | 10/13/2018 | 72 | $ 170.64 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43211 | 3/8"Dr SOCKET 6PT FLEX STD METRIC19 MM | 9/18/2018 | 10/13/2018 | 48 | $ 111.84 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43220 | 1/4"Dr SOCKET 6PT FLEX STD INCH/16" | 9/18/2018 | 10/13/2018 | 48 | $ 113.36 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 43241 | 1/4"Dr SOCKET 6PT FLEX STD INCH1/4" | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 43242 | 1/4"Dr SOCKET 6PT FLEX STD INCH5/16" | 9/18/2018 | 10/13/2018 | 192 | $ 432.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43244 | 1/4"Dr SOCKET 6PT FLEX STD INCH3/8" | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8448 | 43245 | 1/4"Dr SOCKET 6PT FLEX STD INCH7/16" | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 43247 | 1/4"Dr SOCKET 6PT FLEX STD INCH1/2" | 9/18/2018 | 10/13/2018 | 48 | $ 108.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43252 | 3/8"Dr SOCKET 12PT FLEX STD INCH3/8" | 9/18/2018 | 10/13/2018 | 144 | $ 324.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43253 | 3/8"Dr SOCKET 12PT FLEX STD INCH7/16" | 9/18/2018 | 10/13/2018 | 48 | $ 159.12 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8384 | 43253 | 3/8"Dr SOCKET 12PT FLEX STD INCH7/16" | 9/18/2018 | 10/13/2018 | 48 | $ 105.12 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43254 | 3/8"Dr SOCKET 12PT FLEX STD INCH1/2" | 9/18/2018 | 10/13/2018 | 72 | $ 157.68 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43256 | 3/8"Dr SOCKET 12PT FLEX STD INCH9/16" | 9/18/2018 | 10/13/2018 | 72 | $ 154.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43256 | 3/8"Dr SOCKET 12PT FLEX STD INCH9/16" | 9/18/2018 | 10/13/2018 | 72 | $ 162.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43257 | 3/8"Dr SOCKET 12PT FLEX STD INCH11/16" | 9/18/2018 | 10/13/2018 | 72 | $ 159.84 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43258 | 3/8"Dr SOCKET 6PT FLEX STD INCH3/4" | 9/18/2018 | 10/13/2018 | 48 | $ 113.76 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43261 | 3/8"Dr SOCKET 6PT FLEX STD INCH3/8" | 9/18/2018 | 10/13/2018 | 48 | $ 104.16 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43261 | 3/8"Dr SOCKET 6PT FLEX STD INCH3/8" | 9/18/2018 | 10/13/2018 | 72 | $ 156.96 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8448 | 43264 | 3/8"Dr SOCKET 6PT FLEX STD INCH9/16" | 9/18/2018 | 10/13/2018 | 126 | $ 279.72 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43264 | 3/8"Dr SOCKET 6PT FLEX STD INCH9/16" | 9/18/2018 | 10/13/2018 | 189 | $ 400.68 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43265 | 3/8"Dr SOCKET 6PT FLEX STD INCH5/8" | 9/18/2018 | 10/13/2018 | 126 | $ 274.68 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43267 | 3/8"Dr SOCKET 6PT FLEX STD INCH11/16" | 9/18/2018 | 10/13/2018 | 72 | $ 165.60 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8385 | 43267 | 3/8"Dr SOCKET 6PT FLEX STD INCH3/4" | 9/18/2018 | 10/13/2018 | 126 | $ 291.06 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8359 | 43296 | PRY BAR, 16 INDEXING | 9/18/2018 | 10/13/2018 | 300 | $ 4,374.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8359 | 43297 | PRY BAR, 24 INDEXING | 9/18/2018 | 10/13/2018 | 300 | $ 7,095.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8448 | 43322 | 3/8"Dr.6pt Flex Spark Set 5/8" | 9/18/2018 | 10/13/2018 | 248 | $ 885.36 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8448 | 43323 | 3/8"Dr.6pt Flex Spark Skt 13/16" | 9/18/2018 | 10/13/2018 | 62 | $ 233.74 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 44133 | 1/2"DR EXTENSION BAR 14" | 9/18/2018 | 10/13/2018 | 768 | $ 2,096.64 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 44134 | 1/2"Dr.Extension Bar 20" | 9/18/2018 | 10/13/2018 | 600 | $ 3,054.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | UA1908 | 44161 | 1/2"Dr.Speeder 18" | 9/18/2018 | 10/13/2018 | 100 | $ 1,076.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 44263 | 3/8"Dr.Extension Bar 20" | 9/18/2018 | 10/13/2018 | 780 | $ 3,205.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8342 | 44271 | 3/8"Dr.Speeder 16" | 9/18/2018 | 10/13/2018 | 360 | $ 1,666.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8310 | 45494 | PLIERS BRAKE SPRING | 9/18/2018 | 10/13/2018 | 840 | $ 5,115.60 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8310 | 45494 | PLIERS BRAKE SPRING | 9/18/2018 | 10/13/2018 | 315 | $ 1,918.35 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8269 | 46903 | 2-Arm 7-ton gear puller set | 9/18/2018 | 10/13/2018 | 200 | $ 3,490.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8269 | 46905 | 2-Arm 5-ton gear puller set | 9/18/2018 | 10/13/2018 | 204 | $ 2,931.48 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | UA1908 | 46906 | 2 OR 3 JAW GEAR PULLER SET | 9/18/2018 | 10/13/2018 | 200 | $ 4,534.92 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8360 | 47075 | DOUBLE FLARING TOOL KIT | 9/18/2018 | 10/13/2018 | 528 | $ 11,658.24 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | Ti8448 | 49865 | COTTER KEY EXTRACTOR00094319000 | 9/18/2018 | 10/13/2018 | 1300 | $ 2,899.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820701 | Ti8350 | 28074 | PLIERS SET, 2PC ARC JOINT-7" Arc, 9.5" A | 9/18/2018 | 10/13/2018 | 2214 | $ 25,704.54 | 917791927 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820701 | Ti8350 | 10047 | 5PC PLIERS SET | 9/18/2018 | 10/13/2018 | 12000 | $ 103,440.00 | 917791927 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820701 | Ti8350 | 10047 | 5PC PLIERS SET | 9/18/2018 | 10/13/2018 | 12000 | $ 103,440.00 | 917791927 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821429640 | UZ8225 | 14064 | 13PC NUT DRIVER SET (SAE/MM) | 9/18/2018 | 10/13/2018 | 1848 | $ 35,562.00 | 917791927 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | Ti8350 | 28075 | 6-3/4" SLIP JOINT PLIERS | 9/18/2018 | 10/13/2018 | 288 | $ 1,249.92 | 917791925 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | Ti8350 | 28346 | ARC JOINT 9.5" | 9/18/2018 | 10/13/2018 | 126 | $ 729.54 | 917791925 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | Ti8350 | 28452 | PLIERS,ARC JOINT 7" | 9/18/2018 | 10/13/2018 | 216 | $ 1,380.24 | 917791925 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | Ti8350 | 71604 | 6" Diagonal Evolve | 9/18/2018 | 10/13/2018 | 24 | $ 65.76 | 917791925 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | Ti8350 | 71627 | 2pc 13" Double Joint Duckbill Pliers | 9/18/2018 | 10/13/2018 | 1176 | $ 22,661.52 | 917791925 | 205224904 |
| **TOTAL AMOUNT ENTITLED TO ADMINISTRATIVE EXPENSE STATUS PURSUANT TO SECTION 503(b)(9)** | | | | | | | | | **1,399,611.43** | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 20182187330 | TK1938 | 3770 | 19PC 1/2"DR. UNIVERSAL SWS | 9/24/2018 | 10/19/2018 | 678 | $ | 13,621.02 | 917811359 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218212 | TJ8437 | 3089 | 3PC 10" AVIATION SNIP | 9/25/2018 | 10/20/2018 | 1404 | $ | 11,175.84 | 917812944 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218212 | U21903 | 10067 | 6PC Screwdriver set D.M. | 9/25/2018 | 10/20/2018 | 6396 | $ | 29,485.56 | 917812944 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218212 | U21903 | 10068 | 10PC Screwdriver set D.M. | 9/25/2018 | 10/20/2018 | 2088 | $ | 14,773.92 | 917812944 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018205431 | TJ8350 | 10047 | 5PC PLIERS SET | 9/25/2018 | 10/20/2018 | 6000 | $ | 51,720.00 | 917812945 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218211 | U28242 | 14064 | 13PC NUT DRIVER SET (SAE/MM) | 9/25/2018 | 10/20/2018 | 912 | $ | 7,870.56 | 917812942 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218211 | TJ8437 | 50838 | 10 PC GRIP SCREWDRIVER | 9/25/2018 | 10/20/2018 | 828 | $ | 13,628.88 | 917812941 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218211 | TJ8437 | 50844 | 14 pc Grip Screwdrivers | 9/25/2018 | 10/20/2018 | 4644 | $ | 102,400.20 | 917812941 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218211 | TJ8326 | 42366 | 11PC 2 DRIVER SET | 9/25/2018 | 10/20/2018 | 1848 | $ | 8,057.28 | 917812942 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218291 | TJ8442 | 15495 | 6pc Extreme Grip Screwdriver Set | 9/25/2018 | 10/20/2018 | 21636 | $ | 233,452.44 | 917811525 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218210 | TJ8442 | 10045 | 3PC PLIERS & ADJ. WRN. SET | 9/25/2018 | 10/20/2018 | 2268 | $ | 12,768.84 | 917812916 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218210 | TJ8442 | 10046 | 2PC PLIERS SET | 9/25/2018 | 10/20/2018 | 552 | $ | 1,987.20 | 917812917 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218210 | TJ8442 | 10060 | 6PC MINI PLIERS SET | 9/25/2018 | 10/20/2018 | 1344 | $ | 9,717.12 | 917812917 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218210 | U21948 | 10048 | Dual Material 10" Groove Joint Pliers | 9/25/2018 | 10/20/2018 | 240 | $ | 825.60 | 917812918 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218210 | U21948 | 10052 | Dual Material 12" Groove Joint Pliers | 9/25/2018 | 10/20/2018 | 336 | $ | 1,364.16 | 917812918 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218210 | U21948 | 10053 | Dual Material 7.5" Diagonal Pliers | 9/25/2018 | 10/20/2018 | 336 | $ | 846.72 | 917812918 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ7840 | 31424 | 75 FT-LB CRAFTSMAN MICROCLICKER | 9/26/2018 | 10/21/2018 | 1236 | $ | 30,801.12 | 917811515 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ7840 | 31425 | MICROTORK TORQUE WR-0-150D-150 FT. LBS. | 9/26/2018 | 10/21/2018 | 3500 | $ | 88,585.00 | 917811516 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ7840 | 31423 | MICROTORK TORQUE WR-0-25D25-250 IN. LBS. | 9/26/2018 | 10/21/2018 | 1000 | $ | 22,290.00 | 917811516 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ7840 | 32999 | 3/8"DR.DEFLECTING BEAM TORQUE WRN 0-75ft | 9/26/2018 | 10/21/2018 | 136 | $ | 1,154.64 | 917811516 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ8094 | 13918 | 3/8" 5-80 FT-LB CRAFTSMAN DIGICLICKER | 9/26/2018 | 10/21/2018 | 500 | $ | 18,590.00 | 917811517 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ8094 | 13919 | 1/2" 25-250 FT-LB CRAFTSMAN DIGICLICKER | 9/26/2018 | 10/21/2018 | 950 | $ | 39,520.00 | 917811517 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ8115 | 31424 | 75 FT-LB CRAFTSMAN MICROCLICKER | 9/26/2018 | 10/21/2018 | 1350 | $ | 33,642.00 | 917811518 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ8092 | 3300 | 1/2"DR.DEFLECTING BEAM TORQUE WRN 0-150F | 9/26/2018 | 10/21/2018 | 120 | $ | 1,164.00 | 917811519 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219628 | TJ8445 | 31425 | MICROTORK TORQUE WR-0-150D-150 FT. LBS. | 9/26/2018 | 10/21/2018 | 300 | $ | 7,593.00 | 917811520 | 205187940 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1988 | 1170 | 3/8"Dr. Universal Deep SKT 15mm | 9/27/2018 | 10/22/2018 | 50 | $ | 90.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8509 | 11190 | XL GearBox RW 7/16" | 9/27/2018 | 10/22/2018 | 375 | $ | 2,475.00 | 917813361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK5981 | 11248 | XL GearBox RW 15mm | 9/27/2018 | 10/22/2018 | 25 | $ | 201.25 | 917813361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8521 | 16885 | 10PC STANDARD IMPACT SKT MM | 9/27/2018 | 10/22/2018 | 84 | $ | 562.80 | 917813361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8521 | 16886 | 10PC DEEP IMPACT SKT SAE | 9/27/2018 | 10/22/2018 | 3048 | $ | 28,376.88 | 917813361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8521 | 16887 | 10PC DEEP IMPACT SKT MM | 9/27/2018 | 10/22/2018 | 2808 | $ | 26,142.48 | 917813361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8521 | 16942 | EVOLV 7PC LUG NUT SET | 9/27/2018 | 10/22/2018 | 354 | $ | 2,945.28 | 917813361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8509 | 29308 | GO THRU RATCHET 3/8"DR. | 9/27/2018 | 10/22/2018 | 60 | $ | 647.40 | 917813361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8509 | 31415 | 3/8"DR. UNIVERSAL GO THRU RATCHET | 9/27/2018 | 10/22/2018 | 20 | $ | 228.20 | 917813361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1927 | 35400 | 1/4"Dr. Pass - thru Driver (UMA Driver) | 9/27/2018 | 10/22/2018 | 100 | $ | 258.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1927 | 35404 | Pass Through SKT Adapter 20HA x 3/8"M | 9/27/2018 | 10/22/2018 | 100 | $ | 156.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1927 | 38962 | 1/2"DR. PASS THROUGH EXTENSION-3" | 9/27/2018 | 10/22/2018 | 80 | $ | 196.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8509 | 42241 | 5PC 3/8"DR SPECIALTY RAT SET | 9/27/2018 | 10/22/2018 | 48 | $ | 2,320.80 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1927 | 42473 | LOCK FLXGW 1/2" 42473 | 9/27/2018 | 10/22/2018 | 54 | $ | 401.76 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1927 | 42474 | LOCK FLXGW 9/16" 42474 | 9/27/2018 | 10/22/2018 | 72 | $ | 573.12 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1927 | 42478 | LOCK FLXGW 10MM 42478 | 9/27/2018 | 10/22/2018 | 90 | $ | 604.80 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1927 | 43203 | 3/8"Dr SOCKET 6FT FLEX STD METRIC12 MM | 9/27/2018 | 10/22/2018 | 120 | $ | 284.40 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2087 | 1105 | XL GearBox RW 5/8" | 9/27/2018 | 10/22/2018 | 50 | $ | 434.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2087 | 10939 | XL GearBox RW 1/2" | 9/27/2018 | 10/22/2018 | 50 | $ | 364.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2087 | 11244 | XL GearBox RW 10mm | 9/27/2018 | 10/22/2018 | 25 | $ | 157.75 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2087 | 11245 | XL GearBox RW 11mm | 9/27/2018 | 10/22/2018 | 25 | $ | 156.25 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2087 | 11247 | XL GearBox RW 14mm | 9/27/2018 | 10/22/2018 | 25 | $ | 200.75 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2087 | 11252 | XL GearBox RW 19mm | 9/27/2018 | 10/22/2018 | 25 | $ | 253.25 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 11678 | 3/8" Dr. Grip ratchet | 9/27/2018 | 10/22/2018 | 1000 | $ | 8,060.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8518 | 11749 | 1/2"Drive Universal Ratchet | 9/27/2018 | 10/22/2018 | 40 | $ | 438.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2003 | 12620 | 1/2"Drive Universal SKT 1/2" | 9/27/2018 | 10/22/2018 | 100 | $ | 139.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2096 | 14471 | 1/2"Drive Universal SKT 15/32" | 9/27/2018 | 10/22/2018 | 50 | $ | 90.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2096 | 14720 | 1/2"Drive Universal SKT 19MM | 9/27/2018 | 10/22/2018 | 350 | $ | 528.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2096 | 14784 | 1/2"Drive Universal SKT 21MM | 9/27/2018 | 10/22/2018 | 50 | $ | 81.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK2096 | 14794 | 1/2"Drive Universal SKT 22MM | 9/27/2018 | 10/22/2018 | 200 | $ | 344.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8518 | 14849 | 1/2"Drive SKT Extension 3" | 9/27/2018 | 10/22/2018 | 150 | $ | 259.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1912 | 24963 | 19PC 3/8"UNIVERSAL SKT SAE/MM | 9/27/2018 | 10/22/2018 | 120 | $ | 1,500.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1917 | 24967 | UNIVERSAL RATCHET | 9/27/2018 | 10/22/2018 | 360 | $ | 3,319.20 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1917 | 24968 | 3/8"DR. UNIVERSAL SKT 1/4" | 9/27/2018 | 10/22/2018 | 100 | $ | 96.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1909 | 24977 | 3/8"DR. UNIVERSAL SKT 8MM | 9/27/2018 | 10/22/2018 | 100 | $ | 96.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8518 | 29306 | GO THRU RATCHET 1/4"DR. | 9/27/2018 | 10/22/2018 | 60 | $ | 537.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1912 | 32821 | 115PC MIXED-DRIVE UNIVERSAL MTS | 9/27/2018 | 10/22/2018 | 316 | $ | 16,334.04 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 32824 | 9PC 1/4"DR. UNIVERSAL SAS MM | 9/27/2018 | 10/22/2018 | 72 | $ | 319.68 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 32825 | 19PC 1/4"DR. UNIVERSAL SWS SAE/MM | 9/27/2018 | 10/22/2018 | 648 | $ | 6,642.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 33068 | 1/4"DR. RATCHET OPEN STOCK | 9/27/2018 | 10/22/2018 | 260 | $ | 1,861.60 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1868 | 34297 | 17PC FLX SAS SAE/MET 3/8D | 9/27/2018 | 10/22/2018 | 80 | $ | 3,720.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1917 | 35466 | 9PC 3/8"DR. UNIVERSAL DEEP SOCKET SAE | 9/27/2018 | 10/22/2018 | 276 | $ | 2,423.28 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1917 | 35467 | 9PC 3/8"DR. UNIVERSAL DEEP SOCKET MM | 9/27/2018 | 10/22/2018 | 84 | $ | 554.40 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1912 | 35469 | 38PC 3/8"DR. UNIVERSAL SKT SWS | 9/27/2018 | 10/22/2018 | 504 | $ | 13,008.24 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1868 | 35750 | Remixed 41PC 1/4+3/8D FLEX SAS 0357500 | 9/27/2018 | 10/22/2018 | 50 | $ | 4,459.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1938 | 39153 | 153PC MIX-DRIVE UNIVERSAL MTS | 9/27/2018 | 10/22/2018 | 676 | $ | 55,479.32 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1915 | 42400 | 7PC LOCKING FLEX RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 198 | $ | 6,985.44 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TJ8535 | 42401 | 7PC LOCKING FLEX RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 96 | $ | 3,386.88 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1928 | 43355 | 3pc 3/8"Dr Locking Extension Bar set | 9/27/2018 | 10/22/2018 | 105 | $ | 664.65 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 44346 | 1/4"Dr.Locking Extension Bar 3" | 9/27/2018 | 10/22/2018 | 200 | $ | 504.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 44358 | 3/8"Dr.Locking Extension Bar 10" | 9/27/2018 | 10/22/2018 | 40 | $ | 229.60 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1928 | 44833 | RATCHET, TD, 3/8" LONG | 9/27/2018 | 10/22/2018 | 420 | $ | 4,737.60 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 44834 | RAT, ASY, OR, STUBBY FLX, 3/8" | 9/27/2018 | 10/22/2018 | 90 | $ | 790.20 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1928 | 44835 | RAT, ASY, OR, GYRO FLX, 3/8" | 9/27/2018 | 10/22/2018 | 300 | $ | 3,498.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 44836 | RAT, ASY, OR, ERGO FLX, 3/8" | 9/27/2018 | 10/22/2018 | 300 | $ | 3,672.90 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1917 | 44992 | 3PC THIN PROFILE RATCHET | 9/27/2018 | 10/22/2018 | 232 | $ | 7,236.08 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1928 | 44994 | 1/4"DR. THIN PROFILE RATCHET | 9/27/2018 | 10/22/2018 | 960 | $ | 8,582.40 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1928 | 44995 | 3/8"DR. THIN PROFILE RATCHET | 9/27/2018 | 10/22/2018 | 864 | $ | 11,070.72 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK1926 | 44996 | 1/2"DR. THIN PROFILE RATCHET | 9/27/2018 | 10/22/2018 | 636 | $ | 10,209.56 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK8747 | 48747 | 1/4" HCR RATCHET REPAIR KIT CRAFTSMAN | 9/27/2018 | 10/22/2018 | 360 | $ | 1,134.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK8747 | 48748 | 3/8" HCR RATCHET REPAIR KIT CRAFTSMAN | 9/27/2018 | 10/22/2018 | 480 | $ | 1,656.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018218733 | TK8747 | 48749 | 1/2" HGR RATCHET REPAIR KIT CRAFTSMAN | 9/27/2018 | 10/22/2018 | 360 | $ | 1,342.80 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TJ8529 | 44096 | 9 PC FLARE NUT SAE & MET | 9/27/2018 | 10/22/2018 | 4620 | $ | 78,493.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 3542 | Pass Through Socket Adapter 20HA x 13F | 9/27/2018 | 10/22/2018 | 100 | $ | 138.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 4425 | 1/2"DR UNIVERSAL JOINT | 9/27/2018 | 10/22/2018 | 400 | $ | 796.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 15283 | 1/2" Dr. socket 17mm X19mm... | 9/27/2018 | 10/22/2018 | 40 | $ | 166.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 19144 | 3/8D 12PT STD SKT 5/8" | 9/27/2018 | 10/22/2018 | 26 | $ | 302.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 34039 | 1/2" Dr. 12PT Standard Socket 3/8" - Lg | 9/27/2018 | 10/22/2018 | 240 | $ | 204.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 34447 | 6PC 3/8"Dr.Hex Bit Set inch | 9/27/2018 | 10/22/2018 | 500 | $ | 3,020.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 34448 | 6PC 3/8"Dr.Hex Bit Set inch | 9/27/2018 | 10/22/2018 | 500 | $ | 2,135.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 34449 | 7PC 1/4+3/8"Dr.Torx Bit Set set | 9/27/2018 | 10/22/2018 | 165 | $ | 1,879.35 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 34464 | 11pc 3/8"Dr 6pt Socket set Inch | 9/27/2018 | 10/22/2018 | 408 | $ | 1,811.52 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 34481 | 4PC 1/2"Dr.Hex Bit Set inch/MM | 9/27/2018 | 10/22/2018 | 92 | $ | 1,416.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 34565 | 9pc 3/8"Dr.12pt Socket set inch | 9/27/2018 | 10/22/2018 | 174 | $ | 1,131.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 34568 | 9pc 3/8"Dr.12pt Deep Socket set MM | 9/27/2018 | 10/22/2018 | 228 | $ | 2,387.16 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 34572 | 5pc 1/2"Dr.12pt Deep Socket set inch | 9/27/2018 | 10/22/2018 | 492 | $ | 5,899.08 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 34576 | 9pc 1/2"Dr.6pt Deep Socket set inch | 9/27/2018 | 10/22/2018 | 432 | $ | 4,890.72 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 34577 | 9pc 1/2"Dr.6pt Deep Socket set MM | 9/27/2018 | 10/22/2018 | 210 | $ | 3,809.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 34578 | 5PC LM 12PT DP SAS 1/2"DR. INCH | 9/27/2018 | 10/22/2018 | 144 | $ | 2,174.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 34669 | 6PC LM 12PT DP SAS 1/2"DR. MET | 9/27/2018 | 10/22/2018 | 60 | $ | 1,199.44 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 40012 | 5PC FLARE NUT WRENCH SAE | 9/27/2018 | 10/22/2018 | 500 | $ | 5,830.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 42013 | 5PC FLARE NUT WRENCH MM | 9/27/2018 | 10/22/2018 | 500 | $ | 5,385.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 42335 | 3pc 3/8"Dr.Accessory set | 9/27/2018 | 10/22/2018 | 100 | $ | 687.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1919 | 42614 | 7PC TAMPER PRF TORX BIT SOC | 9/27/2018 | 10/22/2018 | 150 | $ | 1,518.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1932 | 42682 | 1/4" Dr. Philips Bit Socket No.2 - Stam | 9/27/2018 | 10/22/2018 | 100 | $ | 149.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1919 | 42909 | Combination 12PT Wrench 6mm | 9/27/2018 | 10/22/2018 | 40 | $ | 46.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 43919 | 1/4X45/16 LONG BOX WRCH | 9/27/2018 | 10/22/2018 | 70 | $ | 106.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018220818 | TK1933 | 44131 | 1/2"DR EXTENSION BAR 6" | 9/27/2018 | 10/22/2018 | 768 | $ | 1,536.00 | 917812947 | 205235869 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 44316 | 3/8X7/16 OP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 80 | $ | 168.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 44363 | 10 FLEX T HANDLE 3/8DR | 9/27/2018 | 10/22/2018 | 780 | $ | 3,510.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 44572 | RP OPEN END WRN  3/8 x7/16 | 9/27/2018 | 10/22/2018 | 240 | $ | 316.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 44579 | RP OPEN END WRN  1/2 x9/16 | 9/27/2018 | 10/22/2018 | 200 | $ | 326.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 44584 | RP OPEN END WRN  3/4*7/8 | 9/27/2018 | 10/22/2018 | 80 | $ | 196.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 44635 | 1/2" Dr. 6PT Deep Socket 19mm - Laser | 9/27/2018 | 10/22/2018 | 192 | $ | 455.04 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 44809 | RATCHET, TD, HC, 1/2" B | 9/27/2018 | 10/22/2018 | 2560 | $ | 23,756.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 44815 | RATCHET FLEX DR 3/8DR | 9/27/2018 | 10/22/2018 | 1025 | $ | 7,882.25 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 45923 | 1/2" Dr. 12PT Standard Socket 25mm - Las | 9/27/2018 | 10/22/2018 | 120 | $ | 130.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 45926 | 1/2" Dr. 12PT Standard Socket 30mm - Las | 9/27/2018 | 10/22/2018 | 320 | $ | 736.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 45927 | 1/2" Dr. 12PT Standard Socket 35mm - Las | 9/27/2018 | 10/22/2018 | 313 | $ | 804.96 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 45938 | 1/2" Dr. 12PT Deep Socket 13mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 194.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 45939 | 1/2" Dr. 12PT Deep Socket 14mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 216.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 45941 | 1/2" Dr. 12PT Deep Socket 16mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 240.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 45943 | 1/2" Dr. 12PT Deep Socket 18mm - Laser | 9/27/2018 | 10/22/2018 | 48 | $ | 104.64 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1932 | 45984 | 12 pt. FP Combination Wrench 15/16" | 9/27/2018 | 10/22/2018 | 40 | $ | 160.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 46274 | 26PC BALL POINT LONG ARM HEX KEY SAE/MM | 9/27/2018 | 10/22/2018 | 444 | $ | 4,755.24 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 46754 | 13PC BALL POINT LONG ARM HEX KEY SET SAE | 9/27/2018 | 10/22/2018 | 1152 | $ | 5,587.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 46755 | 13PC BALL POINT LONG ARM HEX KEY SET MM | 9/27/2018 | 10/22/2018 | 696 | $ | 3,375.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 46811 | 11PC LONG ARM HEX KEY SET SAE | 9/27/2018 | 10/22/2018 | 168 | $ | 636.72 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50657 | 3/8" Dr. 12PT Deep Socket 1/2" - Laser | 9/27/2018 | 10/22/2018 | 80 | $ | 111.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50662 | 3/8" Dr. 12PT Deep Socket 13/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 194.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50663 | 3/8" Dr. 12PT Deep Socket 7/8" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 205.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50667 | 3/8" Dr. 12PT Deep Socket 10mm - Laser | 9/27/2018 | 10/22/2018 | 72 | $ | 116.64 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50668 | 3/8" Dr. 12PT Deep Socket 11mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 178.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50672 | 3/8" Dr. 12PT Deep Socket 15mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 143.04 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50673 | 3/8" Dr. 12PT Deep Socket 16mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 187.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50674 | 3/8" Dr. 12PT Deep Socket 17mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 194.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50748 | 1/2" Dr. 12PT Standard Socket 1-3/16" - | 9/27/2018 | 10/22/2018 | 96 | $ | 201.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50752 | 1/2" Dr. 12PT Standard Socket 36mm - Las | 9/27/2018 | 10/22/2018 | 456 | $ | 1,500.24 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50759 | 1/2" Dr. 12PT Deep Socket 9/16" - Laser | 9/27/2018 | 10/22/2018 | 160 | $ | 339.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1933 | 50762 | 1/2" Dr. 12PT Deep Socket 3/4" - Laser | 9/27/2018 | 10/22/2018 | 224 | $ | 468.16 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1965 | 51064 | 3/8"DR. Repair Kit (for 43785 ratchet) | 9/27/2018 | 10/22/2018 | 420 | $ | 1,255.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1865 | 50772 | 1/2" Dr. 12PT Deep Socket 21mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 232.32 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 2072 | 1/4"DR FULL POLISH RATCHET (75 TOOTH) | 9/27/2018 | 10/22/2018 | 1122 | $ | 8,257.92 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 3109 | 12PC UNIVERSAL WRENCH MM | 9/27/2018 | 10/22/2018 | 135 | $ | 2,613.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 4355 | 1/4 Flex Spinner | 9/27/2018 | 10/22/2018 | 140 | $ | 327.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 20722 | 3/8"DR FULL POLISH RAT (75 TOOTH) | 9/27/2018 | 10/22/2018 | 1098 | $ | 9,903.96 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 20723 | 1/2"DR FULL POLISH RAT (75 TOOTH) | 9/27/2018 | 10/22/2018 | 960 | $ | 11,404.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 29305 | GO THRU EXTENSION 3/8"DR. 3" | 9/27/2018 | 10/22/2018 | 100 | $ | 250.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 30710 | UNIVERSAL WRENCH 7/8" | 9/27/2018 | 10/22/2018 | 20 | $ | 74.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 31089 | 12PC UNIVERSAL WRENCH SAE | 9/27/2018 | 10/22/2018 | 246 | $ | 4,762.56 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 32763 | 1/4 TEARDROP RATCHET REPAIR KIT CRAFTSMA | 9/27/2018 | 10/22/2018 | 900 | $ | 1,242.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 32765 | 1/2 TEARDROP RATCHET REPAIR KIT CRAFTSMA | 9/27/2018 | 10/22/2018 | 1700 | $ | 3,587.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 34487 | 6PC 3/8x1/2"Dr.Torx Bit Skt set | 9/27/2018 | 10/22/2018 | 84 | $ | 651.84 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 34545 | 9pc 3/8"Dr.6pt Deep Socket set MM | 9/27/2018 | 10/22/2018 | 438 | $ | 4,248.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 34550 | 10pc 1/2"Dr.6pt Socket set Inch | 9/27/2018 | 10/22/2018 | 147 | $ | 1,290.66 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 34563 | 9pc 1/4"Dr.12pt Deep Socket set Inch | 9/27/2018 | 10/22/2018 | 96 | $ | 648.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 34585 | 1/2" Dr. 12PT Deep Socket 11mm - Laser | 9/27/2018 | 10/22/2018 | 100 | $ | 259.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 34864 | 20PC 6FT SWS 3/8"DR. i/M W/CASE | 9/27/2018 | 10/22/2018 | 364 | $ | 4,451.72 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 37926 | CRAFTSMAN 1/2" FLEX HANDLE REPAIR KIT | 9/27/2018 | 10/22/2018 | 400 | $ | 668.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 42091 | FLARE NUT 3/8X7/16 | 9/27/2018 | 10/22/2018 | 100 | $ | 205.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 42092 | FLARE NUT 1/2X9/16 | 9/27/2018 | 10/22/2018 | 100 | $ | 274.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 42351 | 10pc Accessory set | 9/27/2018 | 10/22/2018 | 90 | $ | 1,169.10 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 42421 | FP REV.Ratcheting Wrench 10MM | 9/27/2018 | 10/22/2018 | 180 | $ | 635.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 42805 | Combination 6PT Wrench 8mm | 9/27/2018 | 10/22/2018 | 140 | $ | 168.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 42869 | Combination 6PT Wrench 12mm | 9/27/2018 | 10/22/2018 | 140 | $ | 200.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 42870 | Combination 6PT Wrench 13mm | 9/27/2018 | 10/22/2018 | 100 | $ | 149.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 42875 | Combination 6PT Wrench 18mm | 9/27/2018 | 10/22/2018 | 60 | $ | 123.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 43424 | 1/4" TD 36PT REPAIR KT | 9/27/2018 | 10/22/2018 | 6840 | $ | 10,875.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 43434 | 3/8" TD 36PT REPAIR KT | 9/27/2018 | 10/22/2018 | 6840 | $ | 10,944.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 43437 | REP KIT,TD,QR,OLD,3/8   42792 043436H | 9/27/2018 | 10/22/2018 | 2520 | $ | 7,736.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 43444 | 1/2" TD 36PT REPAIR KT | 9/27/2018 | 10/22/2018 | 4920 | $ | 10,528.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 43447 | REP KIT,TD,QR,OLD,1/2   0434470 | 9/27/2018 | 10/22/2018 | 1680 | $ | 6,064.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 44005 | 7PC Flex GearWrench set SAE | 9/27/2018 | 10/22/2018 | 2256 | $ | 45,120.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 44006 | 7PC Flex GearWrench set MM | 9/27/2018 | 10/22/2018 | 3804 | $ | 76,080.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 44020 | 8 IN 2 REVERSIBLE GEARWRENCH SAE | 9/27/2018 | 10/22/2018 | 180 | $ | 2,442.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 44033 | 8PC STUBBY GEARWRENCH SET SAE | 9/27/2018 | 10/22/2018 | 48 | $ | 1,087.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 44034 | 8PC STUBBY GEARWRENCH SET MM | 9/27/2018 | 10/22/2018 | 60 | $ | 1,359.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 44041 | 4PC Large GearWrench set MM | 9/27/2018 | 10/22/2018 | 90 | $ | 2,517.30 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1929 | 44096 | 9 PC FLARE NUT SAE & MET | 9/27/2018 | 10/22/2018 | 288 | $ | 4,893.12 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 44359 | 10X13MM DP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 100 | $ | 210.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 44361 | 12X14MM DP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 80 | $ | 210.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 44385 | Combination 6PT Wrench 1/2" | 9/27/2018 | 10/22/2018 | 400 | $ | 596.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 44389 | Combination 6PT Wrench 3/4" | 9/27/2018 | 10/22/2018 | 144 | $ | 335.52 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 44392 | Combination 6PT Wrench 15/16" | 9/27/2018 | 10/22/2018 | 150 | $ | 493.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 44588 | RP OPEN END WRN  1-3/8 x 1-7/16 | 9/27/2018 | 10/22/2018 | 180 | $ | 1,600.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 44609 | RP OPEN END WRN  1-1/2 x 1-5/8 | 9/27/2018 | 10/22/2018 | 180 | $ | 1,828.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 44804 | PREPK, OR, 3/4" | 9/27/2018 | 10/22/2018 | 250 | $ | 6,707.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 45821 | 3/8" Dr. 6PT Standard Socket 1/4" - Last | 9/27/2018 | 10/22/2018 | 168 | $ | 119.28 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 45883 | 1/2" Dr. 6PT Standard Socket 3/8" - Lase | 9/27/2018 | 10/22/2018 | 48 | $ | 52.32 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 45976 | 12 pt. FP LP Combination Wrench 7/16" | 9/27/2018 | 10/22/2018 | 100 | $ | 152.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 45989 | 12 pt. FP LP Combination Wrench 10mm | 9/27/2018 | 10/22/2018 | 140 | $ | 212.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 46628 | 6PC CRAFTSMAN RWS SAE | 9/27/2018 | 10/22/2018 | 2136 | $ | 24,030.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 46629 | 6PC CRAFTSMAN RWS MM | 9/27/2018 | 10/22/2018 | 1416 | $ | 15,930.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 46667 | 12MM MET HEX KEY | 9/27/2018 | 10/22/2018 | 100 | $ | 180.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1935 | 46785 | 1/2 INCH LONG HEX KEY | 9/27/2018 | 10/22/2018 | 40 | $ | 80.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 50612 | 1/4" Dr. 12PT Deep Socket 1/4" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 114.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 2061 | URW-9/16" UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 120 | $ | 356.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 4362 | 10PC CROWFOOT WRENCH SET SAE | 9/27/2018 | 10/22/2018 | 420 | $ | 6,001.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 4440 | 3/4 x 5 Exten Bar-Craft | 9/27/2018 | 10/22/2018 | 100 | $ | 463.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1924 | 13868 | 1/20 6PT IMP SKT 23MM | 9/27/2018 | 10/22/2018 | 120 | $ | 144.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK18511 | 16088 | 1/20 6PT D-IMPSKT 22MM | 9/27/2018 | 10/22/2018 | 160 | $ | 275.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 16212 | 1/4"DR. Universal Max Assbox Socket 5/32" | 9/27/2018 | 10/22/2018 | 5 | $ | 43.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 20584 | URW-5/16" UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 50 | $ | 117.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 20602 | URW-7/16" UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 100 | $ | 298.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 20609 | URW-1/2" UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 200 | $ | 622.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 20615 | URW-12MM UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 150 | $ | 501.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 28068 | PLIERS,3PC SET-9.5" Arc, 8" Longnose, 6 | 9/27/2018 | 10/22/2018 | 1620 | $ | 24,381.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 29303 | GO THRU EXTENSION 1/4"DR. 3" | 9/27/2018 | 10/22/2018 | 280 | $ | 910.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 32764 | 3/8 TEARDROP RATCHET REPAIR KIT CRAFTSMA | 9/27/2018 | 10/22/2018 | 2800 | $ | 4,732.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1923 | 34561 | 9pc 1/4"Dr.6pt Deep Socket set Inch | 9/27/2018 | 10/22/2018 | 114 | $ | 972.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1920 | 42405 | 8PC CRAFTSMAN REV. RATCHETING WRN MM | 9/27/2018 | 10/22/2018 | 42 | $ | 993.30 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1922 | 43394 | 4pc 1/4"Dr.Extension Bar set | 9/27/2018 | 10/22/2018 | 120 | $ | 486.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1922 | 46812 | 11PC LONG ARM HEX KEY SET MM | 9/27/2018 | 10/22/2018 | 96 | $ | 381.12 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1922 | 49293 | 12Pc. 1/4", 3/8" CFT TORX TAMPER | 9/27/2018 | 10/22/2018 | 120 | $ | 1,746.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1939 | 71632 | 8" LINESMAN | 9/27/2018 | 10/22/2018 | 24 | $ | 189.36 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1939 | 71634 | 6" DIAGONAL PLIERS | 9/27/2018 | 10/22/2018 | 504 | $ | 2,202.48 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1939 | 71635 | 5" DIAGONAL PLIER | 9/27/2018 | 10/22/2018 | 96 | $ | 307.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1922 | 71636 | 7" DIAGONAL PLIER | 9/27/2018 | 10/22/2018 | 96 | $ | 330.24 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1939 | 71637 | 6" LINEMAN | 9/27/2018 | 10/22/2018 | 96 | $ | 354.24 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1922 | 71638 | 8" SLIP JOINT PLIERS | 9/27/2018 | 10/22/2018 | 408 | $ | 2,408.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1939 | 71639 | 6" LONG NOSE | 9/27/2018 | 10/22/2018 | 468 | $ | 2,410.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK1922 | 99914 | 26pc Raised Panel Combo Wrench MM | 9/27/2018 | 10/22/2018 | 2446 | $ | 58,704.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202B189 | TK8464 | 41972 | NUT DRIVER 5/16" | 9/27/2018 | 10/22/2018 | 520 | $ | 910.00 | 917812947 | 205224869 |

| Vendor | | | | | Description | Date 1 | Date 2 | Qty | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8464 | 41975 | NUT DRIVER 7/16" | 9/27/2018 | 10/22/2018 | 40 | $ | 76.00 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8464 | 41983 | NUT DRIVER 7 MM | 9/27/2018 | 10/22/2018 | 140 | $ | 211.40 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8464 | 41984 | NUT DRIVER 8 MM | 9/27/2018 | 10/22/2018 | 140 | $ | 210.00 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8464 | 41986 | NUT DRIVER 10 MM | 9/27/2018 | 10/22/2018 | 130 | $ | 213.20 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8464 | 46705 | 3 FOLD-UP HEX KEY SETS | 9/27/2018 | 10/22/2018 | 4536 | $ | 29,801.52 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 35720 | 20PC GEARWRENCH SET | 9/27/2018 | 10/22/2018 | 4338 | $ | 137,297.70 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 35720 | 20PC GEARWRENCH SET | 9/27/2018 | 10/22/2018 | 4338 | $ | 137,297.70 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 35720 | 20PC GEARWRENCH SET | 9/27/2018 | 10/22/2018 | 1806 | $ | 57,159.90 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 39927 | 32PC GW SET (20 FLATS & 12 STUBBYS) | 9/27/2018 | 10/22/2018 | 2566 | $ | 137,281.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 46820 | 20PC CRAFTSMAN RATCHETING WRENCH SAE/MM | 9/27/2018 | 10/22/2018 | 3078 | $ | 97,264.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 99913 | 26pc Raised Panel Combo Wrench SAE | 9/27/2018 | 10/22/2018 | 1440 | $ | 35,040.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 46820 | 20PC CRAFTSMAN RATCHETING WRENCH SAE/MM | 9/27/2018 | 10/22/2018 | 3414 | $ | 107,882.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 99914 | 26pc Raised Panel Combo Wrench MM | 9/27/2018 | 10/22/2018 | 1754 | $ | 42,096.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8367 | 22984 | 8PC CRAFTSMAN RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 1830 | $ | 32,940.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8367 | 22985 | 8PC CRAFTSMAN RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 1542 | $ | 27,756.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8187 | 42319 | 10pc Midget Combo Wrench Set SAE | 9/27/2018 | 10/22/2018 | 1100 | $ | 5,830.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8187 | 42339 | 10pc Midget Combo Wrench Set-MM | 9/27/2018 | 10/22/2018 | 500 | $ | 2,650.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8513 | 14581 | ELBOW RATCHETING COMBINATION WRENCH 13MM | 9/27/2018 | 10/22/2018 | 180 | $ | 1,288.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8373 | 23765 | 1/2" Pinless Universal Joint | 9/27/2018 | 10/22/2018 | 160 | $ | 1,083.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8373 | 23766 | 3/8" Pinless Universal Joint | 9/27/2018 | 10/22/2018 | 160 | $ | 924.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8513 | 41232 | COMBINATION WRENCH SET,63PC | 9/27/2018 | 10/22/2018 | 72 | $ | 6,725.52 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1930 | 44040 | 4PC Large GearWrench set SAE | 9/27/2018 | 10/22/2018 | 114 | $ | 3,188.58 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 44571 | RP OPEN END WRN 1/4 x 5/16 | 9/27/2018 | 10/22/2018 | 140 | $ | 173.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TK1922 | 99913 | 26pc Raised Panel Combo Wrench SAE | 9/27/2018 | 10/22/2018 | 4040 | $ | 96,960.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | TJ8370 | 49828 | 32pc Stand/Met | 9/27/2018 | 10/22/2018 | 1992 | $ | 67,429.20 | 917813948 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182202818189 | UZ8587 | 4308 | 8pc Double-OE Ignition Wrench Set SAE | 9/27/2018 | 10/22/2018 | 1920 | $ | 8,160.00 | 917813948 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8500 | 4982 | 5pc Polished Standard | 9/27/2018 | 10/22/2018 | 3156 | $ | 74,828.76 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8394 | 39236 | 14PC CRAFTSMAN REVERSIBLE RATCHETING SET | 9/27/2018 | 10/22/2018 | 354 | $ | 11,848.38 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8500 | 44778 | 8pc Double-OE Ignition Wrench Set SAE | 9/27/2018 | 10/22/2018 | 400 | $ | 1,700.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8479 | 35459 | 1/4"DR Universal Max Axcess Socket 7MM | 9/27/2018 | 10/22/2018 | 50 | $ | 42.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1916 | 39236 | 14PC CRAFTSMAN REVERSIBLE RATCHETING SET | 9/27/2018 | 10/22/2018 | 570 | $ | 19,077.90 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 10327 | 48PC SPECIALTY WR SET | 9/27/2018 | 10/22/2018 | 1278 | $ | 99,287.82 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 12133 | 270 MTS SET (for on line) | 9/27/2018 | 10/22/2018 | 638 | $ | 55,033.88 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8366 | 21028 | 7PC UNIVERSAL RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 864 | $ | 17,184.96 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8335 | 41232 | COMBINATION WRENCH SET,63PC | 9/27/2018 | 10/22/2018 | 1069 | $ | 99,855.29 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8134 | 34537 | 9pc 3/8"Dr 6pt Socket set inch | 9/27/2018 | 10/22/2018 | 6 | $ | 30.36 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8134 | 43303 | 3 Pc Socket Cap Set | 9/27/2018 | 10/22/2018 | 210 | $ | 737.10 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8366 | 21030 | 7PC UNIVERSAL RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 864 | $ | 17,184.96 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 44048 | 43PC SAE 12PT COMBO ULTIM | 9/27/2018 | 10/22/2018 | 984 | $ | 76,437.12 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 35188 | 189PC Laser Mechanic tool set | 9/27/2018 | 10/22/2018 | 68 | $ | 7,516.72 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 2157 | 216PC MTS W/CASE (OUTLETS) | 9/27/2018 | 10/22/2018 | 37 | $ | 2,175.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 10327 | 48PC SPECIALTY WR SET | 9/27/2018 | 10/22/2018 | 102 | $ | 7,924.38 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1878 | 46628 | 6PC CRAFTSMAN RWS SAE | 9/27/2018 | 10/22/2018 | 2136 | $ | 24,030.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1878 | 46629 | 6PC CRAFTSMAN RWS MM | 9/27/2018 | 10/22/2018 | 2688 | $ | 30,240.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 12133 | 270 MTS SET (for on line) | 9/27/2018 | 10/22/2018 | 7 | $ | 603.82 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8764 | 12761 | Extreme Grip Wrench 9/16-14MM | 9/27/2018 | 10/22/2018 | 40 | $ | 206.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8764 | 12762 | Extreme GripWrench 15MM,5/8-16MM | 9/27/2018 | 10/22/2018 | 40 | $ | 230.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8796 | 12961 | UNIVERSAL WRENCH 11/16" | 9/27/2018 | 10/22/2018 | 50 | $ | 164.50 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8640 | 15857 | 1/2D 6PT IMP SKT,15/16" | 9/27/2018 | 10/22/2018 | 120 | $ | 160.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8640 | 15862 | 1/2D 6PT IMP SKT,18MM | 9/27/2018 | 10/22/2018 | 80 | $ | 84.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8608 | 15866 | 1/2D 6PT IMP SKT,18MM | 9/27/2018 | 10/22/2018 | 120 | $ | 144.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8640 | 15885 | 12PC 1/2"DR. IMPACT SOCKET MM | 9/27/2018 | 10/22/2018 | 360 | $ | 5,284.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8618 | 15892 | 3/8D 6PT D-IMPSKT,3/8" | 9/27/2018 | 10/22/2018 | 80 | $ | 89.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8618 | 15907 | 3/8D 6PT D-IMPSKT,18MM | 9/27/2018 | 10/22/2018 | 160 | $ | 182.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8618 | 15995 | 1/2D 6PT D-IMPSKT,5/8" | 9/27/2018 | 10/22/2018 | 80 | $ | 115.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8538 | 16063 | 1/2D 6PT D-IMPSKT,7/8" | 9/27/2018 | 10/22/2018 | 160 | $ | 275.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8607 | 16077 | 1/2D 6PT D-IMPSKT,16MM | 9/27/2018 | 10/22/2018 | 160 | $ | 257.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8538 | 16081 | 1/2D 6PT D-IMPSKT,21MM | 9/27/2018 | 10/22/2018 | 280 | $ | 481.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 17151 | 82PC 1/4X3/8"DR. SWS SET | 9/27/2018 | 10/22/2018 | 64 | $ | 1,664.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 23145 | 3/8D 6PT DEEP INCH SKT 5/16" | 9/27/2018 | 10/22/2018 | 312 | $ | 405.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 34032 | 176PC LM SAS-1/4-3/8-1/2D | 9/27/2018 | 10/22/2018 | 164 | $ | 12,859.24 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 34582 | 1/2" Dr. 12PT Deep Socket 7/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 250.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 34855 | 44 PC LASER SAS 1/4"DRIVE | 9/27/2018 | 10/22/2018 | 48 | $ | 996.48 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 35415 | 1/4" Drive 3" Extension | 9/27/2018 | 10/22/2018 | 100 | $ | 184.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 35427 | 3/8" Drive Pass Through Extension-3" | 9/27/2018 | 10/22/2018 | 200 | $ | 386.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 35745 | 49PC 6PT SAS IN/MET 1/2DR | 9/27/2018 | 10/22/2018 | 40 | $ | 2,150.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 35747 | 52PC 6PT SAS IN/MET 3/8D | 9/27/2018 | 10/22/2018 | 92 | $ | 2,300.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 35831 | SAS WITH EXTENSION BARS, 30BPC | 9/27/2018 | 10/22/2018 | 136 | $ | 27,976.56 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 38963 | 1/2"Dr - Craftsman Pass Through Ratchet | 9/27/2018 | 10/22/2018 | 100 | $ | 1,465.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 42029 | 4PC BREAKER BAR SET | 9/27/2018 | 10/22/2018 | 42 | $ | 802.62 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1913 | 42413 | FP REV.Ratcheting Wrench 3/8" | 9/27/2018 | 10/22/2018 | 90 | $ | 326.70 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1913 | 42416 | FP REV.Ratcheting Wrench 9/16" | 9/27/2018 | 10/22/2018 | 180 | $ | 729.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1913 | 42418 | FP REV.Ratcheting Wrench 11/16" | 9/27/2018 | 10/22/2018 | 72 | $ | 321.12 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42422 | FP REV.Ratcheting Wrench 11MM | 9/27/2018 | 10/22/2018 | 90 | $ | 322.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42425 | FP REV.Ratcheting Wrench 14MM | 9/27/2018 | 10/22/2018 | 90 | $ | 364.50 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1911 | 42426 | FP REV.Ratcheting Wrench 15MM | 9/27/2018 | 10/22/2018 | 90 | $ | 392.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1911 | 42427 | FP REV.Ratcheting Wrench 16MM | 9/27/2018 | 10/22/2018 | 90 | $ | 401.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1911 | 42429 | FP REV.Ratcheting Wrench 18MM | 9/27/2018 | 10/22/2018 | 90 | $ | 415.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1911 | 42431 | FP REV.Ratcheting Wrench 9MM | 9/27/2018 | 10/22/2018 | 72 | $ | 250.56 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42564 | Full Polish Ratcheting Wrench 9/16" | 9/27/2018 | 10/22/2018 | 126 | $ | 477.54 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42568 | Full Polish Ratcheting Wrench 8mm | 9/27/2018 | 10/22/2018 | 90 | $ | 268.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 42572 | Full Polish Ratcheting Wrench 14mm | 9/27/2018 | 10/22/2018 | 90 | $ | 345.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 42573 | Full Polish Ratcheting Wrench 15mm | 9/27/2018 | 10/22/2018 | 90 | $ | 351.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 42575 | Full Polish Ratcheting Wrench 17mm | 9/27/2018 | 10/22/2018 | 90 | $ | 378.90 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 42615 | 1/4 DR SOCK TAMPER TORX T15 | 9/27/2018 | 10/22/2018 | 96 | $ | 174.72 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 42617 | T-20 TAMPER TORX BIT SOCKET 1/4 DR | 9/27/2018 | 10/22/2018 | 96 | $ | 174.72 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42618 | T-25 TAMPER TORX BIT SOCKET 1/4 DR | 9/27/2018 | 10/22/2018 | 120 | $ | 218.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42619 | T-30 TAMPER TORX BIT SOCKET 3/8 DR | 9/27/2018 | 10/22/2018 | 240 | $ | 465.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42621 | T-40 TAMPER TORX BIT SOCKET 3/8 DR | 9/27/2018 | 10/22/2018 | 168 | $ | 325.92 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42622 | T-45 TAMPER TORX BIT SOCKET 3/8 DR | 9/27/2018 | 10/22/2018 | 96 | $ | 210.24 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42623 | T-50 TAMPER TORX BIT SOCKET 3/8 DR | 9/27/2018 | 10/22/2018 | 120 | $ | 262.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42631 | 3/8" Dr. Slotted Bit Socket 5-6 (7/32") | 9/27/2018 | 10/22/2018 | 80 | $ | 103.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1910 | 42650 | 3/8" Dr. Slotted Bit Socket 9/32" | 9/27/2018 | 10/22/2018 | 80 | $ | 103.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 42669 | 1/2" Dr. Hex Bit Socket 14mm - Stamping | 9/27/2018 | 10/22/2018 | 90 | $ | 316.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 42670 | 1/2" Dr. Hex Bit Socket 17mm - Stamping | 9/27/2018 | 10/22/2018 | 90 | $ | 207.36 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 42691 | 1/4" Dr. Slotted Bit Socket 7/32 - Stampi | 9/27/2018 | 10/22/2018 | 90 | $ | 116.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 42692 | 1/4" Dr. Slotted Bit Socket 1/4 - Stampi | 9/27/2018 | 10/22/2018 | 90 | $ | 116.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 42956 | 12X14MM MET BOX WRCH | 9/27/2018 | 10/22/2018 | 90 | $ | 27.45 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 42957 | 13X15MM MET BOX WRCH | 9/27/2018 | 10/22/2018 | 35 | $ | 110.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 43178 | 2-In-Wobble Ext Bar 1/2-In Dr | 9/27/2018 | 10/22/2018 | 120 | $ | 195.60 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | UF8547 | 43372 | 1/4"DR SPINNER HOLE 6" | 9/27/2018 | 10/22/2018 | 100 | $ | 141.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 43924 | 9/16X5/8 LONG BOX WRCH | 9/27/2018 | 10/22/2018 | 100 | $ | 101.50 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 43926 | 5/8X3/4 LONG BOX WRCH | 9/27/2018 | 10/22/2018 | 100 | $ | 110.50 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TJ8497 | 44048 | 43PC SAE 12PT COMBO ULTIM | 9/27/2018 | 10/22/2018 | 110 | $ | 8,544.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 44318 | 5/8X11/16 SP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 60 | $ | 209.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 44319 | 3/4X7/8 DP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 60 | $ | 332.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 44362 | 13X15MM DP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 60 | $ | 251.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 44399 | Combination 6pt Wrench 11/32 | 9/27/2018 | 10/22/2018 | 72 | $ | 100.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 44504 | 10X13MM MET OPEN END WRCH | 9/27/2018 | 10/22/2018 | 28 | $ | 80.36 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 44582 | RP OPEN END WRN 5/8*3/4 | 9/27/2018 | 10/22/2018 | 100 | $ | 124.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1909 | 44585 | RP OPEN END WRN 15/16 x 1 | 9/27/2018 | 10/22/2018 | 50 | $ | 93.50 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 44628 | 1/2" Dr. 6PT Deep Socket 12mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 207.36 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182199785S | TK1908 | 44629 | 1/2" Dr. 6PT Deep Socket 13mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 207.36 | 917812946 | 205235869 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1914 | 44632 | 1/2" Dr. 6PT Deep Socket 16mm - Laser | 9/27/2018 | 10/22/2018 | 72 | $ | 164.16 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 44637 | 1/2" Dr. 6PT Deep Socket 21mm - Laser | 9/27/2018 | 10/22/2018 | 192 | $ | 510.72 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 45790 | 3/8"Dr. 8PT Standard Socket 1/4" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 77.76 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45791 | 3/8"Dr. 8PT Standard Socket 5/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 97.20 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 45792 | 3/8"Dr. 8PT Standard Socket 3/8" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 94.80 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45793 | 3/8"Dr. 8PT Standard Socket 7/16" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 95.04 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45794 | 3/8"Dr. 8PT Standard Socket 1/2" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 102.72 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45893 | 1/2" Dr. 6PT Standard Socket 9mm - Laser | 9/27/2018 | 10/22/2018 | 48 | $ | 56.64 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45894 | 1/2" Dr. 6PT Standard Socket 10mm - Lase | 9/27/2018 | 10/22/2018 | 120 | $ | 139.20 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45895 | 1/2" Dr. 6PT Standard Socket 11mm - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 116.16 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45896 | 1/2" Dr. 6PT Standard Socket 12mm - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 111.36 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45925 | 1/2" Dr. 12PT Standard Socket 28mm - Las | 9/27/2018 | 10/22/2018 | 96 | $ | 144.96 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 45934 | 1/2" Dr. 6PT Socket 11/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 242.40 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45954 | 12 pt. FP LP Combination Wrench 1-1/2" | 9/27/2018 | 10/22/2018 | 70 | $ | 1,127.70 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45974 | 12 pt. FP LP Combination Wrench 5/16" | 9/27/2018 | 10/22/2018 | 100 | $ | 131.00 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45983 | 12 pt. FP LP Combination Wrench 7/8" | 9/27/2018 | 10/22/2018 | 20 | $ | 72.40 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45991 | 12 pt. FP LP Combination Wrench 13mm | 9/27/2018 | 10/22/2018 | 80 | $ | 131.20 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45992 | 12 pt. FP LP Combination Wrench 13mm | 9/27/2018 | 10/22/2018 | 100 | $ | 173.00 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45993 | 12 pt. FP LP Combination Wrench 14mm | 9/27/2018 | 10/22/2018 | 20 | $ | 36.00 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45994 | 12 pt. FP LP Combination Wrench 15mm | 9/27/2018 | 10/22/2018 | 20 | $ | 36.20 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45997 | 12 pt. FP LP Combination Wrench 18mm | 9/27/2018 | 10/22/2018 | 80 | $ | 186.40 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1909 | 45998 | 12 pt. FP LP Combination Wrench 19mm | 9/27/2018 | 10/22/2018 | 5 | $ | 13.30 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1874 | 47786 | 3/4D 12P SKT  1-13/16" | 9/27/2018 | 10/22/2018 | 10 | $ | 48.40 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50611 | 1/4" Dr. 12PT Deep Socket 7/32" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 91.20 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50613 | 1/4" Dr. 12PT Deep Socket 9/32" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 91.20 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50615 | 1/4" Dr. 12PT Deep Socket 11/32" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 99.84 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1908 | 50616 | 1/4" Dr. 12PT Deep Socket 3/8" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 91.20 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50617 | 1/4" Dr. 12PT Deep Socket 7/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 114.00 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50618 | 1/4" Dr. 12PT Deep Socket 1/2" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 93.12 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1911 | 50619 | 1/4" Dr. 12PT Deep Socket 9/16" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 96.96 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50653 | 3/8" Dr. 12PT Standard Socket 7mm - Lase | 9/27/2018 | 10/22/2018 | 192 | $ | 151.68 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50739 | 1/2" Dr. 8PT Standard Socket 7/16" - Las | 9/27/2018 | 10/22/2018 | 96 | $ | 107.52 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50740 | 1/2" Dr. 8PT Standard Socket 1/2" - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 149.76 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50741 | 1/2" Dr. 8PT Standard Socket 9/16" - Las | 9/27/2018 | 10/22/2018 | 96 | $ | 148.80 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1910 | 50742 | 1/2" Dr. 8PT Standard Socket 5/8" - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 147.84 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1911 | 50743 | 1/2" Dr. 8PT Standard Socket 11/16" - La | 9/27/2018 | 10/22/2018 | 96 | $ | 160.32 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1911 | 50744 | 1/2" Dr. 8PT Standard Socket 3/4" - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 168.00 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TK1911 | 50753 | 1/2" Dr. 6PT Deep Socket 1/2" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 258.00 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 57 | TL8497 | 54449 | 27KPCS MTS SET | 9/27/2018 | 10/22/2018 | 92 | $ | 10,070.32 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 57 | TL8497 | 83121 | 24PC 5WS 3/4DR W/CASE FOR CATALOG XMA | 9/27/2018 | 10/22/2018 | 52 | $ | 6,845.28 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 57 | TL8497 | 38066 | 43pc Bit Socket B-A-S Module w/Tray | 9/27/2018 | 10/22/2018 | 14 | $ | 316.68 | 91781294 6 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TL8258 | 4196 | 7 PC NUT DRIVER SET  0041960 | 9/27/2018 | 10/22/2018 | 1000 | $ | 9,510.00 | 91781294 6 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TL8258 | 41971 | NUT DRIVER 1/4" | 9/27/2018 | 10/22/2018 | 440 | $ | 748.00 | 91781294 6 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TL8258 | 41976 | NUT DRIVER 1/2" | 9/27/2018 | 10/22/2018 | 160 | $ | 304.00 | 91781294 6 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219978 55 | TL8258 | 41985 | NUT DRIVER 9 MM | 9/27/2018 | 10/22/2018 | 130 | $ | 195.00 | 91781294 6 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | T17851 | 11231 | 24oz. Flex Claw Hammer | 9/27/2018 | 10/22/2018 | 1608 | $ | 25,792.32 | 91781294 9 | 205224454 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | T17851 | 50845 | 16oz Prybar Hammer | 9/27/2018 | 10/22/2018 | 3108 | $ | 35,679.84 | 91781294 9 | 205224454 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8469 | 4197 | 7 PC NUT DRIVER SET MET  0041970 | 9/27/2018 | 10/22/2018 | 600 | $ | 5,706.00 | 91781294 9 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8424 | 47227 | 13PC Extreme Grip Bit Driver Set | 9/27/2018 | 10/22/2018 | 5136 | $ | 44,066.88 | 91781294 9 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8469 | 50209 | 10pc SAE/MM Nut Driver Set | 9/27/2018 | 10/22/2018 | 4335 | $ | 55,791.45 | 91781294 9 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8467 | 15820 | 52PC 3/8X1/2DR. IMPACT SOCKET SAE/MM | 9/27/2018 | 10/22/2018 | 140 | $ | 10,749.20 | 91781294 9 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8467 | 16970 | 23PC 1/2"DR. CRAFTSMAN DEEP SAE/MM | 9/27/2018 | 10/22/2018 | 386 | $ | 17,149.98 | 91781294 9 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8522 | 1757 | 8pc Pinless Impact Drive Tool Accessory | 9/27/2018 | 10/22/2018 | 84 | $ | 1,742.16 | 91781294 9 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8496 | 14575 | ELBOW RATCHETING COMBINATION WRENCH 3/4 | 9/27/2018 | 10/22/2018 | 60 | $ | 479.40 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8496 | 15383 | 95PC LS IMPACT SOCKET SET | 9/27/2018 | 10/22/2018 | 111 | $ | 15,897.42 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8298 | 15820 | 52PC 3/8X1/2DR. IMPACT SOCKET SAE/MM | 9/27/2018 | 10/22/2018 | 105 | $ | 8,061.90 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8298 | 16548 | 48PC CRAFTSMAN ULTIMATE SET | 9/27/2018 | 10/22/2018 | 125 | $ | 9,477.50 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL7695 | 16970 | 23PC 1/2"DR. CRAFTSMAN DEEP SAE/MM | 9/27/2018 | 10/22/2018 | 456 | $ | 20,260.08 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 37698 | 85PC UNIVERSAL MAX AXCESS SWS | 9/27/2018 | 10/22/2018 | 602 | $ | 23,858.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8496 | 38060 | 37pc 3/8" Drive Impact Tool B-A-S Module | 9/27/2018 | 10/22/2018 | 84 | $ | 2,898.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8522 | 57569 | 3pc Pinless Universal Joint Set [1/4",38 | 9/27/2018 | 10/22/2018 | 34 | $ | 5,187.24 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8467 | 16548 | 48PC CRAFTSMAN ULTIMATE SET | 9/27/2018 | 10/22/2018 | 304 | $ | 23,049.28 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8496 | 38060 | 37pc 3/8" Drive Impact Tool B-A-S Module | 9/27/2018 | 10/22/2018 | 580 | $ | 20,010.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8497 | 33158 | 289PC MECHANICS TOOL SET FLIP TOP NEW ST | 9/27/2018 | 10/22/2018 | 68 | $ | 8,481.64 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 38058 | 58PC MTS | 9/27/2018 | 10/22/2018 | 4192 | $ | 60,658.24 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8182 | 42012 | 5PC FLARE NUT WRENCH SAE | 9/27/2018 | 10/22/2018 | 340 | $ | 3,964.40 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8182 | 42013 | 5PC FLARE NUT WRENCH MM | 9/27/2018 | 10/22/2018 | 945 | $ | 11,018.70 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TK1918 | 10064 | 3PC Adjustable Wrench set-6" 8" 10" | 9/27/2018 | 10/22/2018 | 804 | $ | 5,700.36 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TK1918 | 10064 | 3PC SET-6" 8" 10""-ALL STEEL | 9/27/2018 | 10/22/2018 | 2556 | $ | 13,981.32 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8286 | 15887 | 12PC 1/2"DR. DEEP IMPACT SOCKET MM | 9/27/2018 | 10/22/2018 | 1350 | $ | 29,038.50 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8286 | 15983 | 1/2D 6PT D-IMPSKT,15/16 | 9/27/2018 | 10/22/2018 | 160 | $ | 275.20 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8286 | 16061 | 1/2D 6PT D-IMPSKT,3/4" | 9/27/2018 | 10/22/2018 | 160 | $ | 180.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8286 | 16062 | 1/2D 6PT D-IMPSKT,13/16 | 9/27/2018 | 10/22/2018 | 160 | $ | 264.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8286 | 16076 | 1/2D 6PT D-IMPSKT,15MM | 9/27/2018 | 10/22/2018 | 120 | $ | 160.80 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42430 | FP REV.Ratcheting Wrench 19MM | 9/27/2018 | 10/22/2018 | 126 | $ | 609.84 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42560 | Full Polish Ratcheting Wrench 5/16" | 9/27/2018 | 10/22/2018 | 72 | $ | 217.44 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42561 | Full Polish Ratcheting Wrench 3/8" | 9/27/2018 | 10/22/2018 | 48 | $ | 169.92 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42563 | Full Polish Ratcheting Wrench 1/2" | 9/27/2018 | 10/22/2018 | 90 | $ | 310.50 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42565 | Full Polish Ratcheting Wrench 5/8" | 9/27/2018 | 10/22/2018 | 72 | $ | 276.48 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42567 | Full Polish Ratcheting Wrench 3/4" | 9/27/2018 | 10/22/2018 | 126 | $ | 524.16 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42569 | Full Polish Ratcheting Wrench 7/8" | 9/27/2018 | 10/22/2018 | 144 | $ | 639.36 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42570 | Full Polish Ratcheting Wrench 12mm | 9/27/2018 | 10/22/2018 | 90 | $ | 318.60 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8041 | 42576 | 12 Pt. 12PT Socket 1/4" - Laser | 9/27/2018 | 10/22/2018 | 30 | $ | 317.44 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8365 | 44005 | 7PC Flex GearWrench set SAE | 9/27/2018 | 10/22/2018 | 1128 | $ | 22,560.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8365 | 44006 | 7PC Flex GearWrench set MM | 9/27/2018 | 10/22/2018 | 2400 | $ | 48,000.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8286 | 15886 | 12PC 1/2"DR. DEEP IMPACT SOCKET SAE | 9/27/2018 | 10/22/2018 | 2160 | $ | 46,461.60 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8024 | 22984 | 8PC CRAFTSMAN RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 2808 | $ | 50,544.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8513 | 34541 | 9pc 3/8"Dr 6pt Socket set MM | 9/27/2018 | 10/22/2018 | 18 | $ | 86.76 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8514 | 34564 | 10pc 1/2"Dr 6pt Socket set SAE | 9/27/2018 | 10/22/2018 | 171 | $ | 1,501.38 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8514 | 34564 | 10pc 1/4"Dr 6pt Socket set Inch/MM | 9/27/2018 | 10/22/2018 | 366 | $ | 3,089.04 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 34552 | 5PC DP OFF SET BOX SAE | 9/27/2018 | 10/22/2018 | 210 | $ | 2,832.90 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8527 | 46006 | 2PC DUAL MAT L/M FOLD-UP | 9/27/2018 | 10/22/2018 | 336 | $ | 1,784.16 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | UZ8590 | 49820 | 9pc Polished Metric | 9/27/2018 | 10/22/2018 | 1332 | $ | 19,327.32 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | UZ8590 | 49821 | 9pc Polished Standard | 9/27/2018 | 10/22/2018 | 900 | $ | 13,146.06 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | UZ8590 | 49822 | 11pc Raised Metric | 9/27/2018 | 10/22/2018 | 528 | $ | 5,881.92 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | UZ8590 | 49823 | 11pc Raised Standard | 9/27/2018 | 10/22/2018 | 912 | $ | 10,293.36 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 4363 | 10PC CROWFOOT WRENCH SET MM | 9/27/2018 | 10/22/2018 | 140 | $ | 1,771.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 4443 | 18 "Slide Bar 3/4 Dr | 9/27/2018 | 10/22/2018 | 90 | $ | 675.90 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 34077 | 1/2" Dr. 12PT Standard Socket 24mm - Las | 9/27/2018 | 10/22/2018 | 128 | $ | 161.28 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8503 | 34504 | 4PC SPARK PLUG SAS 3/8"DR | 9/27/2018 | 10/22/2018 | 480 | $ | 1,536.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 34532 | 10pc 1/4"Dr 6pt Socket set MM | 9/27/2018 | 10/22/2018 | 126 | $ | 1,214.40 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 34533 | 10pc 3/8"Dr 6pt Deep Socket set inch | 9/27/2018 | 10/22/2018 | 210 | $ | 2,851.80 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 34574 | 5pc 1/2"Dr 12pt Socket set MM | 9/27/2018 | 10/22/2018 | 264 | $ | 2,217.60 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 34671 | 3/8" Dr. 6PT Spark Plug Socket 5/8" - La | 9/27/2018 | 10/22/2018 | 560 | $ | 588.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 42319 | 10pc Midget Combo Wrench Set-SAE | 9/27/2018 | 10/22/2018 | 168 | $ | 2,616.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 42339 | 10pc Midget Combo Wrench Set-MM | 9/27/2018 | 10/22/2018 | 500 | $ | 2,650.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 42415 | FP REV.Ratcheting Wrench 1/2" | 9/27/2018 | 10/22/2018 | 180 | $ | 709.20 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 42420 | FP REV.Ratcheting Wrench 8mm | 9/27/2018 | 10/22/2018 | 54 | $ | 185.22 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 42424 | FP REV.Ratcheting Wrench 13MM | 9/27/2018 | 10/22/2018 | 144 | $ | 567.36 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8036 | 42426 | FP REV.Ratcheting Wrench 15MM | 9/27/2018 | 10/22/2018 | 240 | $ | 946.80 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 42867 | Combination 12pt Wrench 10mm | 9/27/2018 | 10/22/2018 | 40 | $ | 316.80 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 42913 | Combination 12pt Wrench 9mm | 9/27/2018 | 10/22/2018 | 40 | $ | 148.00 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 42914 | Combination 12pt Wrench 11mm | 9/27/2018 | 10/22/2018 | 120 | $ | 453.60 | 91781294 9 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219851 49 | TL8530 | 42922 | Combination 12pt Wrench 22mm | 9/27/2018 | 10/22/2018 | 120 | $ | 336.00 | 91781294 9 | 205235869 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42923 | Combination 12pt Wrench 24mm | 9/27/2018 | 10/22/2018 | 80 | $ | 263.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42938 | Combination 12pt Wrench 21mm | 9/27/2018 | 10/22/2018 | 200 | $ | 574.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42939 | 23MM COMB MET WRCH | 9/27/2018 | 10/22/2018 | 20 | $ | 65.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 44262 | 3/8"DR EXTENSION BAR 10" | 9/27/2018 | 10/22/2018 | 100 | $ | 212.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 44500 | 1pc Capwrench Bottle Cap | 9/27/2018 | 10/22/2018 | 2688 | $ | 7,499.52 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 44697 | Combination 12PT Wrench 5/8" | 9/27/2018 | 10/22/2018 | 300 | $ | 585.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 44778 | 8pc Double OE Ignition Wrench Set SAE | 9/27/2018 | 10/22/2018 | 200 | $ | 850.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 44808 | RATCHET, TD, HC, 3/8" LONG | 9/27/2018 | 10/22/2018 | 2295 | $ | 16,065.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 44811 | RATCHET, TD, HC, 3/8" | 9/27/2018 | 10/22/2018 | 2775 | $ | 18,731.25 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 44816 | PREPK, RAT, TD, FLEX, HC, 1/2 | 9/27/2018 | 10/22/2018 | 1300 | $ | 16,393.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 49819 | 5pc Polished Metric | 9/27/2018 | 10/22/2018 | 470 | $ | 11,191.12 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 50666 | 3/8" Dr. 12PT Deep Socket 9mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 153.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 50678 | 3/8" Dr. 12PT Deep Socket 22mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 161.28 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK3036 | 50755 | 1/2" Dr. 6PT Deep Socket 1" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 276.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 4271 | 1/2 d X 3/4l Adapter-Craft | 9/27/2018 | 10/22/2018 | 480 | $ | 888.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 4280 | 1/4"DR UNIVERSAL JOINT | 9/27/2018 | 10/22/2018 | 384 | $ | 664.32 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 34056 | 1/2" Dr. 12PT Standard Socket 1-1/8" - L | 9/27/2018 | 10/22/2018 | 256 | $ | 537.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ7968 | 34463 | 11pc 3/8"Dr 6pt Socket set inch | 9/27/2018 | 10/22/2018 | 252 | $ | 1,118.88 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 42352 | 4pc 1/4"Dr Accessory set | 9/27/2018 | 10/22/2018 | 378 | $ | 1,451.52 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 42563 | Full Polish Ratcheting Wrench 1/2" | 9/27/2018 | 10/22/2018 | 144 | $ | 524.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 42571 | Full Polish Ratcheting Wrench 13mm | 9/27/2018 | 10/22/2018 | 216 | $ | 803.52 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 42576 | Full Polish Ratcheting Wrench 18mm | 9/27/2018 | 10/22/2018 | 144 | $ | 627.84 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 43283 | 3pc 1/2"Dr Extension Bar set | 9/27/2018 | 10/22/2018 | 312 | $ | 1,921.92 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 43531 | 1/4"DR EXTENSION BAR 6" | 9/27/2018 | 10/22/2018 | 400 | $ | 440.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 44132 | 1/2"DR EXTENSION BAR 10" | 9/27/2018 | 10/22/2018 | 170 | $ | 519.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 44371 | 3/8" Dr. Phillips Bit Socket No.2 - Stam | 9/27/2018 | 10/22/2018 | 240 | $ | 381.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 45865 | 3/8" Dr. 6PT Deep Socket 9mm - Laser | 9/27/2018 | 10/22/2018 | 192 | $ | 263.04 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 45936 | 1/2" Dr. 6PT Deep Socket 13/16" - Laser | 9/27/2018 | 10/22/2018 | 288 | $ | 662.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 50733 | 1/2" Dr. 12PT Standard Socket 1-1/8" - La | 9/27/2018 | 10/22/2018 | 64 | $ | 140.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 50765 | 1/2" Dr. 12PT Deep Socket 15/16" - Laser | 9/27/2018 | 10/22/2018 | 160 | $ | 355.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 50771 | 1/2" Dr. 12PT Deep Socket 20mm - Laser | 9/27/2018 | 10/22/2018 | 168 | $ | 425.04 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 50773 | 1/2" Dr. 12PT Deep Socket 23mm - Laser | 9/27/2018 | 10/22/2018 | 192 | $ | 481.92 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1940 | 99665 | NEW 165PC MTS W/CASE (replace 34118) | 9/27/2018 | 10/22/2018 | 2580 | $ | 79,489.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 4431 | 18 Flex T Handle 3/4 | 9/27/2018 | 10/22/2018 | 210 | $ | 1,839.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 4982 | 5pc Polished Standard | 9/27/2018 | 10/22/2018 | 972 | $ | 23,046.12 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 34571 | 9pc 1/2"Dr 12pt Socket set Inch | 9/27/2018 | 10/22/2018 | 366 | $ | 2,993.88 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 34573 | 9pc 1/2"Dr.12pt Socket set MM | 9/27/2018 | 10/22/2018 | 288 | $ | 2,355.84 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 34575 | 6pc 1/2"Dr.12pt Socket set MM | 9/27/2018 | 10/22/2018 | 372 | $ | 6,056.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 38058 | 58PC MTS | 9/27/2018 | 10/22/2018 | 692 | $ | 10,013.24 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 38108 | 108PC DUAL MARKED MTS W/CASE | 9/27/2018 | 10/22/2018 | 2000 | $ | 53,140.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 42419 | FP REV Ratcheting Wrench 3/4" | 9/27/2018 | 10/22/2018 | 216 | $ | 984.96 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1940 | 13321 | 10PC CRAFTSMAN RATCHETING WRENCH SAE/MM | 9/27/2018 | 10/22/2018 | 4500 | $ | 84,150.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8293 | 15854 | 1/2D 6PT IMP. SKT,3/4" | 9/27/2018 | 10/22/2018 | 120 | $ | 144.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8293 | 15863 | 1/2D 6PT IMP. SKT,15MM | 9/27/2018 | 10/22/2018 | 160 | $ | 169.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8293 | 15867 | 1/2D 6PT IMP. SKT,19MM | 9/27/2018 | 10/22/2018 | 80 | $ | 96.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 34040 | 1/2" Dr. 12PT Standard Socket 7/16" - La | 9/27/2018 | 10/22/2018 | 160 | $ | 168.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 34081 | 1/2" Dr. 12PT Standard Socket 27mm - Las | 9/27/2018 | 10/22/2018 | 256 | $ | 320.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 34860 | 11PC 6PT SWS 1/4"DR. INCH W/CS | 9/27/2018 | 10/22/2018 | 6804 | $ | 34,020.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 34861 | 11PC 6PT SWS 1/4"DR. MET W/CS | 9/27/2018 | 10/22/2018 | 8808 | $ | 44,040.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 34869 | 15PC 12PT SWS 1/2"DR. I/M W/CS | 9/27/2018 | 10/22/2018 | 296 | $ | 4,241.68 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 42911 | Combination 12PT Wrench 7mm | 9/27/2018 | 10/22/2018 | 40 | $ | 47.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 42912 | Combination 12PT Wrench 8mm | 9/27/2018 | 10/22/2018 | 60 | $ | 72.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42901 | 15 FLEX T HANDLE 1/2 | 9/27/2018 | 10/22/2018 | 1180 | $ | 7,622.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 44701 | Combination 12PT Wrench 3/4" | 9/27/2018 | 10/22/2018 | 300 | $ | 699.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 44702 | Combination 12PT Wrench 13/16" | 9/27/2018 | 10/22/2018 | 150 | $ | 417.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 44703 | COMBINATION 12PT WRENCH 7/8 | 9/27/2018 | 10/22/2018 | 240 | $ | 688.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8704 | 44704 | COMBINATION 12PT WRENCH 15/16 | 9/27/2018 | 10/22/2018 | 500 | $ | 1,645.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 44706 | Combination 12PT Wrench 1-1/16" | 9/27/2018 | 10/22/2018 | 30 | $ | 140.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 44707 | Combination 12PT Wrench 1-1/8" | 9/27/2018 | 10/22/2018 | 150 | $ | 801.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 44708 | Combination 12PT Wrench 1-1/4" | 9/27/2018 | 10/22/2018 | 200 | $ | 1,176.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 44709 | Combination 12PT Wrench 1-5/16" | 9/27/2018 | 10/22/2018 | 120 | $ | 789.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 45905 | 1/2" Dr. 12PT Standard Socket 1-1/4" - L | 9/27/2018 | 10/22/2018 | 256 | $ | 627.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 45935 | 1/2" Dr. 6PT Deep Socket 3/4" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 200.64 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 46304 | 16PC SOC WR SET 3/4"DR. | 9/27/2018 | 10/22/2018 | 176 | $ | 14,745.28 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8531 | 50726 | 3/8" Dr. 6PT Spark Plug Socket 13/16" - | 9/27/2018 | 10/22/2018 | 80 | $ | 84.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8024 | 22985 | 8PC CRAFTSMAN RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 2460 | $ | 44,280.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8024 | 34073 | 1/2" Dr. 12PT Standard Socket 20mm - Las | 9/27/2018 | 10/22/2018 | 192 | $ | 203.52 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8024 | 34076 | 1/2" Dr. 12PT Standard Socket 23mm - Las | 9/27/2018 | 10/22/2018 | 168 | $ | 194.88 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 34554 | 10PC SWS 3/8" MET W/RATCHET | 9/27/2018 | 10/22/2018 | 6858 | $ | 36,004.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8024 | 34562 | 9pc 1/4"Dr.6pt Deep Socket set MM | 9/27/2018 | 10/22/2018 | 30 | $ | 202.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8024 | 34567 | 9pc 3/8"Dr.12pt Deep Socket set Inch | 9/27/2018 | 10/22/2018 | 258 | $ | 2,701.26 | 917812909 | 205235869 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 34570 | 7pc 1/4x3/8"Dr E Torx Socket set | 9/27/2018 | 10/22/2018 | 104 | $ 1,201.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42049 | 10PC CROWFOOT FLARE NUT SAE | 9/27/2018 | 10/22/2018 | 96 | $ 2,001.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42096 | FLARE NUT 10X12MM | 9/27/2018 | 10/22/2018 | 60 | $ 158.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42653 | 3/8" Dr. Slotted Bit Socket 3/8" | 9/27/2018 | 10/22/2018 | 160 | $ 216.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42681 | 1/4" Dr. Phillips Bit Socket No.1 - Stam | 9/27/2018 | 10/22/2018 | 80 | $ 119.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42703 | 1/4" Dr. Hex Bit Socket 1/4" - Stamping | 9/27/2018 | 10/22/2018 | 96 | $ 96.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42704 | 1/4" Dr. Hex Bit Socket 5/16" - Stamping | 9/27/2018 | 10/22/2018 | 96 | $ 116.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42705 | 1/4" Dr. Hex Bit Socket 3/8" - Stamping | 9/27/2018 | 10/22/2018 | 96 | $ 118.08 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 43351 | 1/4"DR SPINNER HDLE 4-1/2" | 9/27/2018 | 10/22/2018 | 100 | $ 170.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 44202 | 18 Flex T Handle 1/2 | 9/27/2018 | 10/22/2018 | 2640 | $ 19,456.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 44369 | 3/8" Dr. Phillips Bit Socket No.1 - Stam | 9/27/2018 | 10/22/2018 | 120 | $ 254.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 44630 | 1/2" Dr. 6PT Deep Socket 14mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 230.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 44631 | 1/2" Dr. 6PT Deep Socket 15mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 210.24 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 45940 | 1/2" Dr. 12PT Deep Socket 15mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 192.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 45952 | 12 pt. FP LP Combination Wrench 1-1/4" | 9/27/2018 | 10/22/2018 | 60 | $ 603.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 50665 | 3/8" Dr. 12PT Deep Socket 1" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 188.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 50676 | 3/8" Dr. 12PT Deep Socket 19mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 193.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 50677 | 3/8" Dr. 12PT Deep Socket 21mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 200.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 50761 | 1/2" Dr. 12PT Deep Socket 11/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 242.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 28070 | PLIERS, 4PC SET-9.5" Arc, 8" Longnose, 7 | 9/27/2018 | 10/22/2018 | 1287 | $ 28,429.83 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 34553 | 10PC SWS 3/8" STD W/RATCHET | 9/27/2018 | 10/22/2018 | 13500 | $ 70,875.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985287 | TK1934 | 34554 | 10PC SWS 3/8" MET W/RATCHET | 9/27/2018 | 10/22/2018 | 5142 | $ 26,995.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8496 | 48881 | 49PC 3/8"DR. SWS BAS | 9/27/2018 | 10/22/2018 | 14 | $ 475.02 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1940 | 99665 | NEW 165PC MTS W/CASE (replace 34118) | 9/27/2018 | 10/22/2018 | 2760 | $ 85,035.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1940 | 99665 | NEW 165PC MTS W/CASE (replace 34118) | 9/27/2018 | 10/22/2018 | 2760 | $ 85,035.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8588 | 21936 | 4PC DUAL OPEN END RATCHETING SET SAE | 9/27/2018 | 10/22/2018 | 1512 | $ 15,104.88 | 917812912 | 205235318 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8407 | 35271 | 7PC FLEX UNIVERSAL RW SET SAE | 9/27/2018 | 10/22/2018 | 1152 | $ 32,463.36 | 917812912 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8407 | 35300 | 7PC FLEX UNIVERSAL RW SET MM | 9/27/2018 | 10/22/2018 | 1488 | $ 41,931.84 | 917812912 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8588 | 14755 | 8PC OPEN END RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 72 | $ 1,771.20 | 917812912 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8588 | 14756 | 8PC OPEN END RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 264 | $ 6,494.40 | 917812912 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8090 | 32999 | 3/8"DR.DEFLECTING BEAM TORQUE WRN 0-75ft | 9/28/2018 | 10/23/2018 | 136 | $ 1,154.64 | 917814715 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8090 | 31425 | MICROTORK TORQUE WR 0-1500-150 FT.LBS. | 9/28/2018 | 10/23/2018 | 3216 | $ 81,396.96 | 917814715 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8090 | 31423 | MICROTORK TORQUE WR 0-2500/25-250 IN. LBS. | 9/28/2018 | 10/23/2018 | 1850 | $ 41,236.50 | 917814715 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8105 | 13918 | 3/8" 5-80 FT-LB CRAFTSMAN DIGICLICKER | 9/28/2018 | 10/23/2018 | 226 | $ 8,404.94 | 917814716 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8105 | 13919 | 1/2" 25-250 FT-LB CRAFTSMAN DIGICLICKER | 9/28/2018 | 10/23/2018 | 450 | $ 18,720.00 | 917814716 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8131 | 31424 | 75 FT-LB CRAFTSMAN MICROCLICKER | 9/28/2018 | 10/23/2018 | 1800 | $ 44,856.00 | 917814717 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8112 | 3300 | 1/2"DR.DEFLECTING BEAM TORQUE WRN 0-150F | 9/28/2018 | 10/23/2018 | 120 | $ 1,164.00 | 917814717 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822150082 | TK1912 | 24964 | 56PC UNIVERSAL STATIC MTS SET | 10/3/2018 | 10/28/2018 | 676 | $ 22,308.00 | 917822409 | 205328171 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158287 | TI8037 | 38058 | 58PC MTS | 10/3/2018 | 10/31/2018 | 3116 | $ 45,088.52 | 917834886 | 205328171 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158287 | TI8037 | 38058 | 58PC MTS | 10/3/2018 | 10/31/2018 | 6884 | $ 99,611.48 | 917834886 | 205328171 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8588 | 21937 | 4PC DUAL OPEN END RATCHETING SET MM | 10/6/2018 | 10/31/2018 | 948 | $ 9,470.52 | 917834990 | 205235318 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | TI8497 | 83121 | 24PC SWS 1/4OR W/CASE FOR CATALOG XMA | 10/6/2018 | 10/31/2018 | 338 | $ 44,494.32 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 4308 | 8pc Double OE Ignition Wrench Set MM | 10/6/2018 | 10/31/2018 | 160 | $ 680.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 4354 | 1/4 DR SLIDE BAR 4-1/2 | 10/6/2018 | 10/31/2018 | 40 | $ 66.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 4428 | 3/8 DR SLIDE BAR 7" | 10/6/2018 | 10/31/2018 | 80 | $ 220.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UA8630 | 12376 | 1/4" Pinless Universal Joint - ONLINE | 10/6/2018 | 10/31/2018 | 200 | $ 1,050.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8592 | 14755 | 8PC OPEN END RATCHETING WRENCH SAE | 10/6/2018 | 10/31/2018 | 24 | $ 590.40 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8592 | 14756 | 8PC OPEN END RATCHETING WRENCH MM | 10/6/2018 | 10/31/2018 | 24 | $ 590.40 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UA8630 | 15313 | 1/2" Dr. socket 3/4x13/16 | 10/6/2018 | 10/31/2018 | 160 | $ 664.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 17152 | 8SPC MTS W/CASE (OUTLETS) | 10/6/2018 | 10/31/2018 | 36 | $ 924.84 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 44151 | 1/2 DR. SLIDE BAR 15 IN. | 10/6/2018 | 10/31/2018 | 20 | $ 66.20 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 44152 | 1/2 DR. SLIDE BAR 9 IN. | 10/6/2018 | 10/31/2018 | 60 | $ 213.60 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 44187 | 7PC OPEN END WRN SAE | 10/6/2018 | 10/31/2018 | 24 | $ 202.56 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 44188 | 7PC OPEN END WRN MM | 10/6/2018 | 10/31/2018 | 12 | $ 101.28 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8592 | 49820 | 9pc Polished Metric | 10/6/2018 | 10/31/2018 | 600 | $ 8,706.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8592 | 49821 | 9pc Polished Standard | 10/6/2018 | 10/31/2018 | 450 | $ 6,529.50 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822060700 | TK1912 | 24964 | 56PC UNIVERSAL STATIC MTS SET | 10/8/2018 | 11/2/2018 | 1280 | $ 42,240.00 | 917843145 | 205235826 |
| **TOTAL AMOUNT ENTITLED TO ADMINISTRATIVE EXPENSE STATUS PUSUANT TO SECTION 503(b)(1)(A)** | | | | | | | | | **$ 5,446,885.27** | | |
| **TOTAL ADMINISTRATIVE CLAIM** | | | | | | | | | **6,846,496.70** | | |

18-23538-rdd   Doc 1491-3   Filed 01/04/19   Entered 01/04/19 16:16:08   Exhibit C
Pg 1 of 11

## EXHIBIT C

| Exhibit C -- Goods Shipped from Apex, NC | | | | | |
|---|---|---|---|---|---|
| Payer Name | Customer # | On Board Date (posting date) | Estimated Delivery Date (7 days) | Apex Invoice # | Amount |
| SEARS, ROEBUCK AND CO. | 31742 | 9/20/2018 | 9/27/2018 | 917796413 | $ 990.60 |
| SEARS, ROEBUCK AND CO. | 31742 | 9/20/2018 | 9/27/2018 | 917796414 | $ 13,314.00 |
| SEARS, ROEBUCK AND CO. | 31742 | 9/20/2018 | 9/27/2018 | 917796526 | $ 740.70 |
| SEARS, ROEBUCK AND CO. | 31742 | 9/27/2018 | 10/4/2018 | 917813863 | $ 204.31 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/2/2018 | 10/9/2018 | 917823216 | $ 103.41 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/2/2018 | 10/9/2018 | 917823217 | $ 34.04 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/2/2018 | 10/9/2018 | 917823218 | $ 3.68 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827451 | $ 10.02 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827452 | $ 8.16 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827453 | $ 24.68 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827454 | $ 14.09 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827455 | $ 9.64 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827456 | $ 3.64 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827457 | $ 9.06 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827458 | $ 8.45 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827459 | $ 22.81 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827460 | $ 8.08 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827461 | $ 30.27 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827462 | $ 3.89 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827463 | $ 16.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827464 | $ 56.46 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827465 | $ 26.85 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827466 | $ 7.14 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827467 | $ 5.99 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827468 | $ 2.42 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827469 | $ 6.87 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827470 | $ 3.46 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827471 | $ 35.39 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827539 | $ 45.01 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827472 | $ 16.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827473 | $ 61.69 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827540 | $ 26.70 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827474 | $ 5.22 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827475 | $ 3.25 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827541 | $ 50.67 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827476 | $ 9.88 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827477 | $ 7.55 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827478 | $ 5.43 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827479 | $ 11.02 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827480 | $ 15.58 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827481 | $ 4.21 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827482 | $ 10.02 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827483 | $ 42.21 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827484 | $ 58.48 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827485 | $ 7.82 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827486 | $ 16.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827487 | $ 6.42 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827488 | $ 4.87 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827489 | $ 5.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827490 | $ | 2.87 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827491 | $ | 18.78 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827492 | $ | 31.93 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827493 | $ | 7.14 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827494 | $ | 9.72 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827495 | $ | 37.84 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827496 | $ | 7.82 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827542 | $ | 2.87 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827497 | $ | 16.12 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827498 | $ | 49.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827499 | $ | 5.58 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827500 | $ | 23.52 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827501 | $ | 26.85 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827502 | $ | 3.66 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827503 | $ | 65.92 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827504 | $ | 2.42 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827505 | $ | 5.43 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827506 | $ | 6.40 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827507 | $ | 5.23 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827508 | $ | 5.99 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827509 | $ | 5.58 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827510 | $ | 58.48 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827511 | $ | 5.43 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827512 | $ | 7.48 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827513 | $ | 8.13 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827514 | $ | 9.64 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827515 | $ | 56.46 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827516 | $ | 6.40 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827517 | $ | 72.88 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827518 | $ | 60.78 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827519 | $ | 12.01 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827520 | $ | 5.23 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827521 | $ | 108.40 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827522 | $ | 8.84 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827523 | $ | 22.81 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827524 | $ | 28.87 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827525 | $ | 5.01 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827526 | $ | 6.47 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827527 | $ | 6.40 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827528 | $ | 7.93 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827529 | $ | 15.58 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827530 | $ | 60.78 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827531 | $ | 9.64 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827532 | $ | 3.08 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827533 | $ | 58.48 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827534 | $ | 13.13 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827535 | $ | 38.46 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827536 | $ | 1.99 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827537 | $ | 13.05 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827538 | $ | 31.39 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/3/2018 | 10/10/2018 | 917827543 | $ | 10.17 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830291 | $ | 9,933.30 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830813 | $ | 24,361.35 |

| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830746 | $ | 35,471.64 |
|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830430 | $ | 14,551.00 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830367 | $ | 34,436.49 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830369 | $ | 66.88 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830902 | $ | 4,412.86 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830292 | $ | 33,285.00 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830431 | $ | 33,285.00 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/4/2018 | 10/11/2018 | 917830368 | $ | 33,285.00 |
| SEARS, ROEBUCK AND CO. | 465760 | 10/4/2018 | 10/11/2018 | 917830407 | $ | 354.24 |
| SEARS, ROEBUCK AND CO. | 465760 | 10/4/2018 | 10/11/2018 | 917830408 | $ | 531.36 |
| SEARS, ROEBUCK AND CO. | 465760 | 10/4/2018 | 10/11/2018 | 917830409 | $ | 177.12 |
| SEARS, ROEBUCK AND CO. | 465760 | 10/4/2018 | 10/11/2018 | 917830410 | $ | 354.24 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830299 | $ | 2.42 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830300 | $ | 2.42 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830301 | $ | 4.67 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830302 | $ | 3.62 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830303 | $ | 3.67 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830304 | $ | 0.89 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830305 | $ | 2.42 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830306 | $ | 4.17 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830307 | $ | 4.67 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830308 | $ | 3.67 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830309 | $ | 34.04 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830310 | $ | 11.60 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/4/2018 | 10/11/2018 | 917830311 | $ | 11.63 |
| TOTAL AMOUNT ENTITLED TO  ADMINISTRATIVE EXPENSE STATUS PURSUANT TO SECTION 503(b)(9) | | | | | $ | 241,809.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 588017 | 10/8/2018 | 10/15/2018 | 917836376 | $ | 5.43 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/8/2018 | 10/15/2018 | 917836377 | $ | 8.31 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/8/2018 | 10/15/2018 | 917836378 | $ | 11.02 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/8/2018 | 10/15/2018 | 917836379 | $ | 109.36 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/8/2018 | 10/15/2018 | 917836380 | $ | 16.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/8/2018 | 10/15/2018 | 917836381 | $ | 9.89 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/8/2018 | 10/15/2018 | 917836382 | $ | 6.40 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/8/2018 | 10/15/2018 | 917836383 | $ | 6.48 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/9/2018 | 10/16/2018 | 917839013 | $ | 25.84 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/9/2018 | 10/16/2018 | 917839014 | $ | 13.60 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/9/2018 | 10/16/2018 | 917839015 | $ | 9.89 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/9/2018 | 10/16/2018 | 917839016 | $ | 137.18 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/9/2018 | 10/16/2018 | 917839017 | $ | 16.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/9/2018 | 10/16/2018 | 917839018 | $ | 7.36 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/9/2018 | 10/16/2018 | 917839019 | $ | 6.35 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/9/2018 | 10/16/2018 | 917839020 | $ | 37.66 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845404 | $ | 1,098.20 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845396 | $ | 19,971.00 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845403 | $ | 706.24 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845405 | $ | 409.00 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845397 | $ | 1,128.60 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845398 | $ | 2,535.10 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845525 | $ | 1,699.44 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845527 | $ | 320.04 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845526 | $ | 1,933.04 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845406 | $ | 1,114.52 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845408 | $ | 609.60 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845407 | $ | 1,730.00 |

| SEARS, ROEBUCK AND CO. | 31742 | 10/11/2018 | 10/18/2018 | 917845920 | $ | 363.78 |
|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 465760 | 10/11/2018 | 10/18/2018 | 917846415 | $ | 177.12 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845413 | $ | 4.80 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845414 | $ | 24.49 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845415 | $ | 8.18 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845416 | $ | 8.08 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845417 | $ | 7.36 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845418 | $ | 3.74 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845419 | $ | 5.59 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845420 | $ | 24.49 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845421 | $ | 8.31 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845422 | $ | 12.34 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845412 | $ | 38.04 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845423 | $ | 8.81 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/11/2018 | 10/18/2018 | 917845424 | $ | 37.66 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/12/2018 | 10/19/2018 | 917848232 | $ | 33,285.00 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/12/2018 | 10/19/2018 | 917848233 | $ | 1,504.80 |
| SEARS, ROEBUCK AND CO. | 31742 | 10/12/2018 | 10/19/2018 | 917848234 | $ | 2,217.48 |
| SEARS, ROEBUCK AND CO. | 465760 | 10/12/2018 | 10/19/2018 | 917848967 | $ | 348.48 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/12/2018 | 10/19/2018 | 917848256 | $ | 31.86 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/12/2018 | 10/19/2018 | 917848257 | $ | 57.74 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/12/2018 | 10/19/2018 | 917848258 | $ | 8.84 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/12/2018 | 10/19/2018 | 917848259 | $ | 10.47 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/12/2018 | 10/19/2018 | 917848260 | $ | 3.31 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/12/2018 | 10/19/2018 | 917848261 | $ | 16.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/12/2018 | 10/19/2018 | 917848262 | $ | 16.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851041 | $ | 25.90 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851042 | $ | 5.55 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851043 | $ | 49.43 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851044 | $ | 20.64 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851045 | $ | 15.60 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851046 | $ | 46.25 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851047 | $ | 19.70 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851048 | $ | 12.24 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851049 | $ | 56.46 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851050 | $ | 9.07 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851051 | $ | 11.32 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851052 | $ | 27.71 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851054 | $ | 12.46 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851053 | $ | 4.15 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851055 | $ | 7.36 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851056 | $ | 8.18 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851057 | $ | 8.18 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851059 | $ | 1.82 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851058 | $ | 6.66 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851060 | $ | 31.93 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851061 | $ | 8.68 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851062 | $ | 7.36 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851063 | $ | 24.29 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851064 | $ | 37.66 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851065 | $ | 16.75 |
| SEARS, ROEBUCK AND CO. | 588017 | 10/15/2018 | 10/22/2018 | 917851066 | $ | 13.13 |
| SEARS, ROEBUCK AND CO. | N/A | 10/17/2018 | 10/24/2018 | 917858286 | | 16.75 |

| SEARS, ROEBUCK AND CO. | N/A | 10/18/2018 | 10/25/2018 | 962179633 | -54.39 |
|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | N/A | 10/22/2018 | 10/29/2018 | 917867742 | 8.09 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870859 | 13.05 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870867 | 13.96 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870868 | 26.7 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870869 | 20.17 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870870 | 5 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870871 | 22.85 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870872 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870873 | 58.48 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870874 | 28.87 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870876 | 6.07 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870875 | 16.48 |
| SEARS, ROEBUCK AND CO. | N/A | 10/23/2018 | 10/30/2018 | 917870877 | 13.52 |
| SEARS, ROEBUCK AND CO. | N/A | 10/24/2018 | 10/31/2018 | 917874169 | 32.06 |
| SEARS, ROEBUCK AND CO. | N/A | 10/24/2018 | 10/31/2018 | 917874168 | 4.47 |
| SEARS, ROEBUCK AND CO. | N/A | 11/6/2018 | 11/13/2018 | 962180764 | -8.25 |
| SEARS, ROEBUCK AND CO. | N/A | 11/19/2018 | 11/26/2018 | 917939287 | 8.81 |
| SEARS, ROEBUCK AND CO. | N/A | 11/19/2018 | 11/26/2018 | 917939288 | 5.43 |
| SEARS, ROEBUCK AND CO. | N/A | 11/19/2018 | 11/26/2018 | 917939286 | 26.6 |
| SEARS, ROEBUCK AND CO. | N/A | 11/19/2018 | 11/26/2018 | 917939289 | 28.98 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943012 | 5.58 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943019 | 16.66 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943020 | 3.77 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943013 | 6.4 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943014 | 26.7 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943015 | 5.44 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943021 | 24.93 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943016 | 2.87 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943017 | 4.57 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943022 | 8.31 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943018 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/20/2018 | 11/27/2018 | 917943023 | 21.35 |
| SEARS, ROEBUCK AND CO. | N/A | 11/21/2018 | 11/28/2018 | 917946734 | 177.12 |
| SEARS, ROEBUCK AND CO. | N/A | 11/21/2018 | 11/28/2018 | 917946731 | 708.48 |
| SEARS, ROEBUCK AND CO. | N/A | 11/21/2018 | 11/28/2018 | 917946732 | 1,847.50 |
| SEARS, ROEBUCK AND CO. | N/A | 11/21/2018 | 11/28/2018 | 917946733 | 348.48 |
| SEARS, ROEBUCK AND CO. | N/A | 11/21/2018 | 11/28/2018 | 917946735 | 696.96 |
| SEARS, ROEBUCK AND CO. | N/A | 11/21/2018 | 11/28/2018 | 917946850 | 12.34 |
| SEARS, ROEBUCK AND CO. | N/A | 11/21/2018 | 11/28/2018 | 917946849 | 210.32 |
| SEARS, ROEBUCK AND CO. | N/A | 11/21/2018 | 11/28/2018 | 917946851 | 118.55 |
| SEARS, ROEBUCK AND CO. | N/A | 11/26/2018 | 12/3/2018 | 917952482 | 84.06 |
| SEARS, ROEBUCK AND CO. | N/A | 11/26/2018 | 12/3/2018 | 917952483 | 48.76 |
| SEARS, ROEBUCK AND CO. | N/A | 11/26/2018 | 12/3/2018 | 917952484 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/26/2018 | 12/3/2018 | 917952485 | 250.36 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 962181917 | -16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955271 | 8.22 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955272 | 500.72 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955273 | 17.03 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955274 | 5.21 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955237 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955238 | 31.93 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955239 | 14.22 |

| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955240 | 3.68 |
|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955241 | 6.17 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955242 | 4.58 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955243 | 14.65 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955244 | 5.59 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955245 | 4.87 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955246 | 46.97 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955247 | 13.05 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955248 | 11.16 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955249 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955250 | 68.87 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955251 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955252 | 26.18 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955253 | 6.66 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955254 | 7.36 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955255 | 250.36 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955275 | 47.69 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955256 | 5.58 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955257 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955258 | 7.36 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955259 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955260 | 63.34 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955261 | 7.12 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955262 | 8.31 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955263 | 26.7 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955264 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955265 | 14.25 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955266 | 63.81 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955267 | 4.42 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955268 | 58.48 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955269 | 31.93 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955270 | 3.64 |
| SEARS, ROEBUCK AND CO. | N/A | 11/27/2018 | 12/4/2018 | 917955276 | 12.46 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 962182006 | -3.14 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958716 | 37.66 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958717 | 6.97 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958718 | 47.91 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958719 | 17.69 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958720 | 5.21 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958721 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958722 | 52.72 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958766 | 82.44 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958767 | 16.66 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958723 | 46.43 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958724 | 11.05 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958725 | 5.58 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958726 | 56.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958727 | 7.36 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958728 | 57.44 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958729 | 250.36 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958730 | 64.74 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958731 | 57.44 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958732 | 58.48 |

| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958733 | 16.75 |
|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958734 | 283.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958735 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958736 | 57.44 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958737 | 8.08 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958738 | 22.87 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958739 | 57.44 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958740 | 9.27 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958741 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958742 | 18.51 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958743 | 113.18 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958744 | 15.58 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958745 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958746 | 18.69 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958768 | 47.61 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958747 | 13.05 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958748 | 7.36 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958749 | 113.18 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958750 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958751 | 16.66 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958752 | 15.58 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958753 | 16.66 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958754 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958755 | 10.67 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958756 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958757 | 29.68 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958758 | 25.9 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958759 | 31.93 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958760 | 7.19 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958761 | 9.89 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958762 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958763 | 23.43 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958764 | 9 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958765 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958769 | 19.02 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958770 | 13.96 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958771 | 57.44 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958772 | 34.04 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958773 | 87.1 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958774 | 29.68 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958775 | 13.57 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958776 | 34.04 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958777 | 15.93 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958778 | 12.74 |
| SEARS, ROEBUCK AND CO. | N/A | 11/28/2018 | 12/5/2018 | 917958779 | 12.74 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961742 | 50.85 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961743 | 156 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961744 | 234 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961745 | 2,619.60 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961746 | 37.65 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961747 | 3,826.88 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961750 | 4,745.16 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961751 | 284.4 |

| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961748 | 1,936.38 |
|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961749 | 4,840.78 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961752 | 284.4 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961764 | 5.1 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961765 | 10.9 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961766 | 63.81 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917961767 | 26.26 |
| SEARS, ROEBUCK AND CO. | N/A | 11/29/2018 | 12/6/2018 | 917962514 | 34.32 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 1400952220 | -475.35 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969064 | 14.76 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969065 | 10.71 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969066 | 9.89 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969067 | 94.32 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969068 | 28.85 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969069 | 49.16 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969070 | 31.93 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969071 | 103.41 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969072 | 57.44 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969073 | 52.94 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969074 | 47.61 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969075 | 57.44 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969076 | 7.36 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969077 | 14.76 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969078 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969079 | 8.31 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969080 | 56.75 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969081 | 113.18 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969082 | 9.72 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969083 | 31.93 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969084 | 16.66 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969085 | 11.02 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969086 | 11.05 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969087 | 15.93 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969088 | 22.04 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969089 | 28.87 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969090 | 114.88 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969091 | 15.58 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969092 | 29.68 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969093 | 35.27 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969094 | 71.11 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969095 | 19.02 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969096 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969097 | 113.18 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969098 | 44.22 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969099 | 4.8 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969100 | 63.81 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969101 | 25.89 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969102 | 16.75 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969103 | 31.39 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969104 | 57.44 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969105 | 29.02 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969106 | 56.46 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969107 | 31.93 |

| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969108 | 5.39 |
|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969109 | 42.21 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969110 | 31.93 |
| SEARS, ROEBUCK AND CO. | N/A | 12/3/2018 | 12/10/2018 | 917969111 | 28.1 |
| SEARS, ROEBUCK AND CO. | N/A | 12/5/2018 | 12/12/2018 | 917977101 | 33.73 |
| **TOTAL AMOUNT ENTITLED TO  ADMINISTRATIVE EXPENSE STATUS PURSUANT TO SECTION 503(b)(1)** | | | | **$  102,065.84** | |
| **TOTAL ADMINISTRATIVE CLAIM** | | | | **$  343,875.43** | |