Read Only Form

## Kmart (810) Invoice

### Header and Summary

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Invoice Date: | 01/21/2019: | Invoice No: | 3421: | Invoice Type: | | First Cost Invoice: | |
| PO No : | 08781017530: | Contact Name: | JOHN DEBRITTO: | Contact Email: | | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| Terms Type: | | Discount Not Applicable: | | Terms Date: | | Previously agreed upon: |
|---|---|---|---|---|---|---|
| Disc Percent: | 4.5: | Net Days: | 20: | Method of Pay: | | Collect: |
| Disc Amount: | 77.22: | Net Due Date: | 02/09/2019: | Loc Qualifier: | | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | | Loc Descript: | | CITY OF INDUSTRY: |
| Disc Due Date: | | | | Deferred Amt Due: | | Remit To DUNS: 00079173201 |
| Transport Type: | | | | Motor: | | VICS: |

Ship To DUNS + 4 : 0003947268781

| Bill of Lading #: | | | | 0811799020936473S: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
|---|---|---|---|---|---|
| Code: | | Amount: | | Method of Handling: | Description: |
| Allowance: | ......... | | | ......... | ......... |
| Charge: | ......... | | | ......... | ......... |
| Total Inv Amt: | 1716: | No of Ln Items: | 1: | Ship Qty / UOM: | 26:  Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 26 | Case | 66 | Buyer Item No (KSN) | 001311936 | 14 digit GTIN No | 10841708148325 | PR | RO | | | C DEST DENIM JEGGING 8PC BRIDAL ROSE | 8 | 8 | Each | | | | | | | 1716.000 |

Date:01/21/2019 | **BILL OF LADING** | Page __1__

**SHIP FROM**
Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#: | FOB: ☐

Load# 19011700456

**SHIP TO**
Name: Kmart/Sears   Location #: _____
Address: 1475 Nitterhouse dR
City/State/Zip: Chambersburg, PA 17201

CID#: | FOB: ☐

CARRIER NAME: Dart
Trailer number: 63512
Seal number(s): 9215153
SCAC:
Pro number:

**BAR CODE SPACE**

**THIRD PARTY FREIGHT CHARGES BILL TO:**
Name:
Address:
City/State/Zip:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__   Collect _____   3rd Party _____

SPECIAL INSTRUCTIONS:

☐ Master Bill of Lading: with attached
(check box)   underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08781017544 | 302 | 5 | | Bol#08117990209369945 |
| 08781017530 | 26 | 1 | | Bol#08117990209364735 |
| 08781017523 | 19 | 1 | | Bol#08117990209364148 |
| 08781017535 | 49 | 1 | Y   N | Bol#08117990209365794 |
| **GRAND TOTAL** | 396 | 8 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC item 360 | NMFC # | CLASS |
| 8 | PLt | 396 | ctns | 5536 | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
*The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____ .

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. 0 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

Trailer Loaded:
☐ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said to contain.
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

1/21/19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | |
|---|---|---|---|
| Invoice Date: | 01/21/2019: | Invoice No: | 3422: | Invoice Type: | | First Cost Invoice: |
| PO No.: | 08781017535: | Contact Name: | JOHN DEBRITTO: | Contact Email: | | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| | | | | |
|---|---|---|---|---|
| Terms Type: | | Discount Not Applicable: | | Previously agreed upon: |
| Disc Percent: | 4.5: | Net Days: | 20: | Collect: |
| Disc Amount: | 181.91: | Net Due Date: | 02/09/2019: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | .........: | CITY OF INDUSTRY: |
| Disc Due Date: | .........: | | Deferred Amt Due: | Remit To DUNS: 00079173201 |
| Transport Type: | | | Motor: | VICS: |
| Ship To DUNS + 4: 0003947268781 | | | | |
| Bill of Lading #: | | 08117990209365794: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| Code: | | Amount: | Method of Handling: | Description: |
| Allowance: | .........: | | ...... | .........: |
| Charge: | .........: | | ...... | .........: |
| Total Inv Amt: | 4042.5: | No of Ln Items: | 1: | Ship Qty / UOM: | 49: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 49 | Case | 82.5 | Buyer Item No (KSN) 001131928 | 14 digit GTIN No | 0841708148317 | PR | RO | | | C DEST DENIM JEGGING 10PC BRIDAL ROSE | 10 | 10 | Each | | | | | | | | 4042.500 |

Date:01/21/2019

# BILL OF LADING

Page __1__

**SHIP FROM**

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:                                          FOB: ☐

Load# 19011700456

**SHIP TO**

Name: Kmart/Sears                    Location #: _____

Address: 1475 Nitterhouse dR

City/State/Zip: Chambersburg, PA 17201

CID#:                                          FOB: ☐

CARRIER NAME: Dart

Trailer number: 53512

Seal number(s): 9215153

SCAC:

Pro number:

**BAR CODE SPACE**

**THIRD PARTY FREIGHT CHARGES BILL TO**

Name:

Address:

City/State/Zip:

SPECIAL INSTRUCTIONS:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid __X__    Collect ____    3rd Party ____

☐   Master Bill of Lading: with attached
(check box)   underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08781017544 | 302 | 5 | | | Bol#08117990209369945 |
| 08781017530 | 26 | 1 | | | Bol#08117990209364735 |
| 08781017523 | 19 | 1 | | | Bol#08117990209364148 |
| 08781017535 | 49 | 1 | | | Bol#08117990209365794 |
| | | | Y | N | |
| **GRAND TOTAL** | 396 | 8 | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 8 | PLt | 396 | ctns | 5536 | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
____ per ____.

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____  Shipper

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

Trailer Loaded:
☐ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said to contain.
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

1/23/19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | |
|---|---|---|---|---|
| **Invoice Date:** | 01/21/2019 | **Invoice No:** | **Invoice Type:** | **First Cost Invoice:** |
| **PO No:** | 08783017523 | **Contact Name:** | 3423: | **Contact Email:** | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| | | | | |
|---|---|---|---|---|
| **Terms Type:** | | **Discount Not Applicable** | **Terms Date:** | **Previously agreed upon:** |
| **Disc Percent:** | 4.5: | **Net Days:** | 20: | **Method of Pay:** | **Collect:** |
| **Disc Amount:** | 63.48: | **Net Due Date:** | 02/09/2019: | **Loc Qualifier:** | **City and State:** |
| **Disc Days Due:** | 20: | **Deferred Due Date:** | | **Loc Descript:** | **CITY OF INDUSTRY:** |
| **Disc Due Date:** | | | **Deferred Amt Due:** | **Remit To DUNS:** 00079173201 |
| **Transport Type:** | | | **Motor:** | **VICS:** |

**Ship To DUNS + 4:** 0003947268781

| | | | | |
|---|---|---|---|---|
| **Bill of Lading #:** | | 08117990209364148: | Required and must match BOL # from the ASN - except for Small Packages Shipments: |
| **Code:** | | **Amount:** | **Method of Handling:** | **Description:** |
| **Allowance:** | | | ......... | ......... |
| **Charge:** | | | ......... | ......... |
| **Total Inv Amt:** | 1410.75: | **No of Ln Items:** | 1: | **Ship Qty / UOM:** | 19:  Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Buyer Item No (KSN) | 14 digit GTIN No | | | | | | | | | | | | | | | | | |
| 1 | 19 | Case | 74.25 | 001311938 | 00841708148331 | PR | RO | | | | | C DEST DENIM JEGGING 9PC BRIDAL ROSE | 9 | 9 | Each | | | | | | | 1410.750 |

Date:01/21/2019

# BILL OF LADING

Page __1__

## SHIP FROM
Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:                                    FOB: ☐

Load# 19011700456

## SHIP TO
Name: Kmart/Sears          Location #: _____

Address: 1475 Nitterhouse dR

City/State/Zip: Chambersburg, PA 17201

CID#:                                    FOB: ☐

CARRIER NAME: Dart

Trailer number: 53512

Seal number(s): 9215153

SCAC:

Pro number:

## THIRD PARTY FREIGHT CHARGES BILL TO:
Name:

Address:

City/State/Zip:

**BAR CODE SPACE**

SPECIAL INSTRUCTIONS:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__    Collect _____    3rd Party _____

☐ (check box)    Master Bill of Lading: with attached underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08781017544 | 302 | 5 | | Bol#08117990209369945 |
| 08781017530 | 26 | 1 | | Bol#08117990209364735 |
| 08781017523 | 19 | 1 | | Bol#08117990209364148 |
| 08781017535 | 49 | 1 | | Bol#08117990209365794 |
| | | | Y      N | |
| **GRAND TOTAL** | 396 | 8 | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 8 | PLt | 396 | ctns | 5536 | | | | |
| | | | | | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____."

COD Amount: $ _____

Fee Terms:    Collect: ☐    Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature                                    **Shipper**

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT. | ☐ By Shipper  ☐ By Driver | ☐ By Shipper  ☐ By Driver/pallets said to contain.  ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

1/23/19

Read Only Form

## Kmart (810) Invoice

**Header and Summary**

| | | | | |
|---|---|---|---|---|
| Invoice Date: | 01/21/2019: | Invoice No: | 3424: | Invoice Type: |
| PO No : | 08781017543: | Contact Name: | JOHN DEBRITTO: | Contact Email: PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No..

| Terms Type: | | | | | First Cost Invoice: |
|---|---|---|---|---|---|
| | Disc Percent: | 4.5: | Net Days: | 20: | Previously agreed upon: |
| | Disc Amount: | 4138.24: | Net Due Date: | 02/09/2019: | Collect: |
| | Disc Days Due: | 20: | Deferred Due Date: | | City and State: |
| | Disc Due Date: | | | | CITY OF INDUSTRY: |
| Transport Type: | | | | Deferred Amt Due: | Remit To DUNS: 00079173201 |
| Ship To DUNS + 4: 00039472687 81 | | | | Motor: | VICS: |
| Bill of Lading #: | | | | | 081179902093 72969- |
| Code: | | | | Amount: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| Allowance: | | | | | Description: |
| Charge: | | | | | |
| Total Inv Amt: | 91960.96: | No of Ln Items: | 16: | Ship Qty / UOM: | 10404: Each |

**Line Item Details**

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size | No of Cartons | Size UOM | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 420 | Each | 8.839 | Buyer Item No (KSN) | 008241413 | 14 digit GTIN No | 0084170812098 6 | 12 digit UPC Code | 84170812098 6 | Vendor Item No | S6355 | PULL ON LE DARK WASH 2 | 12 | 1 | Each | | | | | | | | 3712.380 |
| 2 | 444 | Each | 8.839 | Buyer Item No (KSN) | 008262427 | 14 digit GTIN No | 0084170812099 3 | 12 digit UPC Code | 84170812099 3 | Vendor Item No | S6355 | PULL ON LE DARK WASH 4 | 12 | 1 | Each | | | | | | | | 3924.516 |
| 3 | 588 | Each | 8.839 | Buyer Item No (KSN) | 008314565 | 14 digit GTIN No | 0084170812100 6 | 12 digit UPC Code | 84170812100 6 | Vendor Item No | S6355 | PULL ON LE DARK WASH 6 | 12 | 1 | Each | | | | | | | | 5197.332 |
| 4 | 888 | Each | 8.839 | Buyer Item No (KSN) | 008314566 | 14 digit GTIN No | 0084170812101 3 | 12 digit UPC Code | 84170812101 3 | Vendor Item No | S6355 | PULL ON LE DARK WASH 8 | 12 | 1 | Each | | | | | | | | 7849.032 |
| 5 | 948 | Each | 8.839 | Buyer Item No (KSN) | 008592911 | 14 digit GTIN No | 0084170812102 0 | 12 digit UPC Code | 84170812102 0 | Vendor Item No | S6355 | PULL ON LE DARK WASH 10 | 12 | 1 | Each | | | | | | | | 8379.372 |
| 6 | 972 | Each | 8.839 | Buyer Item No (KSN) | 008702124 | 14 digit GTIN No | 0084170812103 7 | 12 digit UPC Code | 84170812103 7 | Vendor Item No | S6355 | PULL ON LE DARK WASH 12 | 12 | 1 | Each | | | | | | | | 8591.508 |
| 7 | 900 | Each | 8.839 | Buyer Item No (KSN) | 008702125 | 14 digit GTIN No | 0084170812104 4 | 12 digit UPC Code | 84170812104 4 | Vendor Item No | S6355 | PULL ON LE DARK WASH 14 | 12 | 1 | Each | | | | | | | | 7955.100 |
| 8 | 444 | Each | 8.839 | Buyer Item No (KSN) | 008702135 | 14 digit GTIN No | 0084170812105 1 | 12 digit UPC Code | 84170812105 1 | Vendor Item No | S6355 | PULL ON LE DARK WASH 16 | 12 | 1 | Each | | | | | | | | 3924.516 |
| 9 | 396 | Each | 8.839 | Buyer Item No (KSN) | 009327464 | 14 digit GTIN No | 0084170812107 5 | 12 digit UPC Code | 84170812107 5 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 2 | 12 | 1 | Each | | | | | | | | 3500.244 |

| | | | Buyer Item No (KSN) | 14 digit GTIN No | 12 digit UPC Code | Vendor Item No | | PULL ON LE BLACK RINSE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 360 | Each | 8.839 | 009327465 | 00841708121082 | 841708121082 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 4 | 12 | 1 | Each | 3182.040 |
| 11 | 492 | Each | 8.839 | 009327466 | 00841708121099 | 841708121099 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 6 | 12 | 1 | Each | 4348.788 |
| 12 | 756 | Each | 8.839 | 009327635 | 00841708121105 | 841708121105 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 8 | 12 | 1 | Each | 6682.284 |
| 13 | 744 | Each | 8.839 | 009327636 | 00841708121112 | 841708121112 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 10 | 12 | 1 | Each | 6576.216 |
| 14 | 828 | Each | 8.839 | 009327638 | 00841708121129 | 841708121129 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 12 | 12 | 1 | Each | 7318.692 |
| 15 | 816 | Each | 8.839 | 009327639 | 00841708121136 | 841708121136 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 14 | 12 | 1 | Each | 7212.624 |
| 16 | 408 | Each | 8.839 | 009327640 | 00841708121143 | 841708121143 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 16 | 12 | 1 | Each | 3606.312 |

| Date:01/21/2019 | **BILL OF LADING** | Page __1__ |
|---|---|---|

**SHIP FROM**

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:  FOB: ☐

Load# 19011700455

**SHIP TO**

Name: Kmart/Sears  Location #: _____

Address: 1475 Nitterhouse dR

City/State/Zip: Chambersburg, PA 17201

CID#:  FOB: ☐

Carrier Name: Dart
Trailer number: 53412
Seal number(s): 9616153

SCAC:

Pro number:

**BAR CODE SPACE**

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name:

Address:

City/State/Zip:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__  Collect _____  3rd Party _____

☐ (check box)  Master Bill of Lading: with attached underlying Bills of Lading

SPECIAL INSTRUCTIONS:

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08781017543 | 867 | 12 | | | Bol#08117990209372969 |
| | | | Y | N | |
| **GRAND TOTAL** | 867 | 12 | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 12 | PLt | 867 | ctns | 11550 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

COD Amount: $ _____

Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper

Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

Trailer Loaded:
☐ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

1/28/19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | |
|---|---|---|---|
| Invoice Date: | 01/21/2019: | Invoice No: | 3425: | Invoice Type: | First Cost Invoice: |
| PO No : | 08978101754:4: | Contact Name: | JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + 6 digit from JIT PO No.:

| | | | | | |
|---|---|---|---|---|---|
| Terms Date: | | Discount Not Applicable: | | Terms Date: | Previously agreed upon: |
| Disc Percent: | 4.5: | Net Days: | 20: | Method of Pay: | Collect: |
| Disc Amount: | 1441.46: | Net Due Date: | 02/09/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | | Loc Descrip: | CITY OF INDUSTRY: |
| Disc Due Date: | | ..........: | | ..........: | Remit To DUNS: 0007917320:1 |
| Transport Type: | | | | | VICS: |
| Ship To DUNS + 4 : 0003947268781 | | | | Agency Qualifier: | 08117990209369945: |
| Bill of Lading #: | | | | | Required and must match BOL # from the ASN - except for Small Packages Shipments: |
| Code: | | | Amount: | Method of Handling: | Description: |
| Allowance: | ..........: | | ..........: | | ..........: |
| Charge: | ..........: | | ..........: | | ..........: |
| Total Inv Amt: | 32032.54: | No of Ln Items: | 8: | Ship Qty / UOM: | 3624: Each |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 312 | Each | 8.839 | Buyer Item No (KSN) | 009497920 | 14 digit GTIN No | 0084170812167 | 12 digit UPC Code | 84170812167 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 2 | 12 | 1 | Each | | | | | | | 2757.768 |
| 2 | 288 | Each | 8.839 | Buyer Item No (KSN) | 009497921 | 14 digit GTIN No | 0084170812174 | 12 digit UPC Code | 84170812174 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 4 | 12 | 1 | Each | | | | | | | 2545.632 |
| 3 | 360 | Each | 8.839 | Buyer Item No (KSN) | 009497922 | 14 digit GTIN No | 0084170812181 | 12 digit UPC Code | 84170812181 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 6 | 12 | 1 | Each | | | | | | | 3182.040 |
| 4 | 564 | Each | 8.839 | Buyer Item No (KSN) | 009497923 | 14 digit GTIN No | 0084170812198 | 12 digit UPC Code | 84170812198 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 8 | 12 | 1 | Each | | | | | | | 4985.196 |
| 5 | 624 | Each | 8.839 | Buyer Item No (KSN) | 009497924 | 14 digit GTIN No | 0084170812204 | 12 digit UPC Code | 84170812204 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 10 | 12 | 1 | Each | | | | | | | 5515.536 |
| 6 | 624 | Each | 8.839 | Buyer Item No (KSN) | 009497925 | 14 digit GTIN No | 0084170812211 | 12 digit UPC Code | 84170812211 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 12 | 12 | 1 | Each | | | | | | | 5515.536 |
| 7 | 576 | Each | 8.839 | Buyer Item No (KSN) | 009497926 | 14 digit GTIN No | 0084170812228 | 12 digit UPC Code | 84170812228 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 14 | 12 | 1 | Each | | | | | | | 5091.264 |
| 8 | 276 | Each | 8.839 | Buyer Item No (KSN) | 009497927 | 14 digit GTIN No | 0084170812235 | 12 digit UPC Code | 84170812235 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 16 | 12 | 1 | Each | | | | | | | 2439.564 |

| Date:01/21/2019 | **BILL OF LADING** | Page __1__ |
|---|---|---|

**SHIP FROM**

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:     FOB: ☐

Load# 19011700456

**SHIP TO**

Name: Kmart/Sears    Location #: _____

Address: 1475 Nitterhouse dR

City/State/Zip: Chambersburg, PA 17201

CID#:     FOB: ☐

CARRIER NAME: Dart

Trailer number: 53512

Seal number(s): 9215153

SCAC:

Pro number:

**BAR CODE SPACE**

**THIRD PARTY FREIGHT CHARGES BILL TO**

Name:

Address:

City/State/Zip:

SPECIAL INSTRUCTIONS:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid   X    Collect _____   3rd Party _____

☐ (check box)   Master Bill of Lading: with attached underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08781017544 | 302 | 5 | | Bol#08117990209369945 |
| 08781017530 | 26 | 1 | | Bol#08117990209364735 |
| 08781017523 | 19 | 1 | | Bol#08117990209364148 |
| 08781017535 | 49 | 1 | Y   N | Bol#08117990209365794 |
| **GRAND TOTAL** | 396 | 8 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 8 | PLt | 396 | ctns | 5536 | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: ☐

Customer check acceptable: ☐

**NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ⓘ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper

Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT. | ☐ By Shipper ☐ By Driver | ☐ By Shipper ☐ By Driver/pallets said to contain. ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

1/23/19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | |
|---|---|---|---|
| Invoice Date: | 01/23/2019. | Invoice No: | Invoice Type: | First Cost Invoice: |
| PO No : | 08780043339: | Contact Name: 3426: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

JOHN DEBRITTO:

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No..

| Terms Type: | | Discount Not Applicable | Terms Date: | Previously agreed upon: |
|---|---|---|---|---|
| Disc Percent: | 4.5: | Net Days: 20: | Method of Pay: | Collect: |
| Disc Amount: | 59.4: | Net Due Date: 02/12/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | Loc Descript: | CITY OF INDUSTRY: |
| Disc Due Date: | | Deferred Amt Due: | ......... | Remit To DUNS: 00079173201 |
| Transport Type: | | Motor: | Agency Qualifier: | VICS: |

Ship To DUNS + 4: 0003947268780

Bill of Lading #:

Code:          Amount:          0811799020936537:          Required and must match BOL # from the ASN - except for Small Packages Shipments.

Allowance:          .........          Method of Handling:          Description:

Charge:          .........          .........          .........

Total Inv Amt: 1320          No of Ln Items: 1:          Ship Qty / UOM: 1:          20: Case

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 20 | Case | 66 | Buyer Item No (KSN) | 001311936 | 14 digit GTIN No | 00841708148324 | PR | RO | | | C DEST DENIM JEGGING 8PC BRIDAL ROSE | 8 | 8 | Each | | | | | | | 1320.000 |

Date:01/22/2019

# BILL OF LADING

Page __1__

| SHIP FROM | |
|---|---|
| Name: Bluestar Fashion / UNION LOGISTICS | Load# 19012200480 |
| Address: 14700 Nelson Ave | |
| City/State/Zip: City of Industry CA 91744 | |
| SID#:      FOB: ☐ | |

| SHIP TO | |
|---|---|
| Name: Western Regional Specialty DC    Location #: _____ | CARRIER NAME: Dart |
| Address: 3100 MILLIKEN AVE | Trailer number: K53B03 |
| City/State/Zip: MIRA LOMA , CA 91752 | Seal number(s): 921516 / |
| | SCAC: |
| CID#:      FOB: ☐ | Pro number: |

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address: |
| City/State/Zip: |
| SPECIAL INSTRUCTIONS: |

**BAR CODE SPACE**

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__  Collect _____  3rd Party _____

☐ (check box)  Master Bill of Lading: with attached underlying Bills of Lading

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043353 | 324 | 5 | | | Bol#08117990209366708 |
| 08780043352 | 990 | 14 | | | Bol#08117990209381633 |
| 08780043339 | 20 | 1 | | | Bol#08117990209364537 |
| 08780043333 | 13 | 1 | | | Bol#08117990209364018 |
| 08780043344 | 42 | 1 | Y | N | Bol#08117990209366289 |
| **GRAND TOTAL** | **1388** | **22** | | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC item 360 | NMFC # | CLASS |
| 22 | PLt | 1388 | ctns | 18000 | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
*The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.*

COD Amount: $ _____
Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

**NOTE** **Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT. | ☐ By Shipper ☐ By Driver | ☐ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle. |

01-23-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | |
|---|---|---|---|---|
| Invoice Date: | 01/23/2019: | Invoice No: | 3427: | Invoice Type: | First Cost Invoice: |
| PO No : | 08780043344: | Contact Name: | JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| Terms Type: | | Discount Net Applicable | Terms Date: | Previously agreed upon: |
|---|---|---|---|---|
| Disc Percent: | 4.5: | Net Days: | 20: | Method of Pay: | Collect: |
| Disc Amount: | 155.93: | Net Due Date: | 02/12/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | .......: | Loc Descript: | CITY OF INDUSTRY: |
| Disc Due Date: | .......: | | | | Remit To DUNS: 0007917320I |
| Transport Type: | | Deferred Amt Due: | | VICS: |
| Ship To DUNS + 4: 000394726878O | | Motor: | | Agency Qualifier: |
| Bill of Lading #: | | | 08117990209366289: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| Code: | | Amount: | | Method of Handling: | Description: |
| Allowance: | .......: | | | ......: | ......: |
| Charge: | .......: | | | ......: | ......: |
| Total Inv Amt: | 3465: | No of Ln Items: | 1: | Ship Qty / UOM: | 42: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 42 | Case | 82.5 | Buyer Item No (KSN) | 001131928 | 14 digit GTIN No | 00841708148317 | PR | RO | | | C DEST DENIM JEGGING 10PC BRIDAL ROSE | 10 | 10 | Each | | | | | | | 3465.000 |

Date: 01/22/2019

# BILL OF LADING

Page __1__

| SHIP FROM | |
|---|---|
| Name: Bluestar Fashion / UNION LOGISTICS | Load# 19012200480 |
| Address: 14700 Nelson Ave | |
| City/State/Zip: City of Industry CA 91744 | |
| SID#: | FOB: ☐ |

| SHIP TO | |
|---|---|
| Name: Western Regional Specialty DC    Location #: _____ | CARRIER NAME: Dart |
| Address: 3100 MILLIKEN AVE | Trailer number: ᴌ 53803 |
| City/State/Zip: MIRA LOMA , CA 91752 | Seal number(s): 921561 |
| CID#: | SCAC: |
| | FOB: ☐ |
| | Pro number: |

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address: |
| City/State/Zip: |

**BAR CODE SPACE**

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__    Collect _____    3rd Party _____

SPECIAL INSTRUCTIONS:

☐ (check box)    Master Bill of Lading : with attached underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043353 | 324 | 5 | | | BoI#08117990209366708 |
| 08780043352 | 990 | 14 | | | BoI#08117990209381633 |
| 08780043339 | 20 | 1 | | | BoI#08117990209364537 |
| 08780043333 | 13 | 1 | | | BoI#08117990209364018 |
| 08780043344 | 42 | 1 | Y | N | BoI#08117990209366289 |
| GRAND TOTAL | 1388 | 22 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION *Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360* | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| 22 | PLt | 1388 | ctns | 18000 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
*The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____
Fee Terms:    Collect: ☐    Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

Trailer Loaded:
☐ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.

*Property described above is received in good order, except as noted.*

01-23-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | |
|---|---|---|---|
| Invoice Date: 01/23/2019: | Invoice No: 3428: | Invoice Type: | First Cost Invoice: |
| PO No : 08780043333: | Contact Name: JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No..

| | | | |
|---|---|---|---|
| Terms Type: | Discount Not Applicable | Terms Date: | Previously agreed upon: |
| Disc Percent: 4.5: | Net Days: 20: | Method of Pay: | Collect: |
| Disc Amount: 43.44: | Net Due Date: 02/12/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: 20: | Deferred Due Date: | Loc Descript: | CITY OF INDUSTRY: |
| Disc Due Date: | Deferred Amt Due: | | Remit To DUNS: 0007917320 |
| Transport Type: | | Agency Qualifier: | VICS: |

Ship To DUNS + 4: 00039472268780

| | | | |
|---|---|---|---|
| Bill of Lading #: | 0811799020936401S: | | Required and must match BOL # from the ASN - except for Small Packages Shipments. |
| Code: | Amount: | Method of Handling: | Description: |
| Allowance: | ........ | ........ | ........ |
| Charge: | ........ | ........ | ........ |
| Total Inv Amt: 965.25: | No of Ln Items: 1: | Ship Qty / UOM: | 13: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | PackSize | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 13 | Case | 74.25 | Buyer Item No (KSN) | 001311938 | 14 digit GTIN No | 00841708148331 | PR | RO | | | C DEST DENIM JEGGING 9PC BRIDAL ROSE | 9 | 9 | Each | | | | | | | 965.250 |

Date:01/22/2019

# BILL OF LADING

Page __1__

## SHIP FROM

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:                                    FOB: ☐

Load# 19012200480

## SHIP TO

Name: Western Regional Specialty DC        Location #: _____

Address: 3100 MILLIKEN AVE

City/State/Zip: MIRA LOMA , CA 91752

CID#:                                    FOB: ☐

CARRIER NAME: Dart

Trailer number: L 53803

Seal number(s): 92|5|6|

SCAC:

Pro number:

**BAR CODE SPACE**

## THIRD PARTY FREIGHT CHARGES BILL TO:

Name:

Address:

City/State/Zip:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid __X__      Collect _____      3rd Party _____

SPECIAL INSTRUCTIONS:

☐ (check box)      Master Bill of Lading: with attached underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043353 | 324 | 5 | | | BoI#08117990209366708 |
| 08780043352 | 990 | 14 | | | BoI#08117990209381633 |
| 08780043339 | 20 | 1 | | | BoI#08117990209364537 |
| 08780043333 | 13 | 1 | | | BoI#08117990209364018 |
| 08780043344 | 42 | 1 | Y | N | BoI#08117990209366289 |
| **GRAND TOTAL** | **1388** | **22** | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| 22 | PLt | 1388 | ctns | 18000 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

**Trailer Loaded:**
☐ By Shipper
☐ By Driver

**Freight Counted:**
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.

Property described above is received in good order, except as noted.

01-23-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | 01/23/2019: | Invoice No: | 3429: | Invoice Type: | First Cost Invoice: |
| PO No : | 08780043353: | Contact Name: | JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No:

| | | | | | |
|---|---|---|---|---|---|
| Terms Type: | | | Discount Not Applicable: | Terms Date: | Previously agreed upon: |
| Disc Percent: | 4.5: | Net Days: | | Method of Pay: | Collect: |
| Disc Amount: | 1546.47: | Net Due Date: | 02/12/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | | Loc Descript: | CITY OF INDUSTRY: |
| Disc Due Date: | | Deferred Amt Due: | | | Remit To DUNS: 0007917320 |
| Transport Type: | | | Motor: | | VICS: |

Ship To DUNS + 4: 0003947268780    08117990209366708:

| | | | |
|---|---|---|---|
| Bill of Lading #: | | Agency Qualifier: | Required and must match BOL # from the ASN - except for Small Packages Shipments: |
| Code: | Amount: | Method of Handling: | Description: |
| Allowance: | | | |
| Charge: | | | |
| Total Inv Amt: | 34366.03: | No of Ln Items: | Ship Qty / UOM:    8:    3888:  Each |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 312 | Each | 8.839 | Buyer Item No (KSN) | 009497920 | 14 digit GTIN No | 00841708121167 | 12 digit UPC Code | 84170812167 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 2 | 12 | 1 | Each | | | | | | | 2757.768 |
| 2 | 336 | Each | 8.839 | Buyer Item No (KSN) | 009497921 | 14 digit GTIN No | 00841708121174 | 12 digit UPC Code | 84170812174 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 4 | 12 | 1 | Each | | | | | | | 2969.904 |
| 3 | 396 | Each | 8.839 | Buyer Item No (KSN) | 009497922 | 14 digit GTIN No | 00841708121181 | 12 digit UPC Code | 84170812181 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 6 | 12 | 1 | Each | | | | | | | 3500.244 |
| 4 | 636 | Each | 8.839 | Buyer Item No (KSN) | 009497923 | 14 digit GTIN No | 00841708121198 | 12 digit UPC Code | 84170812198 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 8 | 12 | 1 | Each | | | | | | | 5621.604 |
| 5 | 648 | Each | 8.839 | Buyer Item No (KSN) | 009497924 | 14 digit GTIN No | 00841708121204 | 12 digit UPC Code | 84170812204 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 10 | 12 | 1 | Each | | | | | | | 5727.672 |
| 6 | 636 | Each | 8.839 | Buyer Item No (KSN) | 009497925 | 14 digit GTIN No | 00841708121211 | 12 digit UPC Code | 84170812211 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 12 | 12 | 1 | Each | | | | | | | 5621.604 |
| 7 | 600 | Each | 8.839 | Buyer Item No (KSN) | 009497926 | 14 digit GTIN No | 00841708121228 | 12 digit UPC Code | 84170812228 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 14 | 12 | 1 | Each | | | | | | | 5303.400 |
| 8 | 324 | Each | 8.839 | Buyer Item No (KSN) | 009497927 | 14 digit GTIN No | 00841708121235 | 12 digit UPC Code | 84170812235 | Vendor Item No | S6355 | PULL ON LE MEDIUM WASH 16 | 12 | 1 | Each | | | | | | | 2863.836 |

Date:01/22/2019

# BILL OF LADING

Page __1__

| SHIP FROM |
|---|
| Name: Bluestar Fashion / UNION LOGISTICS |
| Address: 14700 Nelson Ave |
| City/State/Zip: City of Industry CA 91744 |
| SID#:                                FOB: ☐ |

Load# 19012200480

| SHIP TO |
|---|
| Name: Western Regional Specialty DC    Location #: _____ |
| Address: 3100 MILLIKEN AVE |
| City/State/Zip: MIRA LOMA , CA 91752 |
| CID#:                                FOB: ☐ |

CARRIER NAME: Dart
Trailer number: K53803
Seal number(s): 921561

SCAC:

Pro number:

**BAR CODE SPACE**

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address: |
| City/State/Zip: |
| SPECIAL INSTRUCTIONS: |

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__      Collect _____      3rd Party _____

☐     Master Bill of Lading: with attached
(check box)     underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043353 | 324 | 5 | | | Bol#08117990209366708 |
| 08780043352 | 990 | 14 | | | Bol#08117990209381633 |
| 08780043339 | 20 | 1 | | | Bol#08117990209364537 |
| 08780043333 | 13 | 1 | | | Bol#08117990209364018 |
| 08780043344 | 42 | 1 | Y | N | Bol#08117990209366289 |
| GRAND TOTAL | 1388 | 22 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 22 | PLt | 1388 | ctns | 18000 | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
*The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

SHIPPER SIGNATURE / DATE
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

Trailer Loaded:
☐ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

01-23-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | 01/23/2019. | Invoice No: | 3430: | Invoice Type: | First Cost Invoice: |
| PO No : | 08778043352: | Contact Name: | JOHN DEBRITTO. | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No..

| Terms Type: | | Discount Not Applicable | Terms Date: | Previously agreed upon: |
|---|---|---|---|---|
| Disc Percent: | 4.5. | Net Days: | 20: | Method of Pay: | Collect: |
| Disc Amount: | 4725.33: | Net Due Date: | 02/12/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | | Loc Descript: | CITY OF INDUSTRY: |
| Disc Due Date: | | Deferred Amt Due: | | | Remit To DUNS: 00079173201 |
| Transport Type: | | Motor: | | | |

Ship To DUNS + 4: 0003974268780

| | | | | Agency Qualifier: | |
|---|---|---|---|---|---|
| Bill Of Lading #: | | | | | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| Code: | | Amount: | | 081179902093811633: | Description: |
| Allowance: | .......... | | | Method of Handling: | .......... |
| Charge: | .......... | | | | .......... |
| Total Inv Amt: | 105007.32: | No of Ln Items: | 16: | Ship Qty / UOM: | 11880   Each |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 540 | Each | 8.839 | Buyer Item No (KSN) | 008241413 | 14 digit GTIN No | 0084170812098 | 12 digit UPC Code | 841708120986 | Vendor Item No | S6355 | PULL ON LE DARK WASH 2 | 12 | 1 | Each | | | | | | | 4773.060 |
| 2 | 516 | Each | 8.839 | Buyer Item No (KSN) | 008262427 | 14 digit GTIN No | 0084170812099 | 12 digit UPC Code | 841708120993 | Vendor Item No | S6355 | PULL ON LE DARK WASH 4 | 12 | 1 | Each | | | | | | | 4560.924 |
| 3 | 600 | Each | 8.839 | Buyer Item No (KSN) | 008314566 | 14 digit GTIN No | 0084170812100 | 12 digit UPC Code | 841708121006 | Vendor Item No | S6355 | PULL ON LE DARK WASH 6 | 12 | 1 | Each | | | | | | | 5303.400 |
| 4 | 1020 | Each | 8.839 | Buyer Item No (KSN) | 008314566 | 14 digit GTIN No | 0084170812101 | 12 digit UPC Code | 841708121013 | Vendor Item No | S6355 | PULL ON LE DARK WASH 8 | 12 | 1 | Each | | | | | | | 9015.780 |
| 5 | 1092 | Each | 8.839 | Buyer Item No (KSN) | 008592911 | 14 digit GTIN No | 0084170812102 | 12 digit UPC Code | 841708121020 | Vendor Item No | S6355 | PULL ON LE DARK WASH 10 | 12 | 1 | Each | | | | | | | 9652.188 |
| 6 | 1056 | Each | 8.839 | Buyer Item No (KSN) | 008702124 | 14 digit GTIN No | 0084170812103 | 12 digit UPC Code | 841708121037 | Vendor Item No | S6355 | PULL ON LE DARK WASH 12 | 12 | 1 | Each | | | | | | | 9333.984 |
| 7 | 996 | Each | 8.839 | Buyer Item No (KSN) | 008702125 | 14 digit GTIN No | 0084170812104 | 12 digit UPC Code | 841708121044 | Vendor Item No | S6355 | PULL ON LE DARK WASH 14 | 12 | 1 | Each | | | | | | | 8803.644 |
| 8 | 492 | Each | 8.839 | Buyer Item No (KSN) | 008702135 | 14 digit GTIN No | 0084170812105 | 12 digit UPC Code | 841708121051 | Vendor Item No | S6355 | PULL ON LE DARK WASH 16 | 12 | 1 | Each | | | | | | | 4348.788 |
| 9 | 432 | Each | 8.839 | Buyer Item No (KSN) | 009327464 | 14 digit GTIN No | 0084170812107 | 12 digit UPC Code | 841708121075 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 2 | 12 | 1 | Each | | | | | | | 3818.448 |

| # | Qty | | Unit Price | | Buyer Item No (KSN) | | 14 digit GTIN No | | 12 digit UPC Code | | Vendor Item No | | | | | | Each | | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 480 | Each | 8.839 | Buyer Item No (KSN) | 009327465 | 14 digit GTIN No | 00841708121082 | 12 digit UPC Code | 841708121082 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 4 | 12 | 1 | Each | | | | | 4242.720 |
| 11 | 540 | Each | 8.839 | Buyer Item No (KSN) | 009327466 | 14 digit GTIN No | 00841708121099 | 12 digit UPC Code | 841708121099 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 6 | 12 | 1 | Each | | | | | 4773.060 |
| 12 | 924 | Each | 8.839 | Buyer Item No (KSN) | 009327635 | 14 digit GTIN No | 00841708121105 | 12 digit UPC Code | 841708121105 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 8 | 12 | 1 | Each | | | | | 8167.236 |
| 13 | 936 | Each | 8.839 | Buyer Item No (KSN) | 009327636 | 14 digit GTIN No | 00841708121112 | 12 digit UPC Code | 841708121112 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 10 | 12 | 1 | Each | | | | | 8273.304 |
| 14 | 960 | Each | 8.839 | Buyer Item No (KSN) | 009327638 | 14 digit GTIN No | 00841708121129 | 12 digit UPC Code | 841708121129 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 12 | 12 | 1 | Each | | | | | 8485.440 |
| 15 | 864 | Each | 8.839 | Buyer Item No (KSN) | 009327639 | 14 digit GTIN No | 00841708121136 | 12 digit UPC Code | 841708121136 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 14 | 12 | 1 | Each | | | | | 7636.896 |
| 16 | 432 | Each | 8.839 | Buyer Item No (KSN) | 009327640 | 14 digit GTIN No | 00841708121143 | 12 digit UPC Code | 841708121143 | Vendor Item No | S6355 | PULL ON LE BLACK RINSE 16 | 12 | 1 | Each | | | | | 3818.448 |

Date:01/22/2019

# BILL OF LADING

Page __1__

## SHIP FROM

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:                                    FOB: ☐

Load# 19012200480

## SHIP TO

Name: Western Regional Specialty DC    Location #: _____

Address: 3100 MILLIKEN AVE

City/State/Zip: MIRA LOMA , CA 91752

CID#:                                    FOB: ☐

CARRIER NAME: Dart

Trailer number: L53B03

Seal number(s): 92151.61

SCAC:

Pro number:

**BAR CODE SPACE**

## THIRD PARTY FREIGHT CHARGES BILL TO

Name:

Address:

City/State/Zip:

SPECIAL INSTRUCTIONS:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid __X__    Collect ____    3rd Party ____

☐ (check box)   Master Bill of Lading: with attached underlying Bills of Lading

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043353 | 324 | 5 | | | Bol#08117990209366708 |
| 08780043352 | 990 | 14 | | | Bol#08117990209381633 |
| 08780043339 | 20 | 1 | | | Bol#08117990209364537 |
| 08780043333 | 13 | 1 | | | Bol#08117990209364018 |
| 08780043344 | 42 | 1 | Y | N | Bol#08117990209366289 |
| GRAND TOTAL | 1388 | 22 | | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 22 | PLt | 1388 | ctns | 18000 | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

COD Amount: $ _____

Fee Terms:  Collect: ☐  Prepaid: ☐

Customer check acceptable: ☐

**NOTE**  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

**Trailer Loaded:**
☐ By Shipper
☐ By Driver

**Freight Counted:**
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

01-23-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | 01/25/2019: | Invoice No: | 3442: | Invoice Type: | First Cost Invoice: |
| PO No : | 0878004333?: | Contact Name: | JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| | | | | | |
|---|---|---|---|---|---|
| Terms Type: | | Discount Not Applicable: | | Previously agreed upon: | |
| Disc Percent: | 4.5: | Net Days: | 20: | Method of Pay: | Collect: |
| Disc Amount: | 146.72: | Net Due Date: | 02/14/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | ......... | Loc Descript: | CITY OF INDUSTRY: |
| Disc Due Date: | | Deferred Amt Due | | Remit To DUNS: 00079173201 | |
| Transport Type: | | Motor: | | Agency Qualifier: | VICS: |
| Ship To DUNS + 4: 0003947268780 | | | | 0811799020939320?: | Required and must match BOL # from the ASN - except for Small Packages Shipments: |
| Bill of Lading #: | | | | Method of Handling: | Description: |
| Code: | | Amount: | | ......... | ......... |
| Allowance: | ......... | | | ......... | ......... |
| Charge: | ......... | | | ......... | ......... |
| Total Inv Amt: | 3260.4: | No of Ln Items: | 1: | Ship Qty / UOM: | 26: Case |

### Line Item Details

| ID | *Qty Invoiced | *Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 26 | Case | 125.4 | Buyer Item No (KSN) | 007146856 | 14 digit GTIN No | 00841708148010 | PR | RO | | | DESTRUCTED SKN JEAN 12 PC WHITE | 12 | 12 | Each | | | | | | | 3260.40 |

# BILL OF LADING

Date:01/25/2019    Page __1__

**SHIP FROM**

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave
City/State/Zip: City of Industry CA 91744

SID#:                                    FOB: ☐

Load# 19012400520

**SHIP TO**

Name: Kmart/Sears    Location #: _____
Address: 1475 Nitterhouse dR
City/State/Zip: Chambersburg, PA 17201

CID#:                                    FOB: ☐

CARRIER NAME: Dart
Trailer number: 53 904
Seal number(s): 9215162
SCAC:

Pro number:

**BAR CODE SPACE**

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name:
Address:
City/State/Zip:

SPECIAL INSTRUCTIONS:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__    Collect _____    3rd Party _____

☐    Master Bill of Lading: with attached
(check box)    underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08780043337 | 26 | | | Bol#08117990209393209 |
| 08780043342 | 59 | | | Bol#08117990209392202 |
| 08780043338 | 35 | | | Bol#08117990209395449 |
| 08780043343 | 68 | | | Bol#08117990209394411 |
| 08780043340 | 72 | | | Bol#08117990209400716 |
| 08781018065 | 24 | | | Bol#08117990209403052 |
| 08781018068 | 24 | | | Bol#08117990209402376 |
| 08781018071 | 148 | | | Bol#08117990209407548 |
| 08781018070 | 37 | | | Bol#08117990209401430 |
| 781017955 | 292 | | | Bol#08117990209414485 |
| GRAND TOTAL | 785 | 16 | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 16 | PLt | 785 | ctns | 15360 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

COD Amount: $ _____
Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

**Trailer Loaded:**
☐ By Shipper
☐ By Driver

**Freight Counted:**
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

Dart  1-25-19
Ruben Gonzalez H-904

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | |
|---|---|---|---|
| **Invoice Date:** | 01/25/2019: | **Invoice No:** | 3443: | **Invoice Type:** | **First Cost Invoice:** |
| **PO No :** | 0878004334 | **Contact Name:** | JOHN DEBRITTO: | **Contact Email:** | PRODUCTION.BLUESTAR@GMAIL.COM: |

**For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:**

| | | | |
|---|---|---|---|
| **Terms Type:** | | **Discount Not Applicable:** | | **Previously agreed upon:** |
| **Disc Percent:** | 4.5: | **Net Days:** | 20: | **Terms Date:** | | **Collect:** |
| **Disc Amount:** | 249.7: | **Net Due Date:** | 02/14/2019: | **Method of Pay:** | | **City and State:** |
| **Disc Days Due:** | 20: | **Deferred Due Date:** | .......... | **Loc Qualifier:** | | **CITY OF INDUSTRY:** |
| **Disc Due Date:** | .......... | | | **Loc Descript:** | .......... | **Remit To DUNS:** 00079172201 |
| **Transport Type:** | | **Deferred Amt Due:** | | **Agency Qualifier:** | .......... | **VICS:** |
| **Ship To DUNS + 4:** 00039472268780 | | **Motor:** | | | |
| **Bill of Lading #:** | | | | 0811799026392202: | | **Required and must match BOL # from the ASN - except for Small Packages Shipments.:** |
| **Code:** | | **Amount:** | | **Method of Handling:** | | **Description:** |
| **Allowance:** | .......... | | | .......... | | .......... |
| **Charge:** | .......... | | | .......... | | .......... |
| **Total Inv Amt:** | 5548.95: | **No of Ln Items:** | 1: | **Ship Qty / UOM:** | 1: | 59: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | 14 digit GTIN No | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | PackSize | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 59 | Case | 94.05 | Buyer Item No (KSN) | 006980027 | | J084170814800 | | PR | RO | | | DESTRUCTED SKN JEAN 9PC ASST WHITE | 9 | 9 | Each | | | | | | | 5548.95 |

Date:01/25/2019

# BILL OF LADING

Page __1__

| SHIP FROM | |
|---|---|
| **Name:** Bluestar Fashion / UNION LOGISTICS | **Load#** 19012400520 |
| **Address:** 14700 Nelson Ave | |
| **City/State/Zip:** City of Industry CA 91744 | |
| **SID#:**                          **FOB:** ☐ | |

| SHIP TO | |
|---|---|
| **Name:** Kmart/Sears          **Location #:** _____ | **CARRIER NAME:** Dart |
| **Address:** 1475 Nitterhouse dR | **Trailer number:** 53904 |
| **City/State/Zip:** Chambersburg, PA 17201 | **Seal number(s):** 9215162 |
| | **SCAC:** |
| **CID#:**                          **FOB:** ☐ | **Pro number:** |

| THIRD PARTY FREIGHT CHARGES BILL TO: | |
|---|---|
| **Name:** | **BAR CODE SPACE** |
| **Address:** | |
| **City/State/Zip:** | **Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)* |
| **SPECIAL INSTRUCTIONS:** | Prepaid __X__    Collect _____    3rd Party _____ |
| | ☐ *(check box)*    Master Bill of Lading: with attached underlying Bills of Lading |

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043337 | √ | 26 | 1 | | Bol#08117990209393209 |
| 08780043342 | √ | 59 | 1 | | Bol#08117990209392202 |
| 08780043338 | √ | 35 | 1 | | Bol#08117990209395449 |
| 08780043343 | √ | 68 | 1 | | Bol#08117990209394411 |
| 08780043340 | √ | 72 | 1 | | Bol#08117990209400716 |
| 08781018065 | √ | 24 | 1 | | Bol#08117990209403052 |
| 08781018068 | √ | 24 | 1 | | Bol#08117990209402376 |
| 08781018071 | √ | 148 | 2 | | Bol#08117990209407548 |
| 08781018070 | √ | 37 | 1 | | Bol#08117990209401430 |
| 08781017955 | | 292 | 6 | | Bol#08117990209414485 |
| **GRAND TOTAL** | | **785** | **16** | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 16 | PLt | 785 | ctns | 15360 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

**COD Amount:** $ _____

**Fee Terms:    Collect:** ☐ **Prepaid:** ☐
**Customer check acceptable:** ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ⸏ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____  **Shipper**
Signature

| **SHIPPER SIGNATURE / DATE** | **Trailer Loaded:** | **Freight Counted:** | **CARRIER SIGNATURE / PICKUP DATE** |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT. | ☐ By Shipper ☐ By Driver | ☐ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle. *Property described above is received in good order, except as noted.* |

Dart 1-25-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | |
|---|---|---|---|
| Invoice Date: | 01/25/2019. | Invoice No: | 3444: |
| PO No : | 08780043338: | Contact Name: | JOHN DEBRITTO: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| | | | |
|---|---|---|---|
| Terms Type: | | Discount Not Applicable: | Previously agreed upon: |
| Disc Percent: | 4.5: | Net Days: | 20: | Collect: |
| Disc Amount | 141.86: | Net Due Date: | 02/13/2019: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | | CITY OF INDUSTRY: |
| Disc Due Date: | | Deferred Amt Due: | | Remit To DUNS: 0007917320 1 |
| Transport Type: | | Motor: | | VICS: |

Ship To DUNS + 4: 0003947268780

| | | |
|---|---|---|
| Bill of Lading #: | | 08117990209395449: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| Code: | | Method of Handling: | Description: |
| Allowance: | | Amount: | ........ |
| Charge: | | ........ | ........ |
| Total Inv Amt: | 3152.4: | No of Ln Items: | 2: | Ship Qty / UOM: | 35: Case |

Invoice Type:
Contact Email: PRODICTION.BLUESTAR@GMAIL.COM:
First Cost Invoice:

Terms Date:
Method of Pay:
Loc Qualifier:
Loc Descript:

Agency Qualifier:

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 16 | Case | 95.85 | Buyer Item No (KSN) | 006209249 | 14 digit GTIN No | /08417081477785 | PR | RO | | | BUTTON FRNT PINAFORE9PC AST BLACK | 9 | 9 | Each | | | | | | | 1533.600 |
| 2 | 19 | Case | 85.2 | Buyer Item No (KSN) | 006944339 | 14 digit GTIN No | /08417081477792 | PR | RO | | | BUTTON FRNT PINAFORE 8PCS AST BLACK | 8 | 8 | Each | | | | | | | 1618.800 |

Date:01/25/2019

# BILL OF LADING

Page __1__

**SHIP FROM**

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:                              FOB: ☐

Load# 19012400520

**SHIP TO**

Name: Kmart/Sears                  Location #: _____

Address: 1475 Nitterhouse dR

City/State/Zip: Chambersburg, PA 17201

CID#:                              FOB: ☐

CARRIER NAME: Dart

Trailer number: 53 904

Seal number(s): 9215162

SCAC:

Pro number:

**BAR CODE SPACE**

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name:

Address:

City/State/Zip:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*

Prepaid __X__    Collect _____    3rd Party _____

**SPECIAL INSTRUCTIONS:**

☐ (check box)    Master Bill of Lading: with attached underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043337 | ✓ | 26 | 1 | | Bol#08117990209393209 |
| 08780043342 | ✓ | 59 | | | Bol#08117990209392202 |
| 08780043338 | ✓ | 35 | | | Bol#08117990209395449 |
| 08780043343 | ✓ | 68 | | | Bol#08117990209394411 |
| 08780043340 | ✓ | 72 | 1 | | Bol#08117990209400716 |
| 08781018065 | ✓ | 24 | 1 | | Bol#08117990209403052 |
| 08781018068 | ✓ | 24 | 1 | | Bol#08117990209402376 |
| 08781018071 | ✓ | 148 | 2 | | Bol#08117990209407548 |
| 08781018070 | ✓ | 37 | 1 | | Bol#08117990209401430 |
| 08781017955 | ✓ | 292 | 6 | | Bol#08117990209414485 |
| **GRAND TOTAL** | | **785** | **16** | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| 16 | PLt | 785 | ctns | 15360 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

COD Amount: $ _____

Fee Terms:    Collect: ☐    Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

Trailer Loaded:
☐ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

Dart   1-25-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | |
|---|---|---|---|---|
| Invoice Date: | 01/25/2019: | Invoice No: | 3445: | Invoice Type: | First Cost Invoice: |
| PO No.: | 08780043343: | Contact Name: | JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No..

| | | | | |
|---|---|---|---|---|
| Terms Type: | | Discount Not Applicable: | | Previously agreed upon: |
| Disc Percent: | 4.5: | Net Days: | 20: | Collect: |
| Disc Amount: | 228.12: | Net Due Date: | 02/14/2019: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | | CITY OF INDUSTRY: |
| Disc Due Date: | ......... | Deferred Amt Due: | | Remit To DUNS: 0007917320I |
| Transport Type: | | Motor: | | VICS: |
| Ship To DUNS + 4: 0003947268780 | | | | |
| Bill of Lading #: | | 0811799020939441I: | | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| Code: | | Amount: | | Method of Handling: | Description: |
| Allowance: | .......... | .......... | | ......... |
| Charge: | .......... | .......... | | ......... |
| Total Inv Amt: | 5069.4: | No of Ln Items: | 1: | Ship Qty / UOM: | 68: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 68 | Case | 74.55 | Buyer Item No (KSN) 006199239 | 14 digit GTIN No | 00841708147778 | PR | RO | | | BUTTON FRNT PINAFOR 7PC AST BLACK | 7 | 7 | Each | | | | | | | 5069.400 |

# BILL OF LADING

Date:01/25/2019     Page __1__

| SHIP FROM |
|---|
| Name: Bluestar Fashion / UNION LOGISTICS |
| Address: 14700 Nelson Ave |
| City/State/Zip: City of Industry CA 91744 |
| SID#:     FOB: ☐ |

Load# 19012400520

| SHIP TO |
|---|
| Name: Kmart/Sears     Location #: _____ |
| Address: 1475 Nitterhouse dR |
| City/State/Zip: Chambersburg, PA 17201 |
| CID#:     FOB: ☐ |

CARRIER NAME: Dart
Trailer number: 53904
Seal number(s): 9215162
SCAC:
Pro number:

**BAR CODE SPACE**

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address: |
| City/State/Zip: |

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__     Collect _____     3rd Party _____

SPECIAL INSTRUCTIONS:

☐ (check box)   Master Bill of Lading: with attached underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043337 | √ | 26 | 1 | | Bol#08117990209393209 |
| 08780043342 | √ | 59 | 1 | | Bol#08117990209392202 |
| 08780043338 | √ | 35 | 1 | | Bol#08117990209395449 |
| 08780043343 | √ | 68 | 1 | | Bol#08117990209394411 |
| 08780043340 | √ | 72 | 1 | | Bol#08117990209400716 |
| 08781018065 | √ | 24 | 1 | | Bol#08117990209403052 |
| 08781018068 | √ | 24 | 1 | | Bol#08117990209402376 |
| 08781018071 | √ | 148 | 2 | | Bol#08117990209407548 |
| 08781018070 | √ | 37 | 1 | | Bol#08117990209401430 |
| 08781017955 | | 292 | 6 | | Bol#08117990209414485 |
| **GRAND TOTAL** | | **785** | **16** | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| 16 | PLt | 785 | ctns | 15360 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ▢ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT. | ☐ By Shipper ☐ By Driver | ☐ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. Dart 1-25-19 |

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | |
|---|---|---|---|---|
| **Invoice Date:** | 01/25/2019. | **Invoice No:** | | **Invoice Type:** |
| **PO No :** | 08780043340: | **Contact Name:** | 3446: | **Contact Email:** |
| | | | | **First Cost Invoice:** |
| | | | | PRODUCTION.BLUESTAR@GMAIL.COM: |

**For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:**

| | | | |
|---|---|---|---|
| **Terms Type:** | | **Discount Not Applicable:** | **Terms Date:** |
| **Disc Percent:** | 4.5: | Net Days: 20: | **Method of Pay:** Collect: |
| **Disc Amount:** | 293.99: | Net Due Date: 02/14/2019: | **Loc Qualifier:** City and State: |
| **Disc Days Due:** | 20: | Deferred Due Date: | **Loc Descript:** CITY OF INDUSTRY: |
| **Disc Due Date:** | | .......... | Deferred Amt Due | Remit To DUNS: 00079173201 |
| **Transport Type:** | | Motor: | **Agency Qualifier:** VICS: |
| **Ship To DUNS + 4:** | 00039472687880 | | | |
| **Bill of Lading #:** | | 08117990209400716: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| **Code:** | | Amount: | **Method of Handling:** | **Description:** |
| **Allowance:** | | .......... | ........... | .......... |
| **Charge:** | | .......... | ........... | .......... |
| **Total Inv Amt:** | 6533.15: | **No of Ln Items:** 3: | **Ship Qty / UOM:** 72: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 34 | Case | 86.45 | Buyer Item No (KSN) | 007614477 | 14 digit GTIN No | 00841708148393 | PR | RO | | | CROPPED DENIM JACKET7PC ASSTD/FRAY HEM | 7 | 7 | Each | | | | | | | 2939.300 |
| 2 | 17 | Case | 74.1 | Buyer Item No (KSN) | 007614505 | 14 digit GTIN No | 00841708148409 | PR | RO | | | CROPPED DENIM JACKET6PCS ASSTD/FRAY HEM | 6 | 6 | Each | | | | | | | 1259.700 |
| 3 | 21 | Case | 111.15 | Buyer Item No (KSN) | 007621922 | 14 digit GTIN No | 00841708148416 | PR | RO | | | CROPPED DENIM JACKET9PCS ASSTD/FRAY HEM | 9 | 9 | Each | | | | | | | 2334.150 |

Date:01/25/2019

# BILL OF LADING

Page __1__

**SHIP FROM**

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave
City/State/Zip: City of Industry CA 91744

SID#:                                          FOB: ☐

Load# 19012400520

**SHIP TO**

Name: Kmart/Sears                Location #: _____
Address: 1475 Nitterhouse dR
City/State/Zip: Chambersburg, PA 17201

CID#:                                          FOB: ☐

CARRIER NAME: Dart
Trailer number: 53904
Seal number(s): 9215162
SCAC:

Pro number:

**BAR CODE SPACE**

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name:
Address:

City/State/Zip:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__    Collect _____    3rd Party _____

**SPECIAL INSTRUCTIONS:**

☐ (check box)    Master Bill of Lading: with attached underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 08780043337 | √ | 26 | 1 | | BoI#08117990209393209 |
| 08780043342 | √ | 59 | 1 | | BoI#08117990209392202 |
| 08780043338 | √ | 35 | 1 | | BoI#08117990209395449 |
| 08780043343 | √ | 68 | 1 | | BoI#08117990209394411 |
| 08780043340 | √ | 72 | 1 | | BoI#08117990209400716 |
| 08781018065 | √ | 24 | 1 | | BoI#08117990209403052 |
| 08781018068 | √ | 24 | 1 | | BoI#08117990209402376 |
| 08781018071 | √ | 148 | 2 | | BoI#08117990209407548 |
| 08781018070 | √ | 37 | 1 | | BoI#08117990209401430 |
| 08781017955 | | 292 | 6 | | BoI#08117990209414485 |
| **GRAND TOTAL** | | **785** | **16** | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 16 | PLt | 785 | ctns | 15360 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____

Fee Terms:    Collect: ☐    Prepaid: ☐
Customer check acceptable: ☐

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper

Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

**Trailer Loaded:**
☐ By Shipper
☐ By Driver

**Freight Counted:**
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

Dart 1-25-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| Invoice Date: | 01/28/2019: | Invoice No: | 3453: | Invoice Type: | First Cost Invoice: |
|---|---|---|---|---|---|
| PO No : | 08780043868: | Contact Name: | JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No..

| Terms Type: | | Discount Not Applicable: | | Previously agreed upon: | |
|---|---|---|---|---|---|
| Disc Percent: | 4.5: | Net Days: | 20: | Terms Date: | |
| Disc Amount: | 189.78: | Net Due Date: | 02/17/2019: | Method of Pay: | Collect: |
| Disc Days Due: | 20: | Deferred Due Date: | | Loc Qualifier: | City and State: |
| Disc Due Date: | | Deferred Amt Due: | | Loc Descript: | CITY OF INDUSTRY: |
| Transport Type: | | Motor: | | | Remit To DUNS: 00079173201 |
| Ship To DUNS + 4: | 0003947268780 | | | Agency Qualifier: | VICS: |
| Bill of Lading #: | | | | 08117990209403298: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| Code: | | Amount: | | Method of Handling: | Description: |
| Allowance: | ........ | | ........ | | ........ |
| Charge: | ........ | | ........ | | ........ |
| Total Inv Amt: | 4217.4: | No of Ln Items: | 1: | Ship Qty / UOM: | 44: Case |

### Line Item Details

| ID | *Qty Invoiced | *Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 44 | Case | 95.85 | Buyer Item No (KSN) | 002573880 | 14 digit GTIN No | 00841708148591 | PR | RO | | | PINAFORE 9PCS BTN FRNT | 9 | 9 | Each | | | | | | | 4217.400 |

Date:01/28/2019

# BILL OF LADING

Page __1__

| SHIP FROM | |
|---|---|
| Name: Bluestar Fashion / UNION LOGISTICS | |
| Address: 14700 Nelson Ave | |
| City/State/Zip: City of Industry CA 91744 | |
| SID#: | FOB: ☐ |

Load# 19012500344

CARRIER NAME: Dart   *34406*
Trailer number:
Seal number(s):   92 15/64

| SHIP TO | |
|---|---|
| Name: Western Regional Specialty DC | Location #: _____ |
| Address: 3100 MILLIKEN AVE | |
| City/State/Zip: MIRA LOMA , CA 91752 | |
| CID#: | FOB: ☐ |

SCAC:

Pro number:

**BAR CODE SPACE**

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address: |
| City/State/Zip: |

SPECIAL INSTRUCTIONS:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__     Collect _____     3rd Party _____

☐ (check box)   Master Bill of Lading with attached underlying Bills of Lading

| CUSTOMER ORDER INFORMATION | | | | |
|---|---|---|---|---|
| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
| 08780043868 | 44 | 1 | | Bol#08117990209403298 |
| | | | | |
| | | | | |
| | | | | |
| **GRAND TOTAL** | **44** | **1** | | |

| CARRIER INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| | PLt | 44 | ctns | 520 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

**NOTE**  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                    **Shipper**
Signature _____

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT. | ☐ By Shipper   ☐ By Driver | ☐ By Shipper   ☐ By Driver/pallets said to contain   ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

1/28/19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | |
|---|---|---|---|---|
| **Invoice Date:** | 01/29/2019 | **Invoice No:** | 3454; | **Invoice Type:** | **First Cost Invoice:** |
| **PO No.:** | 08780043758: | **Contact Name:** | JOHN DEBRITTO: | **Contact Email:** | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| | | | | | |
|---|---|---|---|---|---|
| **Terms Type:** | | | | **Discount Not Applicable** | **Previously agreed upon:** |
| **Disc Percent:** | 4.5: | **Net Days:** | 20: | | **Collect:** |
| **Disc Amount:** | 951.35: | **Net Due Date:** | 02/18/2019: | **Method of Pay:** | **City and State:** |
| **Disc Days Due:** | 20: | **Deferred Due Date:** | | **Loc Qualifier:** | **CITY OF INDUSTRY:** |
| **Disc Due Date:** | | | | **Loc Descript:** | **Remit To DUNS:** 00079173201 |
| **Transport Type:** | | | **Deferred Amt Due:** | | **VICS:** |
| **Ship To DUNS + 4:** 00039472268780 | | | **Motor:** | **Agency Qualifier:** | |
| **Bill of Lading #:** | | | | | 081179902P0417400: |
| **Code:** | | | **Amount:** | **Method of Handling:** | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| **Allowance:** | ........... | | ........... | | **Description:** |
| **Charge:** | ........... | | ........... | | ........... |
| **Total Inv Amt:** | 21141: | **No of Ln Items:** | 21: | **Ship Qty / UOM:** | 1908:  Each |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 60 | Each | 10.5 | Buyer Item No (KSN) | 006101602 | 14 digit GTTN No | 00841708146719 | 12 digit UPC Code | 84170814671 | Vendor Item No | MS8 F13D001SK | ALDENIM SKINNY BLACKBLACK | 12 | 1 | Each | | | | | | | 630,000 |
| 2 | 96 | Each | 10.5 | Buyer Item No (KSN) | 006106464 | 14 digit GTTN No | 00841708146726 | 12 digit UPC Code | 84170814672 | Vendor Item No | MS8 F13D001SK | ALDENIM SKINNY BLACKBLACK | 12 | 1 | Each | | | | | | | 1008.000 |
| 3 | 96 | Each | 10.5 | Buyer Item No (KSN) | 006106475 | 14 digit GTTN No | 00841708146740 | 12 digit UPC Code | 84170814674 | Vendor Item No | MS8 F13D001SK | ALDENIM SKINNY BLACKBLACK | 12 | 1 | Each | | | | | | | 1008.000 |
| 4 | 48 | Each | 10.5 | Buyer Item No (KSN) | 006106493 | 14 digit GTTN No | 00841708146764 | 12 digit UPC Code | 84170814676 | Vendor Item No | MS8 F13D001SK | ALDENIM SKINNY BLACKBLACK | 12 | 1 | Each | | | | | | | 504.000 |
| 5 | 108 | Each | 10.5 | Buyer Item No (KSN) | 006106628 | 14 digit GTTN No | 00841708146771 | 12 digit UPC Code | 84170814677 | Vendor Item No | MS8 F13D001SK | ALDENIM SKINNY BLACKBLACK | 12 | 1 | Each | | | | | | | 1134.000 |
| 6 | 24 | Each | 10.5 | Buyer Item No (KSN) | 006106710 | 14 digit GTTN No | 00841708146788 | 12 digit UPC Code | 84170814678 | Vendor Item No | MS8 F13D001SK | ALDENIM SKINNY BLACKBLACK | 12 | 1 | Each | | | | | | | 252.000 |
| 7 | 180 | Each | 11.25 | Buyer Item No (KSN) | 006127501 | 14 digit GTTN No | 00841708146795 | 12 digit UPC Code | 84170814679 | Vendor Item No | M104T | ALDENIM SKINNY INDIGINDIGO | 12 | 1 | Each | | | | | | | 2025.000 |
| 8 | 120 | Each | 11.25 | Buyer Item No (KSN) | 006128101 | 14 digit GTTN No | 00841708146801 | 12 digit UPC Code | 84170814680 | Vendor Item No | M104T | ALDENIM SKINNY INDIGINDIGO | 12 | 1 | Each | | | | | | | 1350.000 |
| 9 | 132 | Each | 11.25 | Buyer Item No (KSN) | 006128110 | 14 digit GTTN No | 00841708146818 | 12 digit UPC Code | 84170814681 | Vendor Item No | M104T | ALDENIM SKINNY INDIGINDIGO | 12 | 1 | Each | | | | | | | 1485.000 |

| | | | Buyer Item No (KSN) | 14 digit GTIN No | 12 digit UPC Code | Vendor Item No | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Each | 132 | Buyer Item No (KSN) | 14 digit GTIN No | 12 digit UPC Code | Vendor Item No | M104T | ALDENIM SKINNY INDIGINDIGO | 12 | 1 | Each | 1485.000 |
| 11 | Each | 11.25 | 006128112 | 00841708146832 | 0841708146832 | 841708146832 | M104T | ALDENIM SKINNY INDIGINDIGO | 12 | 1 | Each | 1215.000 |
| 12 | Each | 11.25 | 006128121 | 00841708146849 | 0841708146849 | 841708146849 | M104T | ALDENIM SKINNY INDIGINDIGO | 12 | 1 | Each | 675.000 |
| 13 | Each | 11.25 | 006128123 | 00841708146856 | 0841708146856 | 841708146856 | M104T | ALDENIM SKINNY INDIGINDIGO | 12 | 1 | Each | 540.000 |
| 14 | Each | 11.25 | 006154249 | 00841708146870 | 0841708146870 | 841708146870 | MS8150AL | ALDENIM SKINNY DK GRDARK GREY | 12 | 1 | Each | 1890.000 |
| 15 | Each | 11.25 | 006157917 | 00841708146887 | 0841708146887 | 841708146887 | MS8150AL | ALDENIM SKINNY DK GRDARK GREY | 12 | 1 | Each | 1350.000 |
| 16 | Each | 11.25 | 006157919 | 00841708146894 | 0841708146894 | 841708146894 | MS8150AL | ALDENIM SKINNY DK GRDARK GREY | 12 | 1 | Each | 675.000 |
| 17 | Each | 11.25 | 006157923 | 00841708146900 | 0841708146900 | 841708146900 | MS8150AL | ALDENIM SKINNY DK GRDARK GREY | 12 | 1 | Each | 810.000 |
| 18 | Each | 11.25 | 006157928 | 00841708146917 | 0841708146917 | 841708146917 | MS8150AL | ALDENIM SKINNY DK GRDARK GREY | 12 | 1 | Each | 675.000 |
| 19 | Each | 11.25 | 006157930 | 00841708146924 | 0841708146924 | 841708146924 | MS8150AL | ALDENIM SKINNY DK GRDARK GREY | 12 | 1 | Each | 1080.000 |
| 20 | Each | 11.25 | 006157931 | 00841708146931 | 0841708146931 | 841708146931 | MS8150AL | ALDENIM SKINNY DK GRDARK GREY | 12 | 1 | Each | 540.000 |
| 21 | Each | 11.25 | 006157948 | 00841708146948 | 0841708146948 | 841708146948 | MS8150AL | ALDENIM SKINNY DK GRDARK GREY | 12 | 1 | Each | 810.000 |

Date:01/29/2019

# BILL OF LADING

Page __1__

| SHIP FROM | |
|---|---|
| Name: Bluestar Fashion / UNION LOGISTICS | Load# 19012800566 |
| Address: 14700 Nelson Ave | |
| City/State/Zip: City of Industry CA 91744 | |
| SID#:                                FOB: ☐ | |

| SHIP TO | |
|---|---|
| Name: Western Regional Specialty DC    Location #: _____ | CARRIER NAME: Dart |
| Address: 3100 MILLIKEN AVE | Trailer number: 53841 |
| City/State/Zip: MIRA LOMA , CA 91752 | Seal number(s): 9215171 |
| | SCAC: |
| CID#:                                FOB: ☐ | Pro number: |

| THIRD PARTY FREIGHT CHARGES BILL TO: | |
|---|---|
| Name: | **BAR CODE SPACE** |
| Address: | |
| C . State/Zip: | Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)* |
| SPECIAL INSTRUCTIONS: | Prepaid __X__      Collect _____      3rd Party _____ |
| | ☐ (check box)    Master Bill of Lading: with attached underlying Bills of Lading |

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08780043758 | 159 | 4 | | Bol#08117990209417400 |
| | | | | |
| | | | | |
| | | | | |
| **GRAND TOTAL** | **159** | **4** | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | PLt | 159 | ctns | 2750 | | | | |
| | | | | | | | | |
| | | | | **GRAND TOTAL** | | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

**COD Amount: $** _____

Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper

Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT. | ☐ By Shipper<br>☐ By Driver | ☐ By Shipper<br>☐ By Driver/pallets said to contain<br>☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.<br><br>Property described above is received in good order, except as noted:<br><br>Manuel Osunia<br>01/29/19 |

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | |
|---|---|---|
| Invoice Date: | 01/31/2019. | Invoice No: | 3461: | Invoice Type: | | First Cost Invoice: |
| PO No : | 08780043871: | Contact Name: | JOHN DEBRITTO: | Contact Email: | | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No..

| | | | |
|---|---|---|---|
| Terms Type: | | Discount Not Applicable: | | Terms Date: | | Previously agreed upon: |
| Disc Percent: | 4.5: | Net Days: | 20: | Method of Pay: | | Collect: |
| Disc Amount: | 220.08: | Net Due Date: | 02/20/2019. | Loc Qualifier: | | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | | Loc Descript: | | CITY OF INDUSTRY: |
| Disc Due Date: | | Deferred Amt Due: | | | | Remit To DUNS: 0007917320 |
| Transport Type: | | Motor: | | Agency Qualifier: | | VICS: |

Ship To DUNS + 4: 000394726878

| | | |
|---|---|---|
| Bill of Lading #: | | 08117990209402611: | Required and must match BOL # from the ASN - except for Small Packages Shipments: |
| Code: | | Amount: | Method of Handling: | Description: |
| Allowance: | | ........ | ........ | ........ |
| Charge: | | ........ | ........ | ........ |
| Total Inv Amt: | 4890.6: | No of Ln Items: | 1: | Ship Qty / UOM: | 44: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Buyer Item No (KSN) | | 14 digit GTIN No | | | | | | | | | | | | | | | | |
| 1 | 44 | Case | 111.15 | | 002451346 | | 00841708148652 | PR | RO | | | DENIM JCKT 9PC ASSTD | 9 | 9 | Each | | | | | | | 4890.600 |

Date:01/31/2019

# BILL OF LADING

Page __1__

### SHIP FROM
Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:

FOB: ☐

Load# 19012900713

### SHIP TO
Name: Western Regional Specialty DC        Location #: _____

Address: 3100 MILLIKEN AVE

City/State/Zip: MIRA LOMA , CA 91752

CID#:

FOB: ☐

CARRIER NAME: Dart

Trailer number: 53544

Seal number(s): 425180

SCAC:

Pro number:

**BAR CODE SPACE**

### THIRD PARTY FREIGHT CHARGES BILL TO:
Name:

Address:

City/State/Zip:

SPECIAL INSTRUCTIONS:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*

Prepaid __X__        Collect _____        3rd Party _____

☐ (check box)   Master Bill of Lading: with attached underlying Bills of Lading

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08780043871 | 44 | 1 | | Bol#08117990209402611 |
| 08780043874 | 186 | 2 | | Bol#08117990209409023 |
| 08780043873 | 57 | 1 | | Bol#08117990209401805 |
| 08780043865 | 145 | 1 | | Bol#08117990209406091 |
| **GRAND TOTAL** | **432** | **5** | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC item 360 | NMFC # | CLASS |
| 5 | PLt | 432 | ctns | 4862 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: ☐

Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

**Trailer Loaded:**
☐ By Shipper
☐ By Driver

**Freight Counted:**
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.

Property described above is received in good order, except as noted.

1-30-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| Invoice Date: | 01/31/2019 | Invoice No.: | 3463: | Invoice Type: | First Cost Invoice: |
|---|---|---|---|---|---|
| PO No : | 08780043874: | Contact Name: | JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| Terms Type: | | | Discount Not Applicable: | Terms Date: | Previously agreed upon: |
|---|---|---|---|---|---|
| Disc Percent: | 4.5: | Net Days: | 20: | Method of Pay: | Collect: |
| Disc Amount: | 790.97: | Net Due Date: | 02/20/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: | 20: | Deferred Due Date: | .......... | Loc Descript: | CITY OF INDUSTRY: |
| Disc Due Date: | | Deferred Amt Due: | | | Remit To DUNS: 0007917320 |
| Transport Type: | | | Motor: | Agency Qualifier: | VICS: |

Ship To DUNS + 4: 0003947268780

| Bill of Lading #: | | | | 081179902094090923: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
|---|---|---|---|---|---|
| Code: | | Amount: | | Method of Handling: | Description: |
| Allowance: | | | | .......... | .......... |
| Charge: | ......... | | | .......... | .......... |
| Total Inv Amt: | 17577: | No of Ln Items: | 1: | Ship Qty / UOM: | 186:  Case |

### Line Item Details

| ID | *Qty Invoiced | *Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 186 | Case | 94.5 | Buyer Item No (KSN) | 006077023 | 14 digit GTIN No | 00841708150112 | PR | RO | | | SKINNY JEAN 9PC ASST CROCHET | 9 | 9 | Each | | | | | | | 17577.000 |

Date:01/31/2019

# BILL OF LADING

Page __1__

### SHIP FROM

Name: **Bluestar Fashion / UNION LOGISTICS**

Address: **14700 Nelson Ave**

City/State/Zip: **City of Industry CA 91744**

SID#:                                              FOB: ☐

Load# 19012900713

### SHIP TO

Name: **Western Regional Specialty DC**        Location #: _____

Address: **3100 MILLIKEN AVE**

City/State/Zip: **MIRA LOMA , CA 91752**

CID#:                                              FOB: ☐

**CARRIER NAME: Dart**

Trailer number: 53544

Seal number(s): 925180

SCAC:

Pro number:

**BAR CODE SPACE**

### THIRD PARTY FREIGHT CHARGES BILL TO:

Name:

Address:

City/State/Zip:

**SPECIAL INSTRUCTIONS:**

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid __X__     Collect _____     3rd Party _____

☐ (check box)   **Master Bill of Lading: with attached underlying Bills of Lading**

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08780043871 | 44 | 1 | | Bol#08117990209402611 |
| 08780043874 | 186 | 2 | | Bol#08117990209409023 |
| 08780043873 | 57 | 1 | | Bol#08117990209401805 |
| 08780043865 | 145 | 1 | | Bol#08117990209406091 |
| **GRAND TOTAL** | **432** | **5** | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| 5 | PLt | 432 | ctns | 4862 | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

**COD Amount: $** _____

**Fee Terms:   Collect:** ☐  **Prepaid:** ☐
**Customer check acceptable:** ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature _____ Shipper

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

**Trailer Loaded:**
☐ By Shipper
☐ By Driver

**Freight Counted:**
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.

Property described above is received in good order, except as noted.

1-30-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | |
|---|---|---|---|
| Invoice Date: 01/31/2019. | Invoice No: 3464: | Invoice Type: | First Cost Invoice: |
| PO No : 08780043873: | Contact Name: JOHN DEBRITTO: | Contact Email: | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No.:

| | | | |
|---|---|---|---|
| Terms Type: | Discount Not Applicable: | Terms Date: | Previously agreed upon: |
| Disc Percent: 4.5: | Net Days: 20: | Method of Pay: | Collect: |
| Disc Amount: 241.24: | Net Due Date: 02/20/2019: | Loc Qualifier: | City and State: |
| Disc Days Due: 20: | Deferred Due Date: | Loc Descript: | CITY OF INDUSTRY: |
| Disc Due Date: | | Deferred Amt Due: | Remit To DUNS: 0007917320] |
| Transport Type: | | Motor: | VICS: |
| Ship To DUNS + 4: 0003947268780 | | | |
| Bill of Lading #: | | 08117990209401805: | Required and must match BOL # from the ASN - except for Small Packages Shipments.: |
| Code: | | Amount: | Description: |
| Allowance: | | ......... | ......... |
| Charge: | | ......... | ......... |
| Total Inv Amt: 5360.85: | No of Ln Items: | Ship Qty / UOM: 1: | 57: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 57 | Case | 94.05 | Buyer Item No (KSN) | 002452537 | 14 digit GTIN No | 00841708148850 | PR | RO | | | EXP BUTTON SJ WHITE 9PCS | 9 | 9 | Each | | | | | | | 5360.85 |

Date:01/31/2019

# BILL OF LADING

Page __1__

### SHIP FROM
Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:                                    FOB: ☐

Load# 19012900713

### SHIP TO
Name: Western Regional Specialty DC    Location #: _____

Address: 3100 MILLIKEN AVE

City/State/Zip: MIRA LOMA , CA 91752

CID#:                                    FOB: ☐

CARRIER NAME: Dart

Trailer number: 53544

Seal number(s): 925180

SCAC:

Pro number:

### THIRD PARTY FREIGHT CHARGES BILL TO:
Name:

Address:

City/State/Zip:

**BAR CODE SPACE**

SPECIAL INSTRUCTIONS:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __X__    Collect ____    3ʳᵈ Party ____

☐   Master Bill of Lading: with attached
(check box)   underlying Bills of Lading

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08780043871 | 44 | 1 | | Bol#08117990209402611 |
| 08780043874 | 186 | 2 | | Bol#08117990209409023 |
| 08780043873 | 57 | 1 | | Bol#08117990209401805 |
| 08780043865 | 145 | 1 | | Bol#08117990209406091 |
| **GRAND TOTAL** | **432** | **5** | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| 5 | PLt | 432 | ctns | 4862 | | | | |

**GRAND TOTAL**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: _____
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ▯ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

**Trailer Loaded:**
☐ By Shipper
☐ By Driver

**Freight Counted:**
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Places

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.
Property described above is received in good order, except as noted.

1-30-19

Read Only Form

## Kmart (810) Invoice

### Header and Summary

| | | | | |
|---|---|---|---|---|
| **Invoice Date:** | 01/31/2019 | **Invoice No:** | 3465: | **Invoice Type:** | **First Cost Invoice:** |
| **PO No :** | 08780043865: | **Contact Name:** | JOHN DEBRITTO: | **Contact Email:** | PRODUCTION.BLUESTAR@GMAIL.COM: |

For JIT PO - The PO # must be entered as follows: 0 + last 4 digit from the Ship to Duns + last 6 digit from JIT PO No..

| **Terms Type:** | | **Discount Not Applicable:** | **Previously agreed upon:** |
|---|---|---|---|
| **Disc Percent:** | 4.5: | **Net Days:** | 20: | **Method of Pay:** | **Collect:** |
| **Disc Amount:** | 484.48: | **Net Due Date:** | 02/20/2019: | **Loc Qualifier:** | **City and State:** |
| **Disc Days Due:** | 20: | **Deferred Due Date:** | ......... | **Loc Descript:** | **CITY OF INDUSTRY:** |
| **Disc Due Date:** | ......... | **Deferred Amt Due:** | | | **Remit To DUNS:** 0007917320l |
| **Transport Type:** | | **Motor:** | | **Agency Qualifier:** | **VICS:** |

**Ship To DUNS + 4:** 0003947268780

| **Bill of Lading #:** | | 0811799020946609l: | Required and must match BOL # from the ASN - except for Small Packages Shipments: |
|---|---|---|---|
| **Code:** | | **Amount:** | **Method of Handling:** | **Description:** |
| **Allowance:** | ......... | ......... | ......... | ......... |
| **Charge:** | ......... | ......... | ......... | ......... |
| **Total Inv Amt:** | 10766.25: | **No of Ln Items:** | 1: | **Ship Qty / UOM:** | 145: Case |

### Line Item Details

| ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | *Product Type 2 | *Product ID 2 | Product Type 3 | Product ID 3 | Product Type 4 | Product ID 4 | *Item Description | Pack | Size | Size UOM | No of Cartons | Allow Percent | Allow Rate | Allow Method of Handling | Allow Description | Monetary Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 145 | Case | 74.25 | Buyer Item No (KSN) | 006058766 | 14 digit GTIN No | 00841708150105 | PR | RO | | | DENIM JEGGINGS 9PC ASSTD W/FRAY | 9 | 9 | Each | | | | | | | 10766.250 |

# BILL OF LADING

**Date:** 01/31/2019    Page __1__

## SHIP FROM

Name: Bluestar Fashion / UNION LOGISTICS

Address: 14700 Nelson Ave

City/State/Zip: City of Industry CA 91744

SID#:                              FOB: ☐

Load# 19012900713

## SHIP TO

Name: Western Regional Specialty DC    Location #: _____

Address: 3100 MILLIKEN AVE

City/State/Zip: MIRA LOMA , CA 91752

CID#:                              FOB: ☐

**CARRIER NAME:** Dart

Trailer number: 53544

Seal number(s): 9245180

SCAC:

Pro number:

**BAR CODE SPACE**

## THIRD PARTY FREIGHT CHARGES BILL TO:

Name:

Address:

State/Zip:

**SPECIAL INSTRUCTIONS:**

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*

Prepaid __X__      Collect _____      3rd Party _____

☐ (check box)    Master Bill of Lading: with attached underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | #Pallet | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 08780043871 | 44 | 1 | | Bol#08117990209402611 |
| 08780043874 | 186 | 2 | | Bol#08117990209409023 |
| 08780043873 | 57 | 1 | | Bol#08117990209401805 |
| 08780043865 | 145 | 1 | | Bol#08117990209406091 |
| **GRAND TOTAL** | **432** | **5** | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. *See Section 2(e) of NMFC Item 360* | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | PLt | 432 | ctns | 4862 | | | | |
| | | | | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: ☐

Customer check acceptable: ☐

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☐ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper

Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

**Trailer Loaded:**
☐ By Shipper
☐ By Driver

**Freight Counted:**
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.

Property described above is received in good order, except as noted.

1-30-19