## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In Re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al*, | Case No. 18-23538 (RDD) |
| | Jointly Administered |
| Debtors, | |

## <u>CERTIFICATE OF SERVICE</u>

I, William J. Hanlon, hereby certify that on May 7, 2019, the *Limited Objection by Tupart II, LLC to Debtors' Notice of Assumption and Assignment of Additional Designatable Leases* [Docket No. 3599] was served upon all parties listed in the Claim Agent's Master Service List, updated as of April 24, 2019, and the parties who filed a Notice of Appearance from April 24, 2019 through May 3, 2019 in the manner indicated on the attached <u>Schedule A</u>.

**TUPART II, LLC**

By its attorneys,

   */s/ William J. Hanlon*
William J. Hanlon (BBO# 551878)
SEYFARTH SHAW LLP
Seaport East
Two Seaport Lane, Suite 300
Boston, MA  02210
Direct Dial:  (617) 946-4995
Direct Fax:  (617) 790-6719
Dated:  May 7, 2019        Email:  whanlon@seyfarth.com

## SCHEDULE A

**VIA E-MAIL**

| | | | |
|---|---|---|---|
| *Counsel to State of Michigan, Department of Treasury* | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris | harrisj12@michigan.gov |
| *Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.* | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com |
| *Counsel to Svetlana Anderson ('Anderson")* | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. | courts@alderman.com |
| *Attorneys for Aldine Independent School District* | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang | bnkatty@aldineisd.org |
| *As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York* | Aldridge Pite, LLP | Attn: Jenelle C. Arnold | jarnold@aldridgepite.com |
| *Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan* | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com |
| *Counsel to Twentieth Century Fox Home Entertainment LLC* | Alston & Bird LLP | Attn: James J. Vincequerra | James.Vincequerra@alston.com |
| *Counsel to Twentieth Century Fox Home Entertainment LLC* | Alston & Bird LLP | Attn: Leib M. Lerner | leib.lerner@alston.com |
| *Counsel to Sayville Menlo, LLC* | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. | ajd@ansellgrimm.com |
| *Counsel to the Local Texas Tax Authorities* | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner | ajd@ansellgrimm.com |

56629646v.3

| | | | |
|---|---|---|---|
| *Counsel to Community Unit School District 300* | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut | akadish@archerlaw.com lschildkraut@archerlaw.com |
| *Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc.* | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein | andrew.silfen@arentfox.com beth.brownstein@arentfox.com |
| *Counsel for AT&T and Turner Broadcasting Sales, Inc.* | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com |
| *IQ9-200 SW C Ave, LLC ("SW LLC") and U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-IQ9* | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq. | jaronauer@ayllp.com |
| *Counsel to Shinn Fu Company of America, Inc.* | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. | CSchael@AshfordNJLaw.com |
| *Counsel to City Choice Limited* | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian | eneiger@askllp.com jchristian@askllp.com |
| *Counsel for AT&T and Turner Broadcasting Sales, Inc.* | AT&T Services Legal Department | Attn: James W. Grudus, Esq. | Jg5786@att.com |
| *Interested Party* | Austin Enterprises, LP. | Attn: Magdalena Cuellar | mcuellar45@austinenterpriseslp.com |

56629646v.3

| *Counsel to 233 S. Wacker, LLC* | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. | mfrankel@bfklaw.com |
|---|---|---|---|
| *Counsel to American Greetings Corporation* | Baker & Hostetler LLP | Attn: Eric R. Goodman | egoodman@bakerlaw.com |
| *Counsel to American Greetings Corporation* | Baker & Hostetler LLP | Attn: Ferve Khan | fkhan@bakerlaw.com |
| *Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust* | Ballard Spahr LLP | Attn: David L. Pollack | pollack@ballardspahr.com |
| *Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership* | Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| *Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains* | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers | heilmanl@ballardspahr.com summersm@ballardspahr.com |

| | | | |
|---|---|---|---|
| *Galleria Limited Partnership* | | | |
| *Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc.* | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| *Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC* | Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| *Counsel to Urschel Development Corporation* | Barnes & Thornburg LLP | Attn: Mark R. Owens | mowens@btlaw.com |
| *Counsel to Retail Opportunity Investments Corp.* | Bayard, P.A. | Attn: Evan T. Miller | emiller@bayardlaw.com |
| *Counsel to BICO Associates GP* | Beard & Savory, PLLC | Attn: Russell W. Savory | russ@bsavory.com |
| *Counsel to M&G Jewelers, Inc.* | Bell Nunnally & Martin LLP | Attn: Russell W. Mills | rmills@bellnunnally.com |
| *Counsel to PREP Hanover Real Estate LLC* | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| *Counsel to MIDAMCO, an Ohio Limited Partnership* | Benesch, Friedlander, | Attn: William E. Schonberg, Esq. | wschonberg@beneschlaw.com |

56629646v.3

| | Coplan & Aronoff LLP | | |
|---|---|---|---|
| *Counsel to Brixton Provo Mall, LLC* | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | Ernie.park@bewleylaw.com |
| *Counsel to salesforce.com, Inc., Oath (Americas) Inc.* | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa | Tgaa@bbslaw.com |
| *Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership)* | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks | michael@bindermalter.com julie@bindermalter.com |
| *Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC* | Blank Rome LLP | Attn: Jeffrey Rhodes | JRhodes@BlankRome.com |
| *Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey* | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker | Tarr@BlankRome.com EZucker@BlankRome.com |

| *Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC* | | | |
|---|---|---|---|
| *Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company* | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| *Counsel to iStar Jewelry LLC* | Brach Eichler LLC | Attn: Anthony M. Rainone | arainone@bracheichler.com |
| *Counsel to 1803, LLC, and Camegaran, LLC* | Briggs and Morgan, P.A. | Attn: James M. Jorissen | jjorissen@briggs.com |
| *Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc.* | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | jmontgomery@brownconnery.com |
| *Counsel to The Realty Associates Fund X, L.P.* | Buchalter, A Professional Corporation | Attn: Paul M. Weister | pweiser@buchalter.com |
| *Counsel to Oracle America, Inc.* | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| *Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc.* | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller | christopher.schueller@bipc.com |
| *Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc.* | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com |
| *Counsel to Argonaut Insurance Company* | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com |

| | | | |
|---|---|---|---|
| *Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons* | Cafaro Management Company | Attn: Richard T. Davis | rdavis@cafarocompany.com |
| *Counsel to SHLD Lendco, LLC* | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. | jlevitin@cahill.com rstieglitz@cahill.com |
| *Counsel to 14 Oaks Associates, LLC* | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. | sjk@carmodymacdonald.com |
| *Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416* | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman | MKurzman@carmodylaw.com |
| *Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416* | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone | tsansone@carmodylaw.com |
| *Local Counsel to BH North American Corporation* | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. | mcatalfimo@carterconboy.com |
| *Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor)* | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |

8

| | | | |
|---|---|---|---|
| *Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company* | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| *Counsel to WSSR, LLC* | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky | appleby@chapman.com wilamowsky@chapman.com |
| *Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor* | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber | brotenberg@csglaw.com szuber@csglaw.com |
| *Counsel to Wells Fargo Bank, National Association* | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall | ksimard@choate.com jmarshall@choate.com |
| *Counsel to Winiadaewoo Electroniccs America, Inc.* | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com |
| *Counsel to MJ Holding Company, LLC* | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein | mstein@chuhak.com |
| *Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd.* | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com |
| *Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc.* | Clark Hill PLC | Attn: Steven M. Richman | srichman@clarkhill.com |
| *Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC* | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze | srichman@clarkhill.com nbencze@clarkhill.com |
| *Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc.* | Clark Hill Strasburger | Attn: Duane J. Brescia | duane.brescia@clarkhillstrasburger.com |

56629646v.3

| | | | |
|---|---|---|---|
| *Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE* | Clark Hill, PLC | Attn: David M. Blau | dblau@clarkhill.com |
| *Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC, Transform Holdco LLC* | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot | liman@cgsh.com amainoo@cgsh.com lbarefoot@cgsh.com soneal@cgsh.com |
| *Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC)* | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park | soneal@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com |
| *Counsel to Bonita Casa, LLC* | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward | wkelleher@cohenlaw.com hward@cohenlaw.com |
| *Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU)* | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods | rseltzer@cwsny.com |
| *Counsel for Kellogg Sales Company* | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. | jbienstock@coleschotz.com |
| *Counsel for Kellogg Sales Company* | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | mwarner@coleschotz.com |
| *Counsel to American Casting & Manufacturing Corp.* | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq. | scf@cohmlaw.com |
| *Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor* | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust | Michael.smith2@computershare.com |
| *Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C.* | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths | kbifferato@connollygallagher.com kconlan@connollygallagher.com cgriffiths@connollygallagher.com |

56629646v.3

| | | | |
|---|---|---|---|
| *Counsel to Washington Prime Group Inc.* | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | svanaalten@cooley.com scarnes@cooley.com |
| *Counsel to Payco Foods Corporation* | Coto & Associates | Attn: Ramon Coto Ojeda | rco@crlawpr.com |
| *Counsel to Verizon Capital Corp. and NCC Key Company* | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | dcoffino@cov.com aclark@cov.com |
| *Counsel to National Distribution Centers, LLC* | Cozen O'Connor | Attn: Marl E. Felger | mfelger@cozen.com |
| *Counsel to Stanley Black & Decker, Inc. and affiliated entities* | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro | pzumbro@cravath.com |
| *Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC* | Dahan & Nowick LLP | Attn: David R. Taxin, Esq. | davidtaxin@dahannowick.com |
| *Counsel to Vivian Hilken* | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein | daniel@dmsilverlaw.com |
| *Counsel to Electronics for Imaging, Inc.* | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. | dhw@dhclegal.com |
| *Counsel to Lakin Tire West Incorporated* | Day Pitney LLP | Attn: Joshua W. Cohen | jwcohen@daypitney.com |
| *Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers* | Dean & Fulkerson | Attn: Kevin N. Summers, Esq. | Ksummers@dflaw.com |
| *Counsel to Cascade Investment, L.L.C. and SL Agent, LLC* | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To | mcto@debevoise.com eweisgerber@debevoise.com |
| *Counsel to Namco USA Inc.* | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq. | jcurley@ddw-law.com |
| *DFS Services, LLC* | DFS Services, LLC | Attn: Beth J. Solomon | bethsolomon@discover.com |
| *Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC* | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck | marita.erbeck@dbr.com |
| *Counsel to Riskonnect, Inc.* | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak | LJKotler@duanemorris.com WMSimkulak@duanemorris.com |
| *Counsel to the Chubb Companies* | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com |

11

| | | Heitzenrater, Esquire | |
|---|---|---|---|
| *Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993)* | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC | emunozPSC@gmail.com |
| *Counsel to Prestige Bay Plaza Development Corp.* | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. | lmay@eisemanlevine.com |
| *Counsel to McDonald's Corporation* | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty | rxza@elliottgreenleaf.com sak@elliottgreenleaf.com ems@elliottgreenleaf.com |
| *Environmental Protection Agency* | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel | Leopold.matt@Epa.gov |
| *Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc.* | Epicor Software Corporation | Attn: Larry Bercovich | lbercovich@epicor.com |
| *Counsel to the McClatchy Company and its Affiliates* | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi | ppascuzzi@ffwplaw.com |
| *Counsel to Santa Rosa Mall, LLC* | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris | gchico@ferraiuoli.com |
| *Counsel to Clover Technologies Group, LLC* | FisherBroyles, LLP | Attn: Mark E. Wilson | mark.wilson@fisherbroyles.com |
| *Counsel to Clover Technologies Group, LLC* | FisherBroyles, LLP | Attn: Patricia B. Fugée | patricia.fugee@fisherbroyles.com |
| *Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust* | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese | dlwright@foley.com kcatanese@foley.com |
| *Counsel to CenterPoint Properties Trust* | Foley & Lardner LLP | Attn: Michael Small | msmall@foley.com |

12

| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell | tscannell@foley.com |
|---|---|---|---|
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq. | aguon@foxrothschild.com |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov | plabov@foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan | thoran@foxrothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | mhall@foxrothschild.com mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com jkleinman@fgllp.com |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq. | deggert@freeborn.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | rgold@fbtlaw.com awebb@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer | pmartin@fmdlegal.com lbrymer@fmdlegal.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz | gseitz@gsbblaw.com |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | mgensburg@gcklegal.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga | btheisen@gibbonslaw.com nsongonuga@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen | hcohen@gibbonslaw.com |

| | | | |
|---|---|---|---|
| *Counsel to Interested Party, and Saker ShopRites, Inc.* | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr. | dcampbell@ghclaw.com |
| *Counsel to A.O. Smith Corporation, and Johnson Controls, Inc.* | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | tnixon@gklaw.com |
| *Counsel to Infinite Peripherals, Inc.* | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes | tomf@goldmclaw.com |
| *Counsel to AMAV Enterprises Ltd.* | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. | jflaxer@golenbock.com mweinstein@golenbock.com |
| *Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries* | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, | gfox@goodwinlaw.com bbazian@goodwinlaw.com mgoldstein@goodwinlaw.com |
| *Counsel to Interactions LLC* | Goodwin Procter LLP | Attn: William P. Weintraub | wweintraub@goodwinlaw.com |
| *Counselt to 233 S. Wacker, LLC* | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. | searsnotice@gouldratner.com |
| *Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC* | Goulston & Storrs PC | Attn: Douglas B. Rosner | drosner@goulstonstorrs.com |
| *Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC* | Goulston & Storrs PC | Attn: Trevor R. Hoffman | thoffmann@goulstonstorrs.com |
| *Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc.* | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl | phillip.bohl@gpmlaw.com |
| *Counsel to American National Insurance Company* | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, | tannweiler@greerherz.com |

| | | Marc D. Young | |
|---|---|---|---|
| *Counsel to Criteo S.A.* | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. | jfigueiredo@hahnhessen.com |
| *Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe* | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq. | ahalperin@halperinlaw.net lgu@halperinlaw.net |
| *Co-Counsel to Taubman Landlords and NW Properties Landlords* | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | dlieberman@halperinlaw.net |
| *Top 20 Unsecured Creditor* | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel | joia.johnson@hanes.com howard.upchurch@hanes.com |
| *Counsel to Van Hook Service Co., Inc.* | Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | ktompsett@harrisbeach.com |
| *Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.* | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski | sodonnell@herrick.com sselbst@herrick.com ssmith@herrick.com msekowski@herrick.com |
| *Counsel to BH North American Corporation* | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. | elio@higgslaw.com |
| *Counsel to Greenwood Industries, Inc.* | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq. | cfenlon@hinckleyallen.com |
| *Counsel for Cushman & Wakefield Inc.* | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq. | arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com |
| *Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc.* | Holland & Knight LLP | Attn: Barbra R. Parlin | barbra.parlin@hklaw.com elvin.ramos@hklaw.com |
| *Counsel to Garda CL Great Lakes, Inc.* | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. | jose.casal@hklaw.com jjalemany@hklaw.com |
| *Counsel to Midwest Tool, Cutlery Company* | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | llichtman@honigman.com |

15

| | | | |
|---|---|---|---|
| *Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores* | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith | chris.gartman@hugheshubbard.com neil.oxford@hugheshubbard.com dustin.smith@hugheshubbard.com |
| *Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc.* | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge | bgross@HuntonAK.com mlegge@huntonak.com |
| *Counsel to McLane Company, Inc.* | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | ghesse@huntonak.com |
| *Counsel to CBL & Associates Management, Inc.* | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| *Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC* | Husch Blackwell LLP | Attn: Lynn H. Butler | lynn.butler@huschblackwell.com |
| *Counsel to 5330 Crosswind, LLC* | Ice Miller LLP | Attn: Daniel R. Swetnam | Daniel.Swetnam@icemiller.com |
| *County of Imperial, California* | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector | taxcollector@co.imperial.ca.us |
| *Impremedia Operating Company, LLC* | Impremedia Operating Company, LLC | Attn: Alex Macias | alex.macias@impremedia.com |
| *Interactions LLC* | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration | jgildea@interactions.com |
| *IRS Insolvency Section* | Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| *IRS Insolvency Section* | Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| *Counsel to Iron Mountain Information Management, LLC,* | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | Bankruptcy2@ironmountain.com |

16

| | | | |
|---|---|---|---|
| *Counsel to Data Print Technologies, Inc.* | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. | hgj@jasneflorio.com<br>dlk@jasneflorio.com |
| *Counsel to John C. Adams and Kennylugenia Adams* | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams | brownsvalleyorchards@aol.com |
| *Counsel to Lennox International Inc. and Lennox National Account Services, LLC* | Judith Elkin PLLC | Attn: Judith Elkin | elkinj@mac.com |
| *Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC.* | K&L Gates LLP | Attn: Robert T. Honeywell, Esq. | robert.honeywell@klgates.com |
| *Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P.* | Keane & Beane, P.C. | Attn: Andrew P. Tureaud | atureaud@kblaw.com |
| *Counsel to Robert A. Catalfamo and Lavaria D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs* | Keller Rohrback L.L.P. | Attn: Tanya Korkhov | tkorkhov@kellerrohrback.com |
| *Counsel to Computershare Turst Company, N.A., as Indenture Trustee* | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com |
| *Counsel to Voortman Cookies Limited* | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | jacarlino@kslnlaw.com |
| *Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC* | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | ssouthard@klestadt.com<br>lkiss@klestadt.com |
| *Counsel to PREIT Services, LLC, BET* | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |

17

| | | | |
|---|---|---|---|
| *Investments, and the Robbins Companies* | | | |
| *Counsel to Angela Kelly and Janyce L. MacKenzie* | Lane Powell PC | Attn.: Will J. Brunnquell, Esq. | brunnquellw@lanepowell.com |
| *Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC* | Langley & Banack, Incorporated | Attn: David S. Gragg | dgragg@langleybanack.com |
| *Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company* | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. | jfifarek@laskyfifarek.com |
| *Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates* | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker | rzucker@lasserhochman.com |
| *Counsel to Simon Property Group* | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq. | christopher.harris@lw.com rakim.johnson@lw.com |
| *Counsel to Simon Property Group* | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | peter.gilhuly@lw.com ted.dillman@lw.com |
| *Counsel to Vandale Industries, Inc.* | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus | gillazarus@gmail.com |
| *Counsel to NW Properties Landlords* | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | kevin@ksnpc.com |
| *Counsel to Dart Warehouse Corporation* | Law Office of William P. Fennell, APLC | Attn: William P. Fennell | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com |
| *Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance* | Law Offices of Charles A. Gruen | 381 Broadway | cgruen@gruenlaw.com |
| *Local Counsel for the Certain Texas Taxing Entities* | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | dtabachnik@dttlaw.com |
| *Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord* | Law Offices of Penny R. Stark | Attn: Penny R. Stark | pstarkesq@gmail.com |
| *Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28* | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com |

| | | | |
|---|---|---|---|
| *Clothing LLC, and Ikeddi Imports LLC* | | | |
| *Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP* | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland | ilan.markus@leclairryan.com niclas.ferland@leclairryan.com |
| *Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation* | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase | janice.grubin@leclairryan.com alex.chase@leclairryan.com |
| *Counsel to 1803, LLC, and Camegaran, LLC* | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen | jjorissen@losgs.com |
| *Counsel to Bexar County* | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | sanantonio.bankruptcy@publicans.com |
| *Counsel to Tarrant County and Dallas County* | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | dallas.bankruptcy@publicans.com |

19

| | | | |
|---|---|---|---|
| *Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County* | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | houston_bankruptcy@publicans.com |
| *Counsel to LTMAC Properties, LLC* | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. | jfarnum@linowes-law.com |
| *Counsel to SUSO 4 Ocean LP and Maynardville Pike LP* | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller | jmueller@lippes.com |
| *Counsel to Pension Benefit Guaranty Corporation* | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith | braynor@lockelord.com asmith@lockelord.com |
| *Counsel to DFS Services, LLC* | Locke Lord LLP | Attn: Ira S. Green | ira.greene@lockelord.com |
| *Counsel to Cardtronics USA, Inc.* | Locke Lord LLP | Attn: Joseph N. Froehlich | jfroehlich@lockelord.com |
| *Counsel to Cardtronics USA, Inc.* | Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com |
| *Counsel to Active Media Services, Inc., d/b/a Active International* | Lowenstein Sandler LLP | Attn: Bruce Buechler | bbuechler@lowenstein.com |
| *Counsel to LG Electronics USA, Inc. and Valvoline* | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq. | echafetz@lowenstein.com bnathan@lowenstein.com |
| *Counsel to Trinet Essential Facilities XXVII, Inc.* | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller | dmiller@lubinolson.com |
| *Counsel to City of Minneapolis* | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer | david@mhlaw-ny.com |

56629646v.3

| | | | |
|---|---|---|---|
| *Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions")* | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay | tleday@mvbalaw.com |

| | | | |
|---|---|---|---|
| *Counsel to North K I-29 2004, LLC* | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker | sbodker@mcdowellrice.com |
| *Counsel to New Jersey Self-Insurers Guaranty Association* | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | jbernstein@mdmc-law.com |
| *Counsel to New Jersey Self-Insurers Guaranty Association* | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. | nleonard@mdmc-law.com |
| *Counsel to Automotive Rentals, Inc., and ARI Fleet LT* | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | bmcgrath@mcglinchey.com kromano@mcglinchey.com |
| *Counsel to Automotive Rentals, Inc. and ARI Fleet LT* | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. | mchaney@mcglinchey.com raguilar@mcglinchey.com rcerone@mcglinchey.com |
| *Counsel to Winners Industry Co., Ltd.* | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz, James H. Smith | hjschwartz@mckoolsmith.com jsmith@mckoolsmith.com |
| *Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties* | Meegan, Hanschu & Kassenbrock | Attn: David Meegan | dmeegan@mhksacto.com |
| *Counsel to Royal Consumer Products, LLC* | Meister Seelig & Fein LLP | Attn: Christopher J. Major | cjm@msf-law.com |
| *Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland* | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | nkenworthy@mrrlaw.net |
| *Counsel to Cyrus Capital Partners, L.P.* | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price | cprice@milbank.com |
| *Counsel to Cyrus Capital Partners, L.P.* | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic | RLiubicic@milbank.com |
| *Counsel to Missouri Department of Revenue* | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General | sdnyecf@dor.mo.gov |

22

| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | ssmith@mwlaw.com |
|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | laura.mccarthy@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | neil.herman@morganlewis.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II | cmiller@mnat.com jbarsalona@mnat.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield | jmarines@mofo.com bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | mro@prbankruptcy.com |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper | bradley.schneider@mto.com thomas.walper@mto.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| Counsel to Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. | klippman@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & | Attn: Jody A. Bedenbaugh | jody.bedenbaugh@nelsonmullins.com |

| | Scarborough LLP | | |
|---|---|---|---|
| *Counsel to Retail Opportunity Investments Corp.* | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey | shane.ramsey@nelsonmullins.com |
| *New York State Department of Taxation and Finance* | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General | enid.stuart@ag.ny.gov |
| *Counsel to U.S. Bank National Association, N.A., as Indenture Trustee* | Nixon Peabody, LLP | Attn: Christopher M. Desiderio | cdesiderio@nixonpeabody.com |
| *Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC* | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | dsklar@nixonpeabody.com |
| *Counsel to California Self-Insurrers' Security Fund* | Nixon Peabody, LLP | Attn: Louis J. Cisz, III | lcisz@nixonpeabody.com |
| *Counsel to U.S. Bank National Association, N.A., as Indenture Trustee* | Nixon Peabody, LLP | Attn: Richard C. Pedone | rpedone@nixonpeabody.com |
| *Counsel to Living Spaces Furniture, LLC* | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | bob.bruner@nortonrosefulbright.com |
| *Counsel to FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates* | Norton Rose Fulbright US LLP | Attn: Eric Daucher & Francisco Vazquez | eric.daucher@nortonrosefulbright.com francisco.vazquez@nortonrosefulbright.com |
| *Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC* | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig | howard.seife@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com stephen.castro@nortonrosefulbright.com david.rosenzweig@nortonrosefulbright.com |
| *Counsel to Commonwealth of Pennsylvania, Department of Revenue* | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro | cmomjian@attorneygeneral.gov |
| *Counsel to the Comptroller of Public* | Office of the Texas Attorney General | Attn: John Stern, Assistant | bk-jstern@oag.texas.gov sherri.simpson@oag.texas.gov |

24

56629646v.3

| | | | |
|---|---|---|---|
| *Accounts of the State of Texas* | | Attorney General | |
| *United States Trustee Southern District of New York* | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov |
| *Counsel to Saul Subsidiary I, LP* | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq. | apetrakov@offitkurman.com |
| *Counsel to Saul Subsidiary I, LP* | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | smetz@offitkurman.com |
| *Counsel to J.W. Mitchell Company, LLC* | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe | sokeefe@okeefelc.com |
| *Counsel to [24]7.ai, Inc* | O'Melveny & Myers LLP | Attn: Darren L. Patrick | dpatrick@omm.com |
| *Counsel to [24]7.ai, Inc* | O'Melveny & Myers LLP | Attn: Jennifer Taylor | jtaylor@omm.com |
| *Counsel to [24]7.ai, Inc* | O'Melveny & Myers LLP | Attn: Matthew P. Kremer | mkremer@omm.com |
| *Counsel to TELUS International (U.S.) Corporation* | Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua | echollander@orrick.com efua@orrick.com |
| *Counsel to Contact US Teleservices (Atento)* | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik | mfechik@orrick.com |
| *Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation* | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa | rdaversa@orrick.com |
| *Counsel to Invicta Watch Company of America, Inc.* | Orshan, P.A. | Attn: Paul L. Orshan, Esq. | paul@orshanpa.com |
| *Top 20 Unsecured Creditor* | Paco (China) Garment Ltd | Attn: Lily Wang | lily@pacogarment.com |
| *Counsel to Hangzhou GreatStar Industrial Co., Ltd* | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| *Counsel to GACP II, L.P.* | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq. | leslieplaskon@paulhastings.com andrewtenzer@paulhastings.com shlomomaza@paulhastings.com |
| *Proposed Conflict Counsel for Debtors and Debtors in Possession* | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert | pbasta@paulweiss.com kcornish@paulweiss.com lclayton@paulweiss.com sbuergel@paulweiss.com rbritton@paulweiss.com jhurwitz@paulweiss.com |

| | | Britton, Jonathan Hurwitz | |
|---|---|---|---|
| *Counsel to Wlliam Juiris* | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero | lbyrne@pedersenhoupt.com jdelnero@pedersenhoupt.com |
| *Counsel to Red Bull North America, Inc.* | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | jaffeh@pepperlaw.com listwakk@pepperlaw.com |
| *Local Counsel for the Certain Texas Taxing Entities* | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | ecobb@pbfcm.com |
| *Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County* | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | jbanks@pbfcm.com |
| *Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD* | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb | ecobb@pbfcm.com |
| *Counsel to Lubbock Central Appraisal District* | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmbkr@pbfcm.com |
| *Counsel to Spring Branch Independent School District, et al* | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik | osonik@pbfcm.com |
| *Counsel to Norton Mailman Associates* | Pick & Zabicki LLP | Attn: Douglas J. Pick | dpick@picklaw.net |
| *Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio* | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | jon@piercemccoy.com |

26

56629646v.3

| | | | |
|---|---|---|---|
| *Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons* | | | |
| *Counsel to Tote, Inc.* | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | rsteinberg@pricemeese.com |
| *Claims Agent* | Prime Clerk LLC | Attn: Herb Baer, Richard M. Allen | searsteam@primeclerk.com serviceqa@primeclerk.com |
| *Counsel to MCS Hemet Valley Center LLC* | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | gerald.kennedy@procopio.com |
| *Counsel to Malca-Almit USA, LLC ("Malca")* | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. | lr@pryormandelup.com |
| *Counsel to ABC Supply Co. Inc.* | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor | rlp@pryormandelup.com |
| *Counsel to Broad Street Station, LLC c/o Collett* | Pryor Cashman LLP | Attn: Marie Polito Hofsdal | mhofsdal@pryorcashman.com |
| *Counsel to Omega Advisors Inc.* | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel | susheelkirpalani@quinnemanuel.com jonpickhardt@quinnemanuel.com andrewcorkhill@quinnemanuel.com matthewscheck@quinnemanuel.com ellisonmerkel@quinnemanuel.com |
| *Counsel to Southhaven Associates LLC* | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. | cfilardi@rrlawpc.com |
| *Counsel to Miele, Inc.* | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen | greiss@reisspreuss.com etikkanen@reisspreuss.com |
| *Counsel to CM Grayson, LLC* | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch | cpugatch@rprslaw.com |
| *Counsel to Sante Marcoccia* | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff | hmagaliff@r3mlaw.com |
| *Counsel to Community Unit School District 300* | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | kflorey@robbins-schwartz.com nsmith@robbins-schwartz.com |
| *Counsel to Miele, Inc.* | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume | Robert.e.michael.esq@gmail.com Aron.hume@gmail.com |

27

| | | | |
|---|---|---|---|
| *Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP* | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff | fbr@robinsonbrog.com rms@robinsonbrog.com |
| *Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC* | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey | gregg.galardi@ropesgray.com kimberly.kodis@ropesgray.com sam.ashuraey@ropesgray.com |
| *Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC* | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm | james.wilton@ropesgray.com patricia.chen@ropesgray.com ssally@ropesgray.com joshua.sturm@ropesgray.com |
| *Counsel to Duff & Phelps, LLC* | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | nicholas.berg@ropesgray.com timothy.farrell@ropesgray.com |
| *Counsel to Cranston/BVT Associates, LLP* | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | srosen@rosenpc.com |
| *Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt* | Rubin LLC | Attn: Paul A. Rubin | prubin@rubinlawllc.com |
| *Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc.* | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | mamato@rmfpc.com |
| *Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP* | S&D Law | Attn: Steven W. Kelly, Esq. | skelly@s-d.com |
| *Counsel to Ray Padula Holdings, LLC* | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann | mmccann@swc-law.com rabiuso@swc-law.com |
| *Counsel to Sakar International Inc.* | Sakar | Attn: Jay Weinblatt | jweinblatt@sakar.com |
| *Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc.* | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick | cbelmonte@ssbb.com asnow@ssbb.com pbosswick@ssbb.com |
| *Counsel to Dorel Industries Inc.* | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | ksadeghi@schiffhardin.com |

28

| | | | |
|---|---|---|---|
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq. | LFacopoulos@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury | secbankruptcy@sec.gov NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq. | ashmead@sewkis.com alves@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox | emfox@seyfarth.com |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer | rhermann@sbwh.law mkish@sbwh.law jshafer@sbwh.law floridaservice@sbwh.law |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho | fsosnick@shearman.com sara.coelho@shearman.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | afeld@sheppardmullin.com tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | dplon@sirlinlaw.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | Paul.Leake@skadden.com Shana.Elberg@skadden.com George.Howard@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain | enotices@skijain.com |

29

| | | | |
|---|---|---|---|
| *Counsel to Paco (China) Garment Ltd.* | Smiley Wang-Ekvall, LLP | Attn: Lei Wang Ekvall, Philip E. Strok | pstrok@swelawfirm.com |
| *Counsel to Red Bull North America, Inc.* | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas | rkinas@swlaw.com |
| *Counsel to Florida Self-Insurers Guaranty Association, Inc.* | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson | bk@svllaw.com |
| *Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh* | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan | darolf@sorlinglaw.com pmryan@sorlinglaw.com |
| *Top 5 Secured Creditor* | SRAC Medium Term Notes | Attn: Mary A. Callahan Vice President | mary.callahan@bnymellon.com |
| *Top 5 Secured Creditor* | SRAC Unsecured Notes | Attn: Mary A. Callahan Vice President | mary.callahan@bnymellon.com |
| *Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever* | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| *State of Nebraska, Nebraska Game and Parks Commission* | State of Nebraska | Attn: c/o Charles E. Chamberlin | charles.chamberlin@nebraska.gov |
| *Counsel to East Penn Manufacturing Co.* | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | cp@stevenslee.com |
| *Counsel for Telesoft Corp.* | Stinson Leonard Street LLP | Attn: Thomas J. Salerno | thomas.salerno@stinson.com |
| *Counsel to Dell Financial Services L.L.C* | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| *Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd.* | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya | khansen@stroock.com jcanfield@stroock.com sbhattacharyya@stroock.com |
| *Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs)* | Stull, Stull & Brody | Attn: Michael J. Klein, Patrick Slyne | mklein@ssbny.com pkslyne@ssbny.com |
| *Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc.* | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg | dietdericha@sullcrom.com zylberbergd@sullcrom.com |

30

| | | | |
|---|---|---|---|
| *Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC* | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com |
| *Counsel to KG Denim Limited* | Suri Law Office | Attn: Vivek Suri, Esq. | lawyer@surilawoffice.com |
| *Counsel to Alexandria Pelletteri & Thomas Pelletteri* | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. | bsattin@szaferman.com |
| *Counsel to Vertical Industrial Park Associates* | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela | Riela@thsh.com |
| *Counsel to the Taubman Landlords* | Taubman Landlords | Attn: Andrew S. Conway | aconway@taubman.com |
| *Counsel to Stockton Mariposa LLC* | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq. | tf@lawtaf.com |
| *Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC")* | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director | Starr.Judith@pbgc.gov mccarron.william@pbgc.gov efile@pbgc.gov |
| *Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier* | The Sarachek Law Firm | Attn: Joseph E. Sarachek | joe@saracheklawfirm.com |
| *Counsel to 1803, LLC, and Camegaran, LLC* | The Tsang Law Firm, P.C. | Attn: Michael Tsang | mtsang@tsanglawfirm.com |
| *Counsel to Virginia Surety Company, Inc.* | Thompson Hine LLP | Attn: Curtis L. Tuggle | Curtis.Tuggle@ThompsonHine.com |
| *Counsel to the Movant, Martha G. West* | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq. | ltirelli@tw-lawgroup.com |
| *Top 20 Unsecured Creditor* | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | powerwangtxks@vip.126.com |
| *Counsel to the Tennessee Department of Revenue* | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | AGBankNewYork@ag.tn.gov |
| *Counsel to Superb International Co., Ltd.* | Tobias Law Firm, P.C. | Attn: David G. Tobias | dtobias@tobiaslawpc.com |
| *Counsel to MP Holdings LLC and Larry D. Kelley* | Trainor Fairbrook | Attn: Jennifer L. Pruski | jpruski@trainorfairbrook.com |

31

| | | | |
|---|---|---|---|
| *Counsel to Travis County* | Travis County Attorney | Attn: David Escamilla, Kay D. Brock | kay.brock@traviscountytx.gov |
| *United States Attorney's Office for the Southern District of New York* | US Attorney for Southern District of New York | Attn: Bankruptcy Division | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| *Counsel to Village of Hoffman Estates* | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein | jdunn@vedderprice.com |
| *Counsel to Agri-Fab, Inc.* | Vedder Price P.C. | Attn: Kevin J. Etzel | ketzel@vedderprice.com |
| *Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates* | Vedder Price P.C. | Attn: Michael L. Schein | mschein@vedderprice.com |
| *Counsel to Verizon Capital Corp. and NCC Key Company* | Verizon Capital Corp. | Attn: Marva M. Levine | marva.m.levine@verizon.com |
| *Counsel to Hanesbrands, Inc.* | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. | notice@waldrepllp.com |
| *Counsel to Schindler Elevator Corporation* | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | sfalanga@walsh.law |
| *Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd.* | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | gtoering@wnj.com |
| *Counsel to Levcom Wall Plaza Associates and West Orange Plaza* | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | Dclarke@wjslaw.com |
| *Counsel to Debtors* | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq. | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com |
| *Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC* | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | mbrofman@weisszarett.com |

| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink | sfink@weltman.com |
|---|---|---|---|
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark | vandermarkj@whiteandwilliams.com |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC | Attn.: Kenneth M. Lewis, Esq. | klewis@wtplaw.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | sgerald@wtplaw.com |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. | bankruptcy@evict.net |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams | awilliams@williamsadvisors.com |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick | alipkin@willkie.com gbrunswick@willkie.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy | phealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President | scimalore@wilmingtontrust.com |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem | david.tillem@wilsonelser.com |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte | ncwitte@wittelaw.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron | saron@wrslawyers.com |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. | tom@attorneyzim.com |
| Creditor, pro se | Luan Investment SE | Attn: Awilda I. Ramos, MD, VP | alexandra.bigas@gmail.com awilda.ramos@aguadillamallpr.com |

| | | | |
|---|---|---|---|
| *Attorneys for Raven Associates c/o Aegis Investments, Inc.* | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon, Esq.; Lewis A. Lindenberg, Esq. | jsolomon@bbwg.com llindenberg@bbwg.com |
| *Counsel for Platte Valley Investment, LLC* | Entwistle & Cappucci LLP | Attn: Andrew J. Entwistle and Joshua K. Porter | aentwistle@entwistle-law.com jporter@entwistle-law.com |
| *Counsel to Subsidiaries of Verizon Communications Inc.* | Stinson LLP | Attn: Darrell W. Clark | darrell.clark@stinson.com |

56629646v.3

**VIA FED-EX ON MAY 3, 2019:**
*United States Bankruptcy Court for the Southern District of New York*
Chambers of the Honorable Robert D. Drain
Sears Chambers Copy
US Bankruptcy Court SDNY
300 Quarropas Street, Room 248
White Plains, NY 10601

**VIA FED-EX ON MAY 7, 2019:**
*BST International Fashion Ltd.*
Attn: A.R. Shrinivasan
Managing Director
39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay
Kowloon, Hong Kong

**VIA FIRST CLASS MAIL ON MAY 7, 2019:**
*Counsel to Brookfield Proprty REIT Inc., as Agent*
Brookfield Property REIT Inc.
Attn: Kristen N. Pate
350 N. Orleans St.
Suite 300
Chicago, IL 60654-1607

*Counsel to Movant Bayview Loan Servicing, LLC,*
*as servicer for The Bank of New York Mellon FKA*
*the Bank of New York, as Trustee (CWALT*
*2007-HY4)*
Fein, Such & Crane, LLP
Attn: Tammy L. Terrell Benoza, Esq.
1400 Old Country Road
Suite C103
Westbury, NY 11590

*Counsel to Movant Bayview Loan Servicing, LLC,*
*as servicer for The Bank of New York Mellon FKA*
*the Bank of New York, as Trustee (CWALT*
*2007-HY4)*
Fein, Such & Crane, LLP
Attn: Tammy L. Terrell Benoza, Esq.
7 Century Drive
Suite 201
Parsippany, NJ 07054

*Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as*
*Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-*
*Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates*

56629646v.3

Frenkel, Lambert, Weiss, Weisman & Gordon, LLP
Attn: Michelle C. Marans, Esq.
53 Gibson Street
Bay Shore, NY 11706

*Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen,
Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County*
Linebarger Goggan Blair & Sampson, LLP
Attn: Diane Wade Sanders
P.O. Box 17428
Austin, TX 78760

*Counsel to Cyrus Capital Partners, L.P.*
Milbank, Tweed, Hadley & McCloy LLP
Attn: Andrew M. Leblanc
1850 K Street, NW
Suite 1100
Washington, D.C. 20006

*Counsel to Creditor Hudson Concourse, LLC*
Montee & Associates
Attn: Kevin P. Montee, Esq.
1250-I Newell Ave.
Suite 149
Walnut Creek, CA 94596

*Counsel to Crickm Carson Trust*
Murphy Rosen LLP
Attn: Paul D. Murphy & Daniel N. Csillag
100 Wilshire Boulevard
Suite 1300
Santa Monica, CA 90401-1142

*Debtors*
Sears Holding Corporation et al
Attn: Stephen Sitley Esq., Luke J. Valentino, Esq., Rob Riecker
3333 Beverly Road
Hoffman Estates, IL 60179

*Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC
Medium Term Notes*
The Bank of New York Mellon Trust Company
Attn: Corporate Trust Administration
101 Barclay St., Floor 8W
New York, NY 10286

56629646v.3

*Indenture Trustee for the Second Lien Notes*
Wilmington Trust, National Association
Attn: Sears Holdings Corp. Administrator
Corporate Capital Markets
50 South Sixth Street, Suite 1290
Minneapolis, MN 55402

*Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce*
Wilmorite Management Group LLC
Attn: Donald C. Cowan, Jr.
1265 Scottsville Road
Rochester, NY 14624

*United States Trustee*
United States Trustee's Office
Region 2
Attn: Richard C. Morrisey
U.S. Federal Office Building
201 Varick Street, Room 1006
New York, NY 10014

*Counsel to Ohio Department of Taxation*
Office of the Ohio Attorney General
Attn:  Robert Doty and Victoria Garry
One Government Center
640 Jackson Street, Suite 1340
Toledo, Ohio  43604