**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re                                                    :
                                                         :         **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.,*                :
                                                         :         **Case No. 18-23538 (RDD)**
                                                         :
              Debtors.[1]                                :         **(Jointly Administered)**
-----------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 2, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Notice of Rejection of Unexpired Lease of Nonresidential Real Property and Abandonment of Property in Connection Therewith [Docket No. 3538] (the "***Lease Rejection Notice***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Notice of Assumption and Assignment of Additional Executory Contracts [Docket No. 3539] (the "***Additional Contracts Assumption Notice***")

On May 2, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Lease Rejection Notice to be served via overnight mail on Zeilser Morgan Properties, (MMLID: 6025708), Attn: Susan Sommers, 30000 Chagrin, Suite 100, Cleveland, OH 44124.

On May 2, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Additional Contracts Assumption Notice to be served by the method set forth on the Contract Counterparties Service List attached hereto as **Exhibit B**.

Dated: May 7, 2019

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on May 7, 2019, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 20__

2                                                                                     SRF 32710

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ("Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd.,<br>in its capacity as administrator of the<br>Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| IQ9-200 SW C Ave, LLC ("SW LLC")<br>and U.S. Bank, National Association as Trustee,<br>Successor-in-interest to Bank of America, N.A.,<br>as Trustee, Successor-by-merger to LaSalle Bank<br>National Association, as Trustee for Morgan Stanley<br>Capital I Inc., Commercial Mortgage Pass-Through<br>Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq.<br>One Grand Central Place<br>60 East 42nd Street, Suite 1420<br>New York NY 10165 | jaronauer@ayllp.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |

In re: Sears Holdings Corporation, et ol.
Case No. 18-23538 (RDD)

Page 1 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to Revin Associates c/o Aegis Investments, Inc. | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon<br>270 Madison Avenue<br>New York NY 10016 | jsolomon@bbwg.com | First Class Mail and Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. 6 North Broad Street Suite 100 Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan Managing Director 39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller 640 5th Avenue 9th Floor New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger One Oxford Centre 301 Grant Street, 20th Floor Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo 200 Liberty St. New York NY 10281 | Eric.Waxman@cwt.com Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. 120 South Central Avenue Ste. 1800 St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman 707 Summer Street Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone 195 Church Street P.O. Box 1950 New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |

In re:  Sears Holdings Corporation, et.ol.
Case No. 18-23538 (RDD)

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC, Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | liman@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>soneal@cgsh.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael H. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Conflicts counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffman<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | First Class Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq.<br>30 South Pearl Street<br>Suite 901<br>Albany NY 12207 | cfenlon@hinckleyallen.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |

In re:  Sears Holdings Corporation, et ol.
Case No. 18-23538 (RDD)

Page 11 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. The Calumet Building 233 Franklin Street Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn.: Will J. Brunnquell, Esq. 1420 Fifth Avenue Suite 4200 Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq. 885 Third Avenue New York NY 10022-4834 | christopher.harris@lw.com rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street  Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 401 West A Street Suite 1800 San Diego CA 92101 | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |

In re:  Sears Holdings Corporation, et ol.
Case No. 18-23538 (RDD)

Page 13 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker<br>605 W. 47th Street, Suite 350<br>Kansas City MO 64112 | sbodker@mcdowellrice.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz, James H. Smith<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com<br>jsmith@mckoolsmith.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |

In re: Sears Holdings Corporation, et ol.
Case No. 18-23538 (RDD)

Page 15 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. PO Box 367819 San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirlpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper 350 South Grand Avenue 50th Floor Los Angeles CA 90071-1560 | bradley.schneider@mto.com thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Crickm Carson Trust | Murphy Rosen LLP | Attn: Paul D. Murphy & Daniel N. Csillag 100 Wilshire Boulevard Suite 1300 Santa Monica CA 90401-1142 | | First Class Mail |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh 1320 Main Street, 17th Floor Post Office Box 11070 (29211) Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey 280 Park Avenue 15th Floor West New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General Special Bankruptcy Counsel, Office of the New York State Attorney General 28th Liberty Street, 17th Floor New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio 55 West 46th Street New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire 900 Elm Street Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III One Embarcadero Center 32nd Floor San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone 100 Summer Street Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner 1301 McKinney Suite 5100 Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Eric Daucher & Francisco Vazquez 1301 Avenue of the Americas New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com francisco.vazquez@nortonrosefulbright.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com stephen.castro@nortonrosefulbright.com david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro The Phoenix Building 1600 Arch Street, Suite 300 Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | bk-jstern@oag.texas.gov sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey 201 Varick St. Ste. 1006 New York NY 10014 | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Aleena Petrakov, Esq. 10 East 40th Street | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. 4800 Montgomery Lane 9th Floor Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General 1600 Carew Tower 441 Vine Street Cincinnati OH 45202 | victoria.garry@ohioattorneygeneral.gov | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe 130 Newport Center Drive Suite 140 Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick 400 South Hope Street Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor Two Embarcadero Center, 28th Floor San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer Times Square Tower 7 Times Square New York NY 10036 | mkremer@omm.com | Email |
| Counsel to TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua 51 West 52nd Street New York NY 10019-6142 | echollander@orrick.com efua@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik 2121 Main Street Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa 51 West 52nd Street New York NY 10019-6142 | rdaversa@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang No 9 Yueyang Road, Building B Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV 401 South Tryon Street Suite 3000 Charlotte NC 28202 | chipford@parkerpoe.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck,<br>Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Dorel Industries Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | LFacopoulos@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: c/o Charles E. Chamberlin<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509 | charles.chamberlin@nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |

In re: Sears Holdings Corporation, et al.<br>Case No. 18-23538 (RDD)

Page 21 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu 333 South Grand Avenue Suite 3400 Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq. 20 Vesey Street Suite 300 New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. 101 Grovers Mill Road Suite 200 Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela 900 Third Avenue 13th Floor New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway 200 East Long Lake Road Suite 300 Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration 101 Barclay St., Floor 8W New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq. 260 Madison Avenue Suite 8090 New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | Starr.Judith@pbgc.gov mccarron.william@pbgc.gov efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek 101 Park Avenue 27th Floor New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang 40 Wall Street 26th Floor New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle 3900 Key Center 127 Public Square Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq. 50 Main Street, Suite 1265 White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC | Attn.: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker & Noah A. Levine<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem<br>1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr., Sharon A. Harris<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com<br>sharon@attorneyzim.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | | cedelstein@1800remodel.com | Overnight Mail and Email |
| 5788930 | 1-800 Remodel, Inc. | Chani Edelstein | 5850 west 3rd Street#160 | | | Los Angeles | CA | 90036 | | | Overnight Mail |
| 5791433 | A & GS CONTRACTOR INC | TOMAS E SIERRA, PRESIDENT | PO BOX 56173 | | | BAYAMON | PR | 00960 | | | Overnight Mail |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | | cfrost@aosmith.com | Overnight Mail and Email |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | | tnixon@gklaw.com, kboucher@gklaw.com | Overnight Mail and Email |
| 5788915 | A.O. Smith Corporation | Peter Martineau | 500 Princeton Road | | | Johnson City | TN | 37601 | | | Overnight Mail |
| 5794175 | A.O. Smith Corporation | 500 Princeton Road | | | | Johnson City | TN | 37601 | | | Overnight Mail |
| 5789823 | AADVANTAGE NORTHAMERICAN | AADVANTAGE RELOCATION, INC. | 738 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | | | Overnight Mail |
| 5789827 | ACCERTIFY INC | LORENSO SORIANO, PRESIDENT | 2 PIERCE PLACE | SUITE 900 | | ITASCA | IL | 60143 | | | Overnight Mail |
| 5789829 | ACCERTIFY, INC | OFFICE OF GENERAL COUNSEL | 1075 HAWTHORN DRIVE | | | ITASCA | IL | 60143 | | | Overnight Mail |
| 5794209 | Accertify, Inc | 1075 Hawthorn Drive | | | | Itasca | IL | 60143 | | | Overnight Mail |
| 4902987 | Accertify, Inc. | Becket and Lee LLP | Kenneth W. Kleppinger and Crystal Jones Oswald | Attorney/Agent For Creditor | P.O. Box 3001 | Malvern | PA | 19355-0701 | | proofofclaim@becket-lee.com | Overnight Mail and Email |
| 5859294 | Accertify, Inc. | Becket & Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | | proofofclaim@becket-lee.com, payments@becket-lee.com | Overnight Mail and Email |
| 5794210 | Accertify, Inc. | 2 Pierce Place | | | | Itasca | IL | 60143 | | | Overnight Mail |
| 5830300 | ACE ROOF COATINGS, INC | 4821 Grisham Dr | | | | Rowlett | TX | 75088 | | | Overnight Mail |
| 5789835 | ACME PLATING, INC | FRANK J. OLTARZEWSKI, PRESIDENT | 201 INTERNATIONAL DRIVE | SUITE 225 | | CAPE CANAVERAL | FL | 32920 | | | Overnight Mail |
| 5794235 | Acme Plating, Inc | 201 International Drive | Suite 225 | | | Cape Canaveral | FL | 32920 | | | Overnight Mail |
| 5849296 | Action Time, INC. | Law Office of Mark S. Roher, P.A. | 150 S. Pine Island Road, Suite 300 | | | Plantation | FL | 33324 | | mroher@markroherlaw.com | Overnight Mail and Email |
| 5789121 | ACTION TIME, INC., | MISSION BAY OFFICE | 20283 SR 7 STE 300 | | | BOCA RATON | FL | 33498 | | | Overnight Mail |
| 5789840 | ADH GUARDIAN USA LLC | BRIAN A. STRZALKA | 9732 ALBURTIS AVENUE | | | SANTA FE SPRINGS | CA | 90670 | | | Overnight Mail |
| 5789841 | ADOBE SYSTEMS INCORPORATED | 420 N. Wabash Ave, Suite 700 | | | | CHICAGO | IL | 60611 | | contractnotifications@adobe.com | Overnight Mail |
| 5789125 | ADOBE SYSTEMS INCORPORATED | CONTRACT OPERATIONS GRP | 3900 ADOBE WAY | | | LEHI | UT | 84043 | | | Overnight Mail |
| 5794263 | Adobe Systems Incorporated | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675 | | | Overnight Mail |
| 5794264 | Adobe Systems Incorporated | 3900 ADOBE WAY | | | | LEHI | UT | 84043 | | | Overnight Mail |
| 5794316 | Air-conditioning, heating and refrigeration institute | 2111, Wilson BLVD. Suite 500 | | | | Arlington | VA | 22201 | | | Overnight Mail |
| 5789863 | AIRES | DIRECTOR OF CONTRACTS AND GLOBAL COMPLIANCE | 6 PENN CENTER WEST | | | PITTSBURGH | PA | 15276 | | | Overnight Mail |
| 5791507 | AJB SOFTWARE DESIGN INC | MR NARESH BANGIA | 5255 SOLAR DRIVE | | | MISSISSAUGA | ON | L4W 5B8 | CANADA | | Overnight Mail |
| 5793908 | AJB SOFTWARE DESIGN INC | 185 THE WEST MALL | STE 1100 | | | TORONTO | ON | M9C 5L6 | Canada | | Overnight Mail |
| 5791527 | ALLIED WORLD ASSURANCE CO. LTD. | JAQUITA INGRAM | 27 RICHMOND ROAD | | | Pembroke | | HM 08 | BERMUDA | | Overnight Mail |
| 5793890 | Allied World Assurance Co. Ltd. | 27 Richmond Road | | | | Pembroke | | HM 08 | Bermuda | | Overnight Mail |
| 4899617 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | ABC SUPPLY CO., INC | ATTN: PRESIDENT, KARL W LEO, VP CHIEF LEGAL OFFICE | ONE ABC PARKWAY | | BELOIT | WI | 53511 | | | Overnight Mail |
| 4899618 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | 200 RANDOLPH AVENUE, SUITE 200 | | | | HUNTSVILLE | AL | 35801 | | | Overnight Mail |
| 5789907 | AON CORPORATION | TIM ROUTHIEAUX, MANAGING DIRECTOR | 200 E. RANDOLPH, 13TH FLOOR | | | CHICAGO | IL | 60601 | | | Overnight Mail |
| 5794497 | AON CORPORATION | 200 E. Randolph, 13th Floor | | | | Chicago | IL | 60601 | | | Overnight Mail |
| 5794498 | AON CORPORATION | 29695 NETWORK PLACE | | | | Chicago | IL | 60673 | | | Overnight Mail |
| 5794509 | Apogee Delivery and Installation Inc | 2225 Cermak Way | | | | Elk Grove | Ca | 95758 | | | Overnight Mail |
| 5789173 | APPLAUSE | Tina Roesslein | 100 PENSYLVANIA AVE | | | FRAMINGHAM | MA | 01701 | | | Overnight Mail |
| 5789142 | APPLAUSE APP QUALITY, INC. | Greg Truckenmiller/Hamish Sherlock | 100 Pennsylvania Ave | Suite 500 | | Framingham | MA | 01701 | | | Overnight Mail |
| 5794514 | Applause App Quality, Inc. | 100 Pennsylvania Ave | Suite 500 | | | Framingham | MA | 01701 | | | Overnight Mail |
| 5794515 | Applause App Quality, Inc. | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | | | Overnight Mail |
| 5789918 | APPLAUSE APPQUALITY INC. | ATTN: CEO | 100 PENSYLVANIA AVE | SUITE 500 | | FRAMINGHAM | MA | 01701 | | | Overnight Mail |
| 5789921 | APPRISS INC | ROBERT COHEN, PRESIDENT APPRISS HEALTH | 10401 LINN STATION RD | | | LOUISVILLE | KY | 40223 | | | Overnight Mail |
| 5845212 | Appriss Inc. | A.J. Webb, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | | awebb@fbtlaw.com | Overnight Mail and Email |
| 5789940 | ASPECT SOFTWARE INC | GENERAL COUNSEL | 1310 RIDDER PK DR | | | SAN JOSE | CA | 95131 | | | Overnight Mail |
| 5789941 | ASPECT SOFTWARE INC | GUIDO M.J. DE KONING, SVP | 5 TECHNOLOGY PARK DRIVE | | | WESTFORD | MA | 01886 | | | Overnight Mail |
| 5789435 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | | donna.vaccaro@aspenrefrigerants.com | Overnight Mail and Email |
| 5789943 | ASPEN REFRIGERANTS, INC | JAY KESTENBAUM SENIOR VICE PRESIDENT | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | | | Overnight Mail |
| 5789952 | ATC GROUP SERVICES INC | MR. ASH MEMON | 1815 SOUTH MEYERS ROAD, SUITE 670 | | | OAKBROOK TERRACE | IL | 60181 | | | Overnight Mail |
| 5791609 | ATEQ CORP | GENERAL MANAGER | 35990 INDUSTRIAL RD. | | | LIVONIA | MI | 48150 | | | Overnight Mail |
| 5789955 | AUDITEC SOLUTIONS | CRAIG BROWN | 1548 N. TECH BLVD. | | | GILBERT | AZ | 89233 | | | Overnight Mail |
| 5789151 | AVIS BUDGET CAR RENTAL, LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | | | Overnight Mail |
| 5789155 | AVISRENT A CAR SYSTEM, LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | | | Overnight Mail |
| 5789966 | BALANCE INNOVATIONS | LEGAL DEPARTMENT | 11011 EICHER DRIVE | | | LENEXA | KS | 66219 | | | Overnight Mail |
| 5788924 | BCI Acrylic Bath Systems, Inc | Norm Murdoch | 1800 Industrial Drive | | | Libertyville | IL | 60048 | | | Overnight Mail |
| 5789288 | BCI Acrylic Bath Systems, Inc | ATTN: Rick H | 524 S Hicks Rd | | | Palatine | IL | 60067 | | | Overnight Mail |
| 4893228 | BCI Acrylic Bath Systems, Inc | Attn: Senior Vice President | 524 S. Hicks Road | | | Palatine | IL | 60067 | | | Overnight Mail |
| 4899615 | BCI ACRYLIC BATH SYSTEMS, INC. | ATTN: SENIOR VICE PRESIDENT | 1800 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 60048 | | | Overnight Mail |
| 4893235 | Berch Cabinet Manufacturing, Inc. | PO BOX 2280 | | | | Waterloo | IA | 50702 | | | Overnight Mail |
| 5789079 | Bertch Cabinet Mfg.,Inc | Josh Krueger | PO Box 2280 | | | Waterloo | IA | 50702 | | | Overnight Mail |
| 5789982 | BESTMARK INC | LEGAL DEPARTMENT | 5500 FELTL ROAD | | | MINNETONKA | MN | 55343 | | | Overnight Mail |
| 5788938 | Blue Triangle Technologies, Inc | Dan Revellese | 9097 Atlee Station Road | Suite 304 | | Mechanicsville | VA | 23116 | | | Overnight Mail |
| 5794860 | Blue Triangle Technologies, Inc | 9097 Atlee Station Road | Suite 304 | | | Mechanicsville | VA | 23116 | | | Overnight Mail |
| 5790000 | BMJ FOOD PUERTO RICO, INC | SAMUEL JOVE, PRESIDENT | PO BOX 4963 | | | CAGUAS | PR | 00726-4963 | | | Overnight Mail |
| 5790006 | BORDER TRANSFER INC | BORDER TRANSFER INC. | 131 MAPLE ROW BLVD., STE. B200 | | | HENDERSONVILLE | TN | 37075 | | | Overnight Mail |
| 5790011 | BRADBURNE BRILLER & JOHNSON LLC | ATTN: ANDY BAJORAT | 500 NORTH DEARBORN ST., SUITE 712 | | | CHICAGO | IL | 60654 | | | Overnight Mail |
| 4891968 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | | ctyner@bridgeline.com | Overnight Mail and Email |
| 5790012 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 80 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | | | Overnight Mail |
| 5790013 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 81 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | | | Overnight Mail |
| 5790014 | BRIDGELINE DIGITAL, INC. | WILLIAM MATTESON | 81 BLANCHARD RD | | | BURLINGTON | MA | 01804 | | | Overnight Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4893222 | BrightClaim, LLC | Attn: Legal Department | 8010 Roswell Road | Suite 200 | | Atlanta | GA | 30350 | | | Overnight Mail |
| 5790015 | BRIGHTEDGE TECHNOLOGIES INC | JUNE KO, VP OF LEGAL | BRIGHTEDGE LEGAL | 989 E HILLSDALE BLVD | STE 300 | FOSTER CITY | CA | 94404 | | | Overnight Mail |
| 5790016 | BRIGHTEDGE TECHNOLOGIES INC | PAUL DUDLEY | 1820 GATEWAY BLVD | STE 100 | | SAN MATEO | CA | 94404 | | | Overnight Mail |
| 5789164 | BRINQA LLC. | HILDA PEREZ, PRESIDENT | 4505 Spicewood Springs Rd | Suite 304 | | AUSTIN | TX | 78759 | | | Overnight Mail |
| 5790019 | BROOKFIELD EQUINOX LLC-701289 | VP, PAYMENT SOLUTIONS | 9045 E PIMA CENTER PARKWAY | SUITE #3 | | SCOTTSDALE | AZ | 85258 | | | Overnight Mail |
| 5790025 | BUD HILLS SECURITY & SERVICES-986062 | BUD HILL | 1233 W. STATE HWY | | | TETONIA | ID | 83452 | | | Overnight Mail |
| 5789153 | BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET TRUCK RENTAL,LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | | | Overnight Mail |
| 5788817 | Budget Truck rental LLC | Avis Budget Car Rental, LLC | 16449 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Overnight Mail |
| 5789149 | BUDGET TRUCK RENTAL LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | | | Overnight Mail |
| 5795048 | California Commercial Roofing Systems | 2747 Sherwin Ave. #8 | | | | Ventura | CA | 96003 | | | Overnight Mail |
| 5790051 | CARBONITE INC-194946757 | CONTRACTS | AVENUE DE LAFAYETTE | | | BOSTON | MA | 02111 | | | Overnight Mail |
| 4891885 | CareerBuilder LLC | c/o AR Department | 200 N. LaSalle St. | Ste. 1000 | | Chicago | IL | 60601 | | kristin.howard@careerbuilder.com | Overnight Mail and Email |
| 4891885 | CareerBuilder LLC | 13047 Collections Center Dr. | | | | Chicago | IL | 60693 | | | Overnight Mail |
| 5790055 | CAREERBUILDER, LLC | ATTN: LEGAL DEPARTMENT | 200 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | | | Overnight Mail |
| 5790056 | CARFAX INC | BRIAN KONER, PRESIDENT | MY CARFAX SERVICE SHOP PROGRAM | 5860 TRINITY PKWY | STE 600 | CENTREVILLE | VA | 20120 | | | Overnight Mail |
| 5795086 | CARFAX INC | 5860 TRINITY PKWY | STE 600 | | | CENTREVILLE | VA | 20120 | | | Overnight Mail |
| 5790061 | CASCADE WATER SERVICES | CHRISTOPHER MCGOVERN | 113 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | | | Overnight Mail |
| 5795103 | Cascade Water Services | 113 Bloomingdale Road | | | | Hicksville | NY | 11801 | | | Overnight Mail |
| 5790065 | CCH INC | LEGAL DEPARTMENT | 2700 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | | | Overnight Mail |
| 5795159 | Centricity | 11101 Roosevelt Boulevard N | | | | St. Petersburg | FL | 33716 | | | Overnight Mail |
| 5795160 | Centricity | P O BOX 33017 | | | | ST.PETERSBURG | FL | 33733 | | | Overnight Mail |
| 5790075 | CENTRO TECHNICO DE REPARACION DE RELOJES, INC. | MR. DAVID HUSSEIN DIAZ | AVENUE ROBERTO CLEMENTE C-16 | | | CAROLINA | PR | 00985 | | | Overnight Mail |
| 5790079 | CERTONA CORPORATION | BRIAN RAULS, CFO | 9530 TOWNE CENTRE DRIVE | SUITE 200 | | SAN DIEGO | CA | 92121 | | | Overnight Mail |
| 5790080 | CEVA FREIGHT, LLC | TIMOTHY DANIEL | 15350 VICKERY DR. | | | HOUSTON | TX | 77032 | | | Overnight Mail |
| 5790085 | CHAR-BROIL LLC | JOHN P. MULVANY | 1442 Belfast | | | COLUMBUS | GA | 31904 | | | Overnight Mail |
| 5795188 | Char-broil LLC | PO BOX 96436 | | | | CHICAGO | IL | 60693 | | | Overnight Mail |
| 5790097 | CLARABRIDGE INC-695085 | ATTN: CFO | 11400 COMMERCE PARK DR | SUITE 500 | | RESTON | VA | 20191 | | | Overnight Mail |
| 5790101 | CLICKSOFTWARE INC. | DIR, LEGAL COUNSEL - AMERICAS | 35 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | | | Overnight Mail |
| 5795261 | Clicksoftware Inc. | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | | | Overnight Mail |
| 4132840 | ClickSoftware, Inc. | Attn: Peter Lovitz | 35 Corporate Drive, Suite 400 | | | Burlington | MA | 01803 | | peter.lovitz@clicksoftware.com | Overnight Mail and Email |
| 5795262 | CLICKTALE INC. | 2500PLZ 25TH FL HARBORSIDE CTR | | | | JERSEY CITY | NJ | 07311 | | | Overnight Mail |
| 5790136 | CONTACT US TELESERVICES, INC | ATTENTION GENERAL COUNSEL | 3934 CYPRESS CREEK PARKWAY | SUITE 202 | | Houston | TX | 77068-3544 | | | Overnight Mail |
| 5790137 | CONTACT US TELESERVICES, INC | STEWART D. FERGUSON | 5959 NORTHWEST PARKWAY, | | | SAN ANTONIO | TX | 78249 | | | Overnight Mail |
| 5795372 | Contact US Teleservices, Inc | 5959 Northwest Parkway, | | | | San Antonio | TX | 78249 | | | Overnight Mail |
| 5795373 | Contact US Teleservices, Inc | 3934 Cypress Creek Parkway | Suite 202 | | | Houston | TX | 77068-3544 | | | Overnight Mail |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | | credit.legal@daltile.com | Overnight Mail and Email |
| 4136514 | Dal Tile Distribution, Inc. | Tricia C Stout, Manager of Credit | 7834 CG Hawn Frwy | | | Dallas | TX | 75217 | | | Overnight Mail |
| 4899613 | DANOSA CARIBBEAN, INC. | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | | | Overnight Mail |
| 5790179 | DATA PARTNERS INC-63271668 | TOD MACK | 222 2 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | | | Overnight Mail |
| 5790188 | DDP ROOFING SERVICES INC | ATTN: DANA | 20 COLCHESTER ROAD | | | GLEN MILLS | PA | 19342 | | | Overnight Mail |
| 4893229 | Decore-active Specialities, Inc. | Attention: President | 2772 S. Peck Rd. | | | Monrovia | CA | 91016 | | | Overnight Mail |
| 5790199 | DENTALCARE PARTNERS, INC. | DENTALCARE PARTNERS, INC | ATTENTION: CHIEF OPERATING OFFICER | ATTENTION: GENERAL COUNSEL | 5875 LANDERBROOK DRIVE, SUITE 250 | MAYFIELD HEIGHTS | OH | 44124 | | | Overnight Mail |
| 5816006 | Descartes Systems (USA) LLC | Legal Dep | 120 Randall Dr | | | Waterloo | ON | N2V 1C6 | Canada | mhui@descartes.com | Overnight Mail and Email |
| 5790202 | DIGON LOGISTICS | 550 BROADVIEW AVE STE 200 | | | | WARRENTON | VA | 20186-2036 | | | Overnight Mail |
| 5788824 | DIALOGTECH INC | ATTN: Legal | 300 West Adams | Suite 900 | | Chicago | IL | 60606 | | | Overnight Mail |
| 5788825 | DialogTech Inc | Marty Pankau | 300 West Adams | Ste 900 | | Chicago | IL | 60606 | | | Overnight Mail |
| 5795181 | DIALOGTECH INC | 300 West Adams | Ste 900 | | | Chicago | IL | 60606 | | | Overnight Mail |
| 5789423 | DIRECT ENERGY BUSINESS LLC | Erin Bailey | 12 Greenway Plaza | | | Houston | TX | 77046 | | | Overnight Mail |
| 5795591 | DIRECT ENERGY BUSINESS LLC | 12 E Greenway Plaza | Suite 250 | | | Houston | TX | 77046 | | | Overnight Mail |
| 5795624 | DOCUSIGN INC | 1301 2ND AVENUE SUITE 2000 | | | | SEATTLE | WA | 98101 | | | Overnight Mail |
| 5790218 | DOMO, INC. | 772 EAST UTAH VALLEY DRIVE | | | | AMERICAN FORK | UT | 84003 | | | Overnight Mail |
| 5790219 | DOMO, INC. | RYAN J TAYLOR, SR DIRECTOR, LEGAL AFFAIRS | 772 E. UTAH VALLEY PARKWAY | | | AMERICAN FORK | UT | 84003 | | | Overnight Mail |
| 5830279 | DORIBEL E. PLEITEZ MENJIVAR | 5917 Viking Way | | | | Palmdale | CA | 93552 | | | Overnight Mail |
| 5790229 | DRIVERS ALERT | MIKE KROLL | 1350 E. NEWPORT CENTER DRIVE | SUITE 201 | | DEERFIELD BEACH | FL | 33442 | | | Overnight Mail |
| 5795675 | Drivers Alert | 1350 E. Newport Center Drive | Suite 201 | | | Deerfield Beach | FI | 33442 | | | Overnight Mail |
| 4139870 | Driver's Alert | PO Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | | accounting@driversalert.com | Overnight Mail and Email |
| 4139870 | Driver's Alert | Carlos Claudio | 1350 East Newport Center Drive | Suite 201 | | Deerfield Beach | FL | 33442 | | accounting@driversalert.com | Overnight Mail and Email |
| 4898064 | Dun & Bradstreet | c/o RMS (an iQor Company) | P.O. Box 361345 | | | Columbus | OH | 43236 | | Wendy.Messner@iqor.com | Overnight Mail and Email |
| 5792111 | DUN & BRADSTREET | LEGAL DEPARTMENT | 103 JFK PARKWAY | | | SHORT HILLS | NJ | 07078 | | | Overnight Mail |
| 5795686 | DUN & BRADSTREET | 103 JFK Parkway | | | | Short Hills | NJ | 00778 | | | Overnight Mail |
| 5790231 | DUNBAR ARMORED INC | RUSSELL E. DANIELS | 50 SCHILLING ROAD | | | HUNT VALLEY | MD | 21031 | | | Overnight Mail |
| 5853095 | Dunbar Armored, Inc. | c/o Lyndel Anne Vargas | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | | LVargas@chfirm.com, tom.mathias@dunbararmored.com | Overnight Mail and Email |
| 5853095 | Dunbar Armored, Inc. | Tom Mathias, VP Finance | 50 Schilling Rd. | | | Hunt Valley | MD | 21031 | | Tom.mathias@dunbararmored.com | Overnight Mail and Email |
| 5790233 | DURO BAG MFG CO | NOVOLEX | 101 E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | | | Overnight Mail |
| 5795694 | DURO BAG MFG CO | P O Box 49252 | | | | San Jose | CA | 95161 | | | Overnight Mail |
| 5795695 | DURO BAG MFG CO | PO BOX 630115 | | | | CINCINNATI | OH | 45263 | | | Overnight Mail |
| 5790237 | E V MECHANICAL CONTRACTORS INC | ATTN: JOEY | 1353 AVE LUIS VIGOREAUX | PMB 372 | | GUAYNABO | PR | 00966 | | laura@evmechanicalpr.com | Overnight Mail and Email |
| 5788781 | Echo Media Corporation | Alice D Haynie | 900 Circle | 75 Parkway Suite 1600 | | Atlanta | GA | 30339 | | | Overnight Mail |
| 5790255 | ECS GLOBAL INC | JULIE HERRON, FINANCE DIRECTOR | 200 SOUTH WACKER DRIVE | SUITE 3100 | | CHICAGO | IL | 60606 | | | Overnight Mail |
| 5790261 | ELEVATE LIMITED | CHIEF EXECUTIVE OFFICER | UNIT 1901, ARION COMMERCIAL CENTRE | 2-12 QUEENS ROAD WEST | | SHEUNG WAN | | | HONG KONG | | Overnight Mail |
| 5794023 | ELEVATE LIMITED | Unit 1901, Arion Commercial Centre | | | | Hong Kong | | | Hong Kong | | Overnight Mail |
| 5790262 | EMC CORPORATION | WILLIAM PETERS | 8770 W. BRYN MAWR AVE. | 4TH FLOOR | | CHICAGO | IL | 60631 | | | Overnight Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5843591 | Encompass Supply Chain Solutions, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Overnight Mail and Email |
| 5843591 | Encompass Supply Chain Solutions, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Overnight Mail and Email |
| 5790266 | ENCOMPASS SUPPLY CHAIN SOLUTIONS, INC. | LANIER BIVINGS | 775 TIPTON INDUSTRIAL DR | | | LAWRENCEVILLE | GA | 30046 | | | Overnight Mail |
| 5795820 | Encompass Supply Chain Solutions, Inc. | 775 Tipton Industrial Dr | | | | Lawrenceville | GA | 30046 | | | Overnight Mail |
| 5790268 | ENGIE INSIGHT SERVICES INC., F/K/A ECOVA, INC | PAIGE JANSON, CCO | 1313 N ATLANTIC ST | | | SPOKANE | WA | 99201 | | | Overnight Mail |
| 5788835 | Epsilon Data Management, LLC. | Doug Berkowitz | 1100 Woodfield Rd | | | SCHAUMBURG | IL | 60173 | | | Overnight Mail |
| 5789018 | Estes Forwarding Worldwide, LLC | Cheryl Burnes | 100 Gateway Centre Parkway | | | Richmond | VA | 23235 | | | Overnight Mail |
| 5790295 | FAR EAST WATCHCASES (U.S.A.) LTD | SAM TALSANIA, | 120 NEWKIRK ROAD, UNIT 6 | | | RICHMOND HILL | ON | L4C 9S7 | CANADA | | Overnight Mail |
| 5790298 | FEEDVISOR, INC | RAFFY WRESCHNER, CFO | 45 HOWARD STREET | | | NY | NY | 10013 | | | Overnight Mail |
| 5830283 | FORMAL HEADQUARTERS INTERNATIONAL, LLC | 1119 Timberpine Court | | | | Sunnyvale | CA | 94086 | | | Overnight Mail |
| 5792256 | G4S (GUAM) | RAMON BLAS, OPERATIONS MANAGER, CASH SOLUTIONS | 1851 ARMY DRIVE ROUTE 16 | | | HARMON | GU | 96913 | GUAM | | Overnight Mail |
| 5790030 | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | LEGAL DEPT.; CONTRACTS DEPT. | 6133 N. RIVER ROAD | | | DES PLAINES | IL | 60018 | | | Overnight Mail |
| 5796165 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | | | | Daly City | CA | 94014 | | | Overnight Mail |
| 5812712 | GitLab Inc | Fredrikson & Byron, P.A. | James C. Brand | 200 South Sixth Street, Ste. 4000 | | Minneapolis | MN | 55402 | | jbrand@fredlaw.com | Overnight Mail and Email |
| 5790434 | GITLAB INC | CHIEF FINANCIAL OFFICER | 1233 HOWARD STREET | SUITE 2F | | SAN FRANCISCO | CA | 94103 | | | Overnight Mail |
| 5812712 | GitLab Inc | 268 Bush Street, #350 | | | | San Francisco | CA | 94104 | | | Overnight Mail |
| 5790338 | GLOBAL DIRECT LOGISTICS | GLOBAL LOGISTICS, INC. | CENTRO MERCANTIL INTERNACIONAL, CARR #165 | EDIFICIO 15 KM 2.4 SECTOR | PUEBLO VIEJO | GUAYNABO | PR | 00965 | | | Overnight Mail |
| 5796229 | GLOBAL DIRECT LOGISTICS | Centro Mercantil Internacional, Carr #165 | Edificio 15 KM 2.4 Sector | Pueblo Viejo | | Guaynabo | PR | 00965 | | | Overnight Mail |
| 5796262 | Gorski-OsterHoldt, Inc. | 4418 Roosevelt Rd | | | | Hillside | IL | 60162 | | | Overnight Mail |
| 4131913 | Gorski-OsterHoldt, Inc. | Attn: Tom Gorski | 4418 Roosevelt Road | | | Hillside | IL | 60162 | | tgorski@gorskiadvertising.com | Overnight Mail and Email |
| 5790355 | GREEN MOUNTAIN TECHNOLOGY, LLC | JIM JACOBS | 5860 RIDGEWAY CENTER PARKWAY, SUITE 401 | | | MEMPHIS | TN | 38120 | | | Overnight Mail |
| 5830296 | GREENWOOD INDUSTRIES, INC | 640 Lincoln Street | | | | Worcester | MA | 01605 | | | Overnight Mail |
| 5805889 | Greenwood Industries, Inc. | Attn: Matt Brown | 640 Lincoln Street | | | Worcester | MA | 01605 | | mbrown@greenwood-industries.com, podonnell@hinckleyallen.com | Overnight Mail and Email |
| 5790359 | GROUP O, INC | BOB MARRIOTT, CFO | 4905 77TH AVENUE | | | MILAN | IL | 61264 | | | Overnight Mail |
| 4129881 | Group O, Inc. | Katie Kester | 4905-77th Ave. | | | Milan | IL | 61264 | | katie.kester@groupo.com | Overnight Mail and Email |
| 5796378 | GXS INC-693469 | PAUL SUNDQUIST | 9711 WASHINGTON BOULEVARD | | | GAITHERSBURG | MD | 20878 | | | Overnight Mail |
| 5796338 | GXS INC-693469 | 1400 Marina Way South | | | | Richmond | CA | 94804 | | | Overnight Mail |
| 5796339 | GXS INC-693469 | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | | | Overnight Mail |
| 5796355 | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC | 12700 INDUSTRIAL PARK BLVD 10 | | | | MINNEAPOLIS | MN | 55441 | | | Overnight Mail |
| 5790382 | HAWTHORNE PACIFIC CORP | RICHARD NOSTRATIS, SERVICE MGR | C/O HAWTHORNE MACHINERY CO | 16945 CAMINO SAN BERNARDO | | SAN DIEGO | CA | 92127 | | | Overnight Mail |
| 5796430 | HEARING ASSOCIATES, INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | | | Overnight Mail |
| 5796433 | HEAVENLY JEWELRY ON EARTH, LLC | 117395WEST SERENITY RD LIMIT104 | | | | NEW PORT RICHEY | FL | 34654 | | | Overnight Mail |
| 5792396 | HELEN ZAROU AND JOSEPH ZAROU | MRS HELEN ZAROU AND MS JENNIFER ZAROU WALLS, PARTNERS | 8171 ST ALBANS DR | | | ORLANDO | FL | 32805 | | | Overnight Mail |
| 5790392 | HENNESSY INDUSTRIES INC-5549159 | ATTN : PRESIDENT | 1601 JP HENNESSY DRIVE | | | LA VERGNE | TN | 37086 | | | Overnight Mail |
| 5796466 | HEWLETT PACKARD FINANCIAL SERVICES-90754292 | P O BOX 402582 | | | | Atlanta | GA | 30384 | | | Overnight Mail |
| 5790396 | HIGHJUMP SOFTWARE INC | CEO & CHAO COLLINS, COO | 5600 W 83RD STREET | SUITE 600-8200 TOWER | | MINNEAPOLIS | MN | 55437 | | | Overnight Mail |
| 5790405 | HORCHER CONSTRUCTION INC | PAUL HORCHER, PRESIDENT | 113 WEDGEWOOD DR | | | BARRINGTON | IL | 60010 | | | Overnight Mail |
| 5790413 | HUEN ELECTRIC, INC. | MR. JACK DOUGHERTY, CEO | 1801 W. 16TH ST | | | BROADVIEW, | IL | 60155 | | | Overnight Mail |
| 5796610 | IDENTIFIX INC-181073107 | 2714 Patton Road | | | | St. Paul | MN | 55113 | | | Overnight Mail |
| 5792454 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | EDGE TAX CREDIT PROGRAM | DENNIS L GORSS, MGR | 500 E MONROE ST | 4TH FLOOR RIDGELY BLDG | SPRINGFIELD | IL | 62701 | | | Overnight Mail |
| 5796624 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | 100 W RANDOLPH | INTERNAL INVESTIGATIONS DIV | 100 W RANDOLPH | | CHICAGO | IL | 60601 | | | Overnight Mail |
| 5796625 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | 500 E MONROE ST | 4TH FLOOR | RIDGELY BLDG | | SPRINGFIELD | IL | 62701 | | | Overnight Mail |
| 4892335 | Indeed, Inc | Jay DiPrizio | 6433 Champion Grandview Way Building 1 | | | Austin | TX | 78750 | | jay@indeed.com | Overnight Mail and Email |
| 4892335 | Indeed, Inc | Mail Code 5160 | PO Box 660367 | | | Dallas | TX | 75266-0367 | | | Overnight Mail |
| 5796644 | Indeed, Inc. | 6433 Champion Grandview Way, Building 1 | | | | Austin | TX | 78750 | | | Overnight Mail |
| 5790429 | INFOBLOX, INC | ATTN: LEGAL | 4750 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054 | | | Overnight Mail |
| 5796649 | INFOBLOX, INC | 4750 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | | | Overnight Mail |
| 5788827 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | | | Overnight Mail |
| 5789275 | INFOSYS TECHNOLOGIES LIMITED | 2300 Cabot Drive | Ste. 250 | | | Lisle | IL | 60532 | | | Overnight Mail |
| 5789682 | INFOSYS TECHNOLOGIES LIMITED | Shyju Varghese | 2300 Cabot Drive | Ste. 250 | | Lisle | IL | 60532 | | | Overnight Mail |
| 5790431 | INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPT | 6607 KAISER DR | | | FREMONT | CA | 94555 | | | Overnight Mail |
| 5790432 | INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPARTMENT | ELECTRONICS CITY | | | BANGALORE | KARNATAKA | 560100 | INDIA | | Overnight Mail |
| 5796654 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | | | Overnight Mail |
| 5790443 | INTELEX TECHNOLOGIES INC | JAMES RUMBLE, CFO | 70 UNIVERSITY AVE | | | TORONTO | ON | M5J 2M4 | CANADA | | Overnight Mail |
| 5789413 | INTENATIONAL CRUISE & EXCURSIONS | 15501 N DIAL BLVD | | | | SCOTTSDALE | AZ | 85260 | | | Overnight Mail |
| 5792483 | INTERNATIONAL PACKAGING GROUP | MICHAEL R BADE, CEO | PO BOX 145 | | | FENTON | MI | 48430 | | | Overnight Mail |
| 5792484 | INTERNATIONAL PACKAGING GROUP | MICHAEL R BADE, CEO | PO BOX 145 | SUITE 107 | | Nashville | TN | 37209 | | | Overnight Mail |
| 5790455 | ION INTERACTIVE INC | BRITTANY DAYAN | 200 EAST PALMETTO PARK ROAD | | | BOCA RATON | FL | 33432 | | | Overnight Mail |
| 5796731 | ion interactive, Inc | 1095 Broken Sound | Sound Parkway | W, Suite 200 Boca Raton | | New Mexico | FL | 33487 | | | Overnight Mail |
| 5790457 | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | STEVEN JAMES | 120 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 01772 | | | Overnight Mail |
| 5796746 | IRWPR (International Roofing & Waterproofing | 35 Calle Juan C Borbon | Suite 67-307 | | | Guaynabo | PR | 00969 | | | Overnight Mail |
| 5790478 | JEFFCOAT MECHANICAL SERVICE INC | HARRY JEFFCOAT | 2626 3RD AVE S | | | BIRMINGHAM | AL | 35213 | | | Overnight Mail |
| 5792550 | JOHN'S WATCH & JEWELRY REPAIR, INC. | Helen Zarou | 8171 Saint Albans Drive | | | Orlando | FL | 32805 | | | Overnight Mail |
| 5796862 | John's Watch & Jewelry Repair, Inc. | 8171 Saint Albans Drive | | | | Orlando | FL | 32805 | | | Overnight Mail |
| 5790503 | KAIROS PARTNERS LLC | JEFFREY M MARKLEY, MANAGING PARTNER | 6997 REDANSA DRIVE | | | ROCKFORD | FL | 61108 | | | Overnight Mail |
| 5850164 | Kairos Partners, LLC | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | dhw@dhclegal.com | Overnight Mail and Email |
| 4906049 | Kenshoo Inc | 22 4th Street | 7th Floor | | | San Francisco | CA | 94103 | | edwin.cruz@kenshoo.com | Overnight Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 6

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5790510 | KENSHOO, INC. | RUSS FINKS | 116 NEW MONTGOMERY STREET | SUITE 900 | | SAN FRANCISCO | CA | 94105 | | | Overnight Mail |
| 4125224 | KeyMetric, Inc. | Attn: Toni Hume | 5940 S. Rainbow Blvd. | | | Las Vegas | NV | 89118 | | finance@keymetric.net, mturta@keymetric.net | Overnight Mail and Email |
| 5788919 | KeyMetric, Inc. | Michael W. Turta, CEO | 5940 S. Rainbow Blvd. | | | Las Vegas | NV | 89118 | | | Overnight Mail |
| 5830274 | KHANH C. PHAM | Mr. Khanh C. Pham | 901 US 27 N. | Suite 130 | | Sebring | FL | 33870 | | | Overnight Mail |
| 5790519 | KPITARGET | MIKE ROWAN | 100 GALLERIA PKWY SE #1000 | | | ATLANTA | GA | 30339 | | | Overnight Mail |
| 5790530 | LAKIN TIRE WEST INC. | RANDY ROTH | 15305 SPRING AVENUE | | | SANTA FE SPRINGS | CA | 90670 | | | Overnight Mail |
| 5797117 | Language Line | 1 Lower Ragsdale Dr Building #2 | | | | Monterey | CA | 93940 | | | Overnight Mail |
| 4135050 | Lerch Bates Inc | Attn: Rebecca Lamberson, Trisha Dingwell | 9780 S. Meridian Blvd | Suite 450 | | Englewood | CO | 80112 | | Rebecca.Lamberson@LerchBates.com, Trisha.Dingwell@LerchBates.com | Overnight Mail and Email |
| 5790564 | LERCH BATES INC | ATTN: JOHN A. TOMQUIST, JR. | 9780 S. Meridian Boulevard, Suite 450 | | | Englewood | CO | 80122 | | | Overnight Mail |
| 5797179 | Lerch Bates Inc | 8089 s. Lincoln st., Suite 300 | | | | Littleton | CO | 80122 | | | Overnight Mail |
| 5797180 | LERCH BATES, INC | ATTN: REBECCA LAMBERSON | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | | rebecca.lamberson@lerchbates.com | Overnight Mail and Email |
| 5797182 | LERCH BATES, INC | ATTN: TRISHA DINGWELL | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | | trisha.dingwell@lerchbates.com | Overnight Mail and Email |
| 5790565 | LERCH BATES, INC | JAY HARRIS, RISK MGR | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | | | Overnight Mail |
| 4129615 | Levelwing Media, LLC | PO Box 2589 | | | | Mount Pleasant | SC | 29465 | | accounting@levelwing.com | Overnight Mail and Email |
| 5788957 | Levelwing Media, LLC | Jeff Adelson-Yan | 913 Bowman Road | Suite 103 | | Mount Pleasant | SC | 29464 | | Jeff@Levelwing.com | Overnight Mail and Email |
| 4129615 | Levelwing Media, LLC | Shawn Wienke, Finance Director | 913 Bowman Road, Suite103 | | | Mount Pleasant | SC | 29464 | | | Overnight Mail |
| 5788822 | LexisNexis Risk Solutions | Laura A Cline | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | Overnight Mail |
| 5790569 | LIAISON TECHNOLOGIES | GENERAL COUNSEL | 3157 ROYAL DRIVE | SUITE 200 | | ALPHARETTO | GA | 30022 | | | Overnight Mail |
| 5797198 | Liaison Technologies | 3157 Royal Drive | Suite 200 | | | Alpharetto | GA | 30022 | | | Overnight Mail |
| 5797199 | Liaison Technologies | DEPT AT 952956 | | | | Atlanta | GA | 31192 | | | Overnight Mail |
| 5792689 | LIBERTY TIRE RECYCLING | QUALITY TIRE RECYCLING | 600 RIVER AVE STE 3 | | | PITTSBURGH | PA | 15212-5994 | | | Overnight Mail |
| 5797239 | Little Caesar Enterprises, Inc. | Attn: Legal Dept. | 2211 Woodward Avenue | | | Detroit | MI | 48201-3400 | | erin.martin@LCEcorp.com | Overnight Mail and Email |
| 5797239 | Little Caesar Enterprises, Inc. | Gray Plant Mooty Mooty & Bennett, P.A | Phillip Bohl | 80 S. 8th Street,Suite 500 | | Minneapolis | MN | 55402 | | phillip.bohl@gpmlaw.com | Overnight Mail and Email |
| 5788861 | Little Caesar Enterprises, Inc. | David Gray | 2211 Woodward Avenue | | | Detroit | MI | 48201-3400 | | | Overnight Mail |
| 5790581 | LL D INC RESPOND NEW MEXICO | ROBERT BURRAGE | P.O. BOX 35963 | | | ALBUQUERQUE | NM | 87176 | | | Overnight Mail |
| 5797251 | Logicbroker, Inc. | 1 ENTERPRISE DR STE 425 | | | | SHELTON | CT | 06484 | | | Overnight Mail |
| 5790582 | LOGICBROKER, INC. | ATTN : PRESIDENT | 1000 BRIDGEPOINT AVENUE | | | SHELTON | CT | 06484 | | | Overnight Mail |
| 5790585 | LOOMIS ARMORED US LLC | RISK MANAGEMENT | 2500 CITY WEST BLVD., SUITE 900 | | | HOUSTON | TX | 77042 | | | Overnight Mail |
| 5790586 | LOOMIS ARMORED US, LLC | RISK MANAGEMENT | 2500 CITY WEST BLVD | #2300 | | HOUSTON | TX | 77042 | | | Overnight Mail |
| 5797378 | Marr Bros Inc | 423 East Jefferson Blvd | | | | Dallas | TX | 75203 | | | Overnight Mail |
| 5792776 | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | MR. CHRISTOPHER A. LANIER, PRESIDENT | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | | | Overnight Mail |
| 4909599 | Matson Navigation Company, Inc. | c/o Hughes Hubbard & Reed LLP | Attn. Christopher Gartman | One Battery Park Plaza | | New York | NY | 10004 | | chris.gartman@hugheshubbard.com | Overnight Mail |
| 4909599 | Matson Navigation Company, Inc. | Attn. Rebecca Lazarus | 555 12th Street | | | Oakland | CA | 94607 | | Rlazarus@matson.com | Overnight Mail |
| 5790617 | MATSON NAVIGATION COMPANY, INC. | STEVE RUBIN | 555 12TH STREET | | | OAKLAND | CA | 94611 | | | Overnight Mail |
| 5790621 | MAYAGUEZ OPTICAL LABORARTORIES | MR. KENNETH VASQUEZ SMITH | EDIFICIO FRONTERACALLE JOSE DIEEGO #12 | | | MAYAGUEZ | PR | 00680 | | | Overnight Mail |
| 5797424 | Mayaguez Optical Laboratories | Edificio Frontera Calle Jose Dieego #12 | | | | Mayaguez | PR | 00680 | | | Overnight Mail |
| 5790633 | MEDLINE INDUSTRIES INC | ATTN: LEGAL DEPARTMENT | 3 LAKES DRIVE | | | NORTHFIELD | IL | 60093 | | | Overnight Mail |
| 5797484 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | | | Overnight Mail |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com | Overnight Mail and Email |
| 5790634 | MEDLINE INDUSTRIES, INC. | MARK OLMSCHERD | 1 MEDLINE PLACE | | | MUNDELEIN | IL | 60060 | | | Overnight Mail |
| 5790635 | MEDTURN (INMAR) | EMMA LOYD GENERAL COUNSEL | 2601 PILGRAM COURT | | | WINSTON-SALEM | NC | 27106 | | | Overnight Mail |
| 4905416 | Merkle Inc. | Attn: Trishia Moreira | 7001 Columbia Gateway Drive | | | Columbia | MD | 21060 | | tmoreira@merkleinc.com | Overnight Mail and Email |
| 5790636 | MERKLE INC. | AUSTIN BLAIS | 7001 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | | | Overnight Mail |
| 5790640 | MICHAEL E. BUTLER | MR. MICHAEL E. BUTLER | POST OFFICE BOX 53 | | | WHITEVILLE | NC | 28472 | | | Overnight Mail |
| 5797568 | MIDTRONICS INC | 7000 Monroe St | | | | Willowbrook | IL | 60527 | | | Overnight Mail |
| 5790656 | MOOD MEDIA- 1000504217 | MUZAK DIV | 3318 LAKEMONT BLVD | | | FT MILL | SC | 29708 | | | Overnight Mail |
| 5790669 | MOTIONPOINT CORPORATION | WILL FLEMING, PRESIDENT | 4661 JOHNSONROAD, | SUITE 14 | | COCONUT CREEK | FL | 33070 | | | Overnight Mail |
| 5797686 | MotionPoint Corporation | PO BOX 534618 | | | | Atlanta | GA | 30353 | | | Overnight Mail |
| 5790674 | MR. ANDY K. MELWANI | ATTN: VP | 11255 NEW HAMPSHIRE AVENUE | | | SILVER SPRING | MD | 20904 | | | Overnight Mail |
| 5797728 | Music City Metals Co. Inc. | 2633 Grandview Ave | | | | Nashville | TN | 37211 | | | Overnight Mail |
| 5792923 | MUZAK LLC D/B/A MOOD MEDIA | 33 18 LAKEMONT BLVD | | | | FORT MILL | SC | 29708 | | | Overnight Mail |
| 5790692 | NATIONAL HEALTH INFORMATION NETWORK INC/ABSOLUTE AR | ALLEN SMITH-CFO & CONTROLLER | 101 JIM WRIGHT FREEWAY SOUTH | SUITE 200 | | FORT WORTH | TX | 76108 | | | Overnight Mail |
| 5790710 | NEW RELIC INC | GENERAL COUNSEL | 188 SPEAR ST | STE 1200 | | SAN FRANCISCO | CA | 94105 | | | Overnight Mail |
| 5793024 | OPEN TEXT CORPORATION | RAY PHILLIPS | 275 FRANK TOMPA DRIVE | | | WATERLLOO | ON | N2L 0A1 | CANADA | | Overnight Mail |
| 5797961 | Open Text Corporation | P.O. Box 66512 | AMF O'Hare | | | Chicago | IL | 60666-0512 | | | Overnight Mail |
| 5790735 | ORACLE ELEVATOR | DAVID BAUCOM | 620 CRESTSIDE DR. | | | DUNCANVILLE | TX | 75137 | | | Overnight Mail |
| 4908125 | Outside Keyshop, LLC | 40 North Omega St | | | | La Marque | TX | 77568 | | brucegill@sbcglobal.net | Overnight Mail and Email |
| 5788857 | Outside Keyshop, LLC | Mr. Bruce Gill | 7418 Elbridge Lane | | | Deer Park | TX | 77536 | | | Overnight Mail |
| 5853567 | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY | | | | TOLEDO | OH | 43659 | | | Overnight Mail |
| 5790751 | PDX INC-361857 | CHIEF FINANCIAL OFFICER AND CONTROLLER | 101 JIM WRIGHT FREEWAY S. | SUITE 200 | | FORTSWORTH | TX | 76108 | | | Overnight Mail |
| 5798086 | PDX INC-361857 | 101 Jim Wright Freeway S. | Suite 200 | | | Fortsworth | TX | 76108 | | | Overnight Mail |
| 5790753 | PENSKE TRUCK LEASING-362702664 | FRANCES GRAEFF | 2675 MORGANTOWN ROAD | | | READING | PA | 19607 | | | Overnight Mail |
| 5842041 | PERSADO INC. | Brittney Rose | 11 East 26th Street, 15th Floor | | | New York | NY | 10010 | | ar@persado.com | Overnight Mail and Email |
| 5842041 | PERSADO INC. | Rick Kozody - General Counsel | 11 East 26th Street, 15th Floor | | | New York | NY | 10010 | | rick.kozody@persado.com | Overnight Mail and Email |
| 5790761 | PERSADO, INC | EMILY MENCHEL | 50 W 17TH ST | 11TH FLOOR | | NY | NY | 10011 | | | Overnight Mail |
| 5790767 | PHARMACY QUALITY SOLUTIONS, INC. | ATTN : PRESIDENT | 5015 SOUTHPARK DR., SUITE 250 | | | DURHAM | NC | 27713 | | | Overnight Mail |
| 5789727 | PHOENIX ENERGY TECHNOLOGIES, INC | Trisha LeCompte | 165 technology | Suite 150 | | Irvine | CA | 92618 | | | Overnight Mail |
| 5790768 | PHOENIX ENERGY TECHNOLOGIES, INC | DIR SALES OPS | 165 TECHNOLOGY | | | IRVINE | CA | 92618 | | | Overnight Mail |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | | ryates@phoenixet.com | Overnight Mail and Email |
| 5789220 | PLUSONE SOLUTIONS | Peter Aranha | 11301 Corporate Blvd, Suite 215 | | | Orlando | FL | 32817 | | | Overnight Mail |
| 5790783 | PRECISION CONTROL SYSTEMS OF CHICAGO | WILLIAM B GUSHURST | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | | | Overnight Mail |
| 5790789 | PRGX USA, INC. | PRESIDENT, US AP RETAIL DIVISION | 600 GALLERIA PARKWAY, SUITE 100 | | | ATLANTA | GA | 30339 | | | Overnight Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5793146 | PTC-695103 | GENERAL COUNSEL | 140 KENDRICK STREET | | | NEEDHAM | MA | 02494 | | | Overnight Mail |
| 5798291 | PTC-695103 | P O BOX 945722 | | | | Atlanta | GA | 30394 | | | Overnight Mail |
| 5790805 | PUERTO RICO TELEPHONE COMPANY, INC | MR. ENRIQUE ORTIZ DE MONTELLANO | 1513 ROOSEVELT AVENUE, 10TH FLOOR | | | GUAYNABO | PR | 00920 | | | Overnight Mail |
| 5790806 | PULSELEARNING LTD | SUE TRASK | KERRY TECHNOLOGY PARK | TRALEE CO | | KERRY | MUNSTER | | IRELAND | | Overnight Mail |
| 5794054 | Pulselearning Ltd | Kerry Technology Park | Tralee Co | | | Kerry | | | Ireland | | Overnight Mail |
| 5790807 | QUAD GRAPHICS INC-55302756 | TIMOTHY OHNMACHT | N63 W23075 HWY 74 | | | SUSSEX | WI | 53089 | | | Overnight Mail |
| 5789734 | QUINSTREET | Chad Kreutz | 1051 East Hillsdale Blvd. | | | Foster City | CA | 94404 | | | Overnight Mail |
| 5798370 | Rand McNally | P.O. Box 674311 | | | | Dallas | TX | 75267-4311 | | | Overnight Mail |
| 5789324 | RANGER AMERICAN ARMORED SERVICES, INC | Lanyea Daggett | P.O.Box 29105 | | | San Juan | PR | 00929-0105 | | | Overnight Mail |
| 5789738 | REED GROUP MANAGEMENT LLC | Harry Philbrick | 10355 Westmoor Drive | Suite200 | | WestMinster | CO | 80021 | | | Overnight Mail |
| 5790828 | REED GROUP MANAGEMENT LLC | LEGAL DEPT. | 10355 WESTMOOR DRIVE | SUITE 200 | | WESTMINSTER | CO | 80021 | | | Overnight Mail |
| 4909845 | Reed Group Management LLC | Attn: Accounts Receivable | 10355 Westmoor Drive | Suite 200 | | Westminster | CO | 80021 | | rgmaccountsreceivable@reedgroup.com, JOSHUA.PROTASS@REEDGROUP.COM | Overnight Mail and Email |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | | valerie.skrivanek@reliableparts.com | Overnight Mail and Email |
| 5790834 | RELIABLE PARTS, INC. | ANN MARIE WARD | 1051 ANDOVER PARK WEST | | | TUKWILA | WA | 48188 | | | Overnight Mail |
| 5790836 | REPAIR AND WEAR, INC | DAVID PERLMUTTER | 245 23RD ST. | | | TOLEDO | OH | 43604 | | | Overnight Mail |
| 5845614 | Repair and Wear, Inc. | 245 23rd St. | | | | Toledo | OH | 43604 | | mbragg@snlaw.com | Overnight Mail and Email |
| 5845614 | Repair and Wear, Inc. | Spengler Nathanson P.L.L. | Michael W. Bragg, Esq. | 900 Adams St. | | Toledo | OH | 43604 | | | Overnight Mail |
| 5798459 | Repair and Wear, Inc. | Spengler Nathanson P.L.L. | Attn: Michael W. Bragg, Esq. | 3900 Adams St | | Toledo | OH | 43604 | | | Overnight Mail |
| 5852233 | Retail Contractors of Puerto Rico, Inc. | Schafer and Weiner, PLLC | Daniel Weiner | 40950 Woodward Ave., Ste. 100 | | Bloomfield Hills | MI | 48304 | | dweiner@schaferandweiner.com | Overnight Mail and Email |
| 5851917 | Retail Contractors of Puerto Rico, Inc. | Daniel Weiner | Schafer and Weiner, PLLC | 40950 Woodward Ave., Suite 100 | | Bloomfield Hills | MI | 48304 | | dweiner@schaferandweiner.com, nmarcus@schaferandweiner.com | Overnight Mail and Email |
| 5788907 | Retail Management Partners, Inc | Mr. Amir Mireskandari | 3 Riverway #260 | | | Houston | TX | 77056 | | | Overnight Mail |
| 5798468 | Retail Management Partners, Inc | 4550 Post Oak Place, Suite 210 | | | | Houston | TX | 77027 | | | Overnight Mail |
| 5790849 | RISKONNECT, INC | ROBER C MORRELL, CEO & PRESIDENT | 1701 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | | | Overnight Mail |
| 5798514 | Riskonnect, Inc | DEPT 3563  P O BOX 123563 | | | | DALLAS | TX | 75312 | | | Overnight Mail |
| 5808318 | Riskonnect, Inc. | Attn: Henry B. Pickens, Esq. | 1701 Barrett Lakes Blvd | Suite 500 | | Kennesaw | GA | 30144 | | henry.pickens@riskonnect.com | Overnight Mail and Email |
| 5808318 | Riskonnect, Inc. | c/o Duane Morris LLP | Attn: Lawrence J. Kotler , Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | | ljkotler@duanemorris.com | Overnight Mail and Email |
| 5790857 | ROCHESTER ARMORED CAR | TOM SHEA | 3937 LEAVENWORTH ST. | | | OMAHA | NE | 68105 | | | Overnight Mail |
| 5798638 | Salesforce.com | The Landmark @One Market, Suite 300 | | | | San Francisco | CA | 94105 | | | Overnight Mail |
| 5798656 | Sandra Goff Burger | 10124 Black Oak | | | | Baton Rouge | LA | 70815 | | | Overnight Mail |
| 5798706 | Sealed Unit Parts Co., Inc. | 2230 Landmark Place | | | | Allenwood | NJ | 08720 | | | Overnight Mail |
| 4893200 | Sertifi, Inc. | Attn: Nick Stojka | 350 N LaSalle Dr | #300 | | Chicago | IL | 60654 | | | Overnight Mail |
| 5790907 | SERVICE EXPRESS INC | KEVIN HAVERT, VP FIN | 3854 BROADMOOR AVE. SE | | | GRAND RAPIDS | MI | 49512 | | | Overnight Mail |
| 5790908 | SERVICE EXPRESS, INC. | CONTROLLER | 3854 BROADMOOR AVE. SE | | | GRAND RAPIDS | MI | 49512 | | | Overnight Mail |
| 5790909 | SERVICEBENCH INC | ASURION SERVICES, LLC, SUCCESSOR-IN-INTEREST | LOUIS ROSE, VP/GM | 3998 FAIR RIDGE DRIVE, SUITE 125 | | FAIRFAX | VA | 22033 | | | Overnight Mail |
| 6025707 | ShareASale.com Inc. | 15 W. Hubbard St. Suite 500 | | | | Chicago | IL | 60654 | | | Overnight Mail |
| 5798994 | SPECIALTY STORE SERVICES-707779 | 454 JARVIS | | | | DES PLAINES | IL | 60018 | | | Overnight Mail |
| 5844133 | Summit Portraits, LLC | Brian Woodchek | Summit Portraits, LLC | 1101 Summit Avenue | | Plano | TX | 75074 | | bwoodchek@picturepeople.com | Overnight Mail and Email |
| 5844133 | Summit Portraits, LLC | Singer & Levick PC | Attn:  Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | | mshriro@singerlevick.com | Overnight Mail and Email |
| 5790971 | SUMMIT PORTRAITS, LLC | VICE PRESIDENT | 3734 GRAY WILLOW DRIVE | | | LAKE CHARLES | LA | 70605 | | | Overnight Mail |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | Overnight Mail and Email |
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | | mhaag@buchalter.com | Overnight Mail and Email |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | | mhaag@buchalter.com, dcyrankowski@buchalter.com | Overnight Mail and Email |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | Overnight Mail and Email |
| 5790980 | SUPPLYLOGIX LLC | VICE PRESIDENT | 6535 NORTH STATE HIGHWAY 161 | | | IRVING | TX | 75039 | | | Overnight Mail |
| 5790981 | SUTHERLAND GLOBAL SERVICES | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | | | Overnight Mail |
| 5790982 | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | | | Overnight Mail |
| 5790983 | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | | | Overnight Mail |
| 5789368 | TCI LEASING | TRANSPORTATION COMMODITIES INC | 4950 TRIGGS STREET | | | COMMERCE | CA | 90022 | | | Overnight Mail |
| 5790994 | TECHNICON INC | MAXIMINO C MERRADO, GM | PO BOX 7957 | | | TAMUNING | GU | 96913 | GUAM | | Overnight Mail |
| 4134457 | Teleflora LLC | 3309 East Kingshighway | | | | Paragould | AR | 72450 | | sinman@teleflora.com | Overnight Mail and Email |
| 5789781 | TELEFLORA LLC | KATHERINE KERR | 11444 WEST OLYMPIC BOULEVARD | 4TH FLOOR | | LOS ANGELES | CA | 90064 | | | Overnight Mail |
| 5790997 | TELESOFT CORP. | CONTRACTS MANAGEMENT | 1611 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | | | Overnight Mail |
| 5799262 | Telesoft Corp. | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | | | Overnight Mail |
| 5791003 | TEMPUS TECHNOLOGIES | BRIAN MERENA, EVP | 635 W 11TH ST | | | AUBURN | IN | 46706 | | | Overnight Mail |
| 4909123 | The J.M. Smucker Company | Matt Peters, Senior Manager | One Strawberry Lane | | | Orrville | OH | 44667 | | matt.peters@jmsmuckers.com | Overnight Mail and Email |
| 4909123 | The J.M. Smucker Company | Whiteford, Taylor & Preston LLC | Stephen B. Gerald | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | | sgerald@wtplaw.com | Overnight Mail and Email |
| 5793565 | THE J.M. SMUCKER COMPANY | ROB MILLER | ONE STRAWBERRY LANE | | | ORRVILLE | OH | 44667 | | | Overnight Mail |
| 5799324 | The J.M. Smucker Company | One Strawberry Lane | | | | Orrville | OH | 44667 | | | Overnight Mail |
| 4127696 | The Media Captain, LLC | Jason Parks | 294 E Long Street, Suite 300 | | | Columbus | OH | 43215 | | jason@themediacaptain.com | Overnight Mail and Email |
| 5791013 | THE MEDIA CAPTAIN, LLC | JASON PARKS | Jason Parks | 1245 COURTLAND AVENUE | | COLUMBUS | OH | 43201 | | | Overnight Mail |
| 5799330 | The Media Captain, LLC | 294 E Long St # 300 | | | | Columbus | OH | 43215-1814 | | | Overnight Mail |
| 4898300 | THE SHERWIN-WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 | | | Overnight Mail |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | | elwaple@sherwin.com | Overnight Mail and Email |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | | michaelb@dehaan-bach.com | Overnight Mail and Email |
| 5791023 | TJ&H CHILLUNS, LTD. | THOMAS R. HAYTH, PRESIDENT | 4900 NORTH WEIR DRIVE | | | MUNCIE | IN | 47304 | | | Overnight Mail |
| 5793598 | TMAXSOFT | CONTRACTS/LEGAL | 230 WEST MONROE STREET | SUITE 1950 | | CHICAGO | IL | 60606 | | | Overnight Mail |
| 5793613 | TOTE MARITIME ALASKA, INC. | CHRIS TREPTOCK | 2511 TIDEWATER RD | | | ANCHORAGE | AK | 99501 | | | Overnight Mail |
| 4142732 | Touchstorm, LLC | 9011 Arboretum Parkway, Suite 210 | | | | Richmond | VA | 23236 | | dpapaleo@touchstorm.com | Overnight Mail and Email |
| 5791031 | TOUCHSTORM, LLC | JACQUE BIBEAU | 355 LEXINGTON AVENUE | 12TH FL | | NEW YORK | NY | 10017 | | | Overnight Mail |
| 5791042 | TRAVEL CONCEPTS | RIGOBERTO MEDIAVILLA, SENIOR VICE PRESIDENT | DARLINGTON BUILDING | SUITE 3 1007 | MUNOZ RIVIERA AVENUE | SAN JUAN | PR | 00925 | | | Overnight Mail |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com | Overnight Mail and Email |
| 5791047 | TRICO PRODUCTS CORPORATION | KEVIN O'DOWD | 3255 WEST HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | | | Overnight Mail |
| 5799462 | Trico Products Corporation | 3255 West Hamlin Road | | | | Rochester Hills | MI | 48309 | | | Overnight Mail |
| 5789247 | VERIFONE | Tina Roesslein | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | | | Overnight Mail |
| 5791097 | VERTEX | ATTN: JAMES B. OBRIEN | 400 LIBBEY PARKWAY | | | WEYMOUTH | MA | 02189 | | | Overnight Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5791098 | VERTIV SERVICES INC. | KELLI STUART | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | | | Overnight Mail |
| 5799667 | Village of Hoffman Estates | 1900 Hassell Road | | | | Hoffman Estates | IL | 06069 | | | Overnight Mail |
| 5830248 | VILLAGE OF HOFFMAN ESTATES | ATTN: Village Manager | 1900 Hassell Road | | | HOFFMAN ESTATES | IL | 60169 | | | Overnight Mail |
| 4129185 | Weathervane Service, Inc. | 62 Lower Main St | | | | Matawan | NJ | 07747 | | krichter@weathervaneservice.com | Overnight Mail and Email |
| 5830294 | WINCON SERVICES, INC | Wincon Services | 126 Park Ave | | | Kiel | WI | 53042 | | | Overnight Mail |
| 4893226 | WincoreWindow Company, LLC | Attn: Mr. Russ Tracewell | 250 Staunton Turnpike | | | Parkersburg | WV | 26104 | | | Overnight Mail |
| 5799840 | Windstream professional services | 258 Southhall Ln | | | | Maitland | FL | 32751 | | | Overnight Mail |
| 5791138 | WINNSCAPES INC | ROB PARSONS | 6079 TAYLOR RD. | | | GAHANNA | OH | 43230 | | | Overnight Mail |
| 4904720 | Wipro Limited | Amit Sachdeva | A 23, Sarita Vihar | Mohan Cooperative Industrial Area | | New Delhi | | 110044 | India | | Overnight Mail |
| 5789254 | WIPRO LIMITED | Attn: Office of the General Counsel | Doddakanneli | Sarjapur Road | | Bangalore | | 560035 | India | | Overnight Mail |
| 5794052 | WIPRO Limited | 15455 N DALLAS PKWY STE 1450 | | | | Bangalore | | | INDIA | | Overnight Mail |
| 5794053 | WIPRO Limited | Sarjapur Road, Doddakanneli | | | | Bangalore | | | India | | Overnight Mail |
| 5791141 | WIS INTERNATIONAL | FSBIF B STMSYO | 550 WARRENVILLE RD | | | LISLE | IL | 60532 | | | Overnight Mail |
| 5791142 | WIS INTERNATIONAL | DAVID HALLER | 9265 SKY PARK CT | | | SAN DIEGO | CA | 92123 | | | Overnight Mail |