**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
In re                                                        :
                                                             :        **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,      :
                                                             :        **Case No. 18-23538 (RDD)**
                                                             :
            Debtors.[1]                                  :        **(Jointly Administered)**
-------------------------------------------------------------------x


## <u>SUPPLEMENTAL AFFIDAVIT OF SERVICE</u>


I, Darius T. Coke, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 02, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the service list attached hereto as **<u>Exhibit A</u>**:

- Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors, a copy of which is attached hereto as **<u>Exhibit B</u>**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: May 07, 2019

_____
Darius T. Coke

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on May 07, 2019, by Darius T. Coke, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LIZ SANTODOMINGO
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2018 22

SRF 32692

**<u>Exhibit A</u>**

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4887839 | 1 800 PLUMBER OF AMARILLO | SHREINER PLUMBING INC | PO BOX 32525 | | AMARILLO | TX | 79120-2525 | |
| 4869299 | 30 WATT HOLDINGS INC | 600 WASHINGTON AVE N STE 104 | | | MINNEAPOLIS | MN | 55401-1218 | |
| 4872815 | A PLUS LAWNCARE | AUSTIN M BUTY | 6180 IRISH RIDGE RD SE | | CORNING | OH | 43730 | |
| 4849855 | A&R CONSTRUCTION AND PROPERTY MAINTENANCE LLC | 191 MATLACK DR | | | MAPLE SHADE | NJ | 08052-3041 | |
| 5523614 | AARON RANSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848300 | AARON WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4216412 | ABALAKINA, EKATERINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4853055 | ABDEL BEKET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5523782 | ABDULLAH DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317379 | ABDULLAH, HAROON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567411 | ABDULLAHI, RUKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5523909 | ABIGAIL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730449 | ACANFORA, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4855419 | ACCHIONE, J. DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4571897 | ACCHIONE, JULIUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5524205 | ACEVEDO JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5524224 | ACEVEDO MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4196155 | ACEVES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4870274 | ACH FOOD COMPANIES | 1 PARKVIEW PLZ | STE 500 | | OAKBROOK TERRACE | IL | 60181-4495 | |
| 4349865 | ACORD, SAMANTHA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4440524 | ACOSTA, ORION M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4766984 | ACUFF, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5524518 | ADALINA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5524535 | ADAM BUTEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5524551 | ADAM HOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520949 | ADAM, FREDERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4169893 | ADAME, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4301653 | ADAMS, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250362 | ADAMS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553940 | ADAMS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360306 | ADAMS, DELONGA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4464287 | ADAMS, DESTINEE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4751996 | ADAMS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172851 | ADAMS, JAMIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4689491 | ADAMS, LORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4612522 | ADAMS, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4461239 | ADAMS, NICOLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4449699 | ADAMS, PRECIOUS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551864 | ADAMS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507585 | ADDERLEY, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4466264 | ADELUNG, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4863370 | ADGER CORPORATION | ADGER CORPORATION AND ADGER MANAGEME | | | MENOMONIE | WI | 54752-4075 | |
| 4811855 | ADHIA, ABHISHEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319854 | ADKINS, KAYLIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4710031 | AGBULOS, BEVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5525682 | AGNELE MENSAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5525744 | AGOSTO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4543124 | AGUILAR, BIANCA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4157359 | AGUILAR-ALVAREZ, DESIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4536808 | AGUIRRE, MIRANDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153412 | AGUIRRE, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4270595 | AGUSTIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4572849 | AIELLO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5526186 | AIMEE HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5526199 | AIMEE SANDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4173070 | AINGE, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4272653 | AIWOHI, RUSTY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4467411 | AKANA, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409715 | AKERS, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4417452 | AKHTER, SHAMEEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219288 | AKHUNDZADA, NASSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4558933 | AKINEPALLI, SRAVANTHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5526489 | AL MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4164394 | ALAJJI, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4494809 | ALAM, MD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539454 | ALBA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522251 | ALBERT-WADE, DENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273003 | ALCALA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4387285 | ALCALA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5527165 | ALEENA KHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5527319 | ALEMAN RICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4801294 | ALEN CORPORATION | 9200 WATERFORD CENTRE BLVD STE 600 | | | AUSTIN | TX | 78758 | |
| 5527335 | ALESHA ANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5527430 | ALEX KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4811958 | ALEX VARUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5527555 | ALEXANDER DYNESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5527572 | ALEXANDER GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4473129 | ALEXANDER, COREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355815 | ALEXANDER, HOLLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5527820 | ALEXANDRIA SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5527877 | ALEXIS EPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188784 | ALFARO, AYLIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5528125 | ALFREDA GURROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669504 | ALFREY, BUDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219691 | ALI, MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5528654 | ALICIA WALTENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4359158 | ALKIRE, TAMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4148677 | ALLEN, CAROL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4559668 | ALLEN, CHRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4613158 | ALLEN, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4758901 | ALLEN, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452809 | ALLEN, JACQUELINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219378 | ALLEN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4523353 | ALLEN, LASHUNDRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4186630 | ALLEN, LATEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4314630 | ALLEN, NATHANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4812002 | ALLEN, PHILIP & YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4408418 | ALLENDER, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5529349 | ALLEYNE CLAUDETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4470764 | ALLISON, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514483 | ALLISON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352736 | ALLISON, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575358 | ALMESTICA, AALIYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4627108 | ALPERT, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4519196 | ALSADOUN, KADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220813 | ALSOUS, SHAHD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4739701 | ALTHAUSER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4181372 | ALVAREZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219877 | ALVAREZ, MELISSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4189776 | ALVAREZ, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4187371 | ALVAREZ-CHAVEZ, ELIZABETH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5530404 | ALVIN D GOLDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5530473 | ALYSHA MERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467158 | AMAITSA, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514708 | AMAN, BRITTANY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5530618 | AMANDA AANSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5530872 | AMANDA LINDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5531002 | AMANDA SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727135 | AMAROSA, LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5531300 | AMBER GRIEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5531370 | AMBER MICHAE LETOURNEAU NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5531499 | AMBRIS ALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4870741 | AMERICAN FURNITURE ALLIANCE INC | 1249 S DIAMOND BAR BLVD #67 | | | DIAMOND | CA | 91765-4122 | |
| 4860321 | AMERICAN POWER SWEEPING | 2604 ELM DR | | | GIRARD | OH | 44420-3109 | |
| 4794647 | AMERICAN PRINCE CORP | 9-7 SEATTLE CT | | | FREEHOLD | NJ | 07728-3650 | |
| 5791557 | AMH REPAIR LLC | 2782 N ANDY WAY | | | BLOOMIGNTON | IN | 47404-1394 | |
| 4866688 | AMICI ACCESSORIES LTD | 68 FEDERAL TWIST RD | | | STOCKTON | NJ | 08559 | |
| 5531723 | AMINATA DUCLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198027 | AMORA, NOEMI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263379 | AMOS, SHERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5532203 | ANA BRZICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4512878 | ANCRUM, ANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4215762 | ANDERS, CHANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4550940 | ANDERSEN, DANNY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4738892 | ANDERSEN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4463903 | ANDERSON, AMBER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316178 | ANDERSON, BRIDGET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4379323 | ANDERSON, CHARLES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167593 | ANDERSON, DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172184 | ANDERSON, DONNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4468391 | ANDERSON, JARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4351275 | ANDERSON, KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4668294 | ANDERSON, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4533009 | ANDERSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354260 | ANDERSON, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4535528 | ANDERSON, SARAYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4477848 | ANDERSON, SHANTEL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4573617 | ANDERSON, SYDNEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4312274 | ANDERSON, TIMITRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4316752 | ANDERSON-HENDRIX, KATESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4158421 | ANDRADE, AMANDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525118 | ANDRADE, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208493 | ANDRADE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4797346 | ANDREA HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5533335 | ANDRE'A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5533421 | ANDREA ROARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277794 | ANDREASEN, WENDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5533504 | ANDREIA BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5533876 | ANEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5533999 | ANGEL HEAPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5534309 | ANGELA FISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5534429 | ANGELA LOCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5534814 | ANGELICA PHALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607782 | ANGELO, TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5535091 | ANGIELA N EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741441 | ANGOLA, BIBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4158846 | ANGULO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5535435 | ANN FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5535663 | ANNA LILLEBOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5536107 | ANNITA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182843 | ANSARI, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5536177 | ANTANARA YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5536319 | ANTHONY HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4319408 | ANTLE, HANNAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5536875 | ANTWONE JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153920 | APONTE, MATTHEW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4488686 | APONTE, MELISSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5537060 | APPEL CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4285807 | APPELHANS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4808561 | APPLE VENTURES, LLC | PO BOX 6406 | | | GRAND RAPIDS | MI | 49516-6406 | |
| 4455016 | APPLEMAN, TRINITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4872652 | APPLIED MAINTENANCE SUPPLIES AND SO | APPLIED INDUSTRIAL TECHNOLOGIES INC | 14790 FOLTZ PKWY | | STRONGSVILLE | OH | 44149-4723 | |
| 5537126 | APRIL DAWN KAUFFMANN | 3131 S FEDERAL BLVD | | | DENVER | CO | 80236 | |
| 4176070 | ARAGON, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409673 | ARAGONEZ, CAROLYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4872016 | ARCA INDUSTRIAL CORP | 6 ANDREW CT | | | WOODBURY | NY | 11797-1109 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 5 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4390981 | ARCHAMBAULT, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409333 | ARCHULETA, ISAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4863837 | ARDITO BUSINESS MACHINES INC | 71 HEISSER CT | | | FARMINGDALE | NY | 11735-3310 | |
| 4538075 | ARIAS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4771197 | ARMENDAREZ-STEWART, NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454994 | ARMSTRONG, NIKOLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575388 | ARNOLD, STEPHANIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437684 | ARPIN, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4535652 | ARRAMREDDY, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4547579 | ARREOLA, EDDIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216451 | ARRIAGA, ELVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4762108 | ARRIAGA, MARTHA LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241106 | ARROYO, CHANTALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4599802 | ARROYO, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4884098 | ARTHUR A BROWN PLUMBING | PHIL RADO INC | 3137 TIGER RUN CT STE 101 | | CARLSBAD | CA | 92010-6705 | |
| 5538935 | ARTHUR HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4859679 | ARTISTIC PRODUCTS LLC | 345 | OSER AVE | | HAUPPAUGE | NY | 11788 | |
| 4610134 | ARVIDSON, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4554041 | ARZUAGA, BRYANNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513713 | ASENCIO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 6018032 | ASHBAUGH, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5539218 | ASHBURN BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4737128 | ASHBY, GENEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4649582 | ASHE, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4448913 | ASHER, SHAWNTELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5539885 | ASHLEY STEWERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734883 | ASHLEY, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454992 | ASSAD, DUAA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4339376 | ASSADI, ALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4868316 | ASSUREBRANDS INCORPORATED | 510 S 8TH ST | | | LAS VEGAS | NV | 89101-7003 | |
| 4161889 | ASTORGA, ADAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4215561 | ASTORGA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4169687 | ATALIG, PETE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5540206 | ATANACIO CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217589 | ATENCIO-SIMPSON, MONICA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5540327 | ATKINS PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525286 | ATKINS, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236245 | ATKINS, TERESA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4535295 | ATKINSON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4377687 | ATKINSON, MAKENNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4221246 | ATMA, AUBRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4357673 | ATTON, KATHRYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5540485 | AUDRA MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5540544 | AUDREY R HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4872809 | AUGUST HAT CO INC | 850 CALLE PLANO STE M | | | CAMARILLO | CA | 93012-8570 | |
| 4765666 | AURELIO, DAVINNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4186110 | AVALOS, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4631245 | AVERY, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4218793 | AVILA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254020 | AVILA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208970 | AVILES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4466288 | AVILES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152737 | AVILEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213477 | AYALA, BRIANA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428816 | AYALA, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4300819 | AYESHA FATIMA, FNU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4598288 | AZADA, MARY ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4794962 | AZARYAN UNLIMITED INC | 1732 SANTEE ST | | | LOS ANGELES | CA | 90015-3630 | |
| 5541634 | AZIZA ROCKINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4172328 | AZUCENA, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4825158 | B3 CONSTRUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4436868 | BABU, ANJU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4204184 | BACA, MARCUS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4515197 | BACHOR, CARLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305844 | BACON, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277128 | BACON, TIFFANY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520580 | BADER, MICHAELA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5541882 | BADGETT VALENCIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4515009 | BADMILK, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5541930 | BAEZ DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4413285 | BAEZ, SOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4185299 | BAHLMANN, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4730184 | BAILEY, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4856747 | BAILEY, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4414376 | BAILEY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4306510 | BAILEY, TIMOTHY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4315286 | BAIZA, AUNESTY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4335518 | BAJRAMI, ARDITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4300387 | BAKE, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5542485 | BAKER KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4303620 | BAKER, DEMETRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358432 | BAKER, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208373 | BAKER, MARKESHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4534826 | BAKER, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557669 | BAKER, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4479478 | BAKER, TWANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260977 | BAKOS-BLANCO, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213906 | BALAREZO, ANTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4205385 | BALBERONA, LOLITO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4310391 | BALCZO, ALISSYA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4190514 | BALDWIN, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514169 | BALDWIN, KELBY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4332665 | BALICKI, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575342 | BALLMAN, NICHALAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4414906 | BALLUFF, RITA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4529357 | BALOCH, TAVISH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4270926 | BALOS, ATLINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4436398 | BALUTOWSKA, HALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193110 | BALVASTRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4179863 | BAMBROUGH, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207184 | BANDESHA, GURDEEPAK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4560439 | BANGURA, AKIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4480455 | BANKS, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528206 | BANKS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549527 | BANKS-MURPHY, THERESA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4675983 | BANUELOS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5543338 | BARB DEWINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5543669 | BARBARA OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5543783 | BARBARA WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519909 | BARBER, SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5543905 | BARBIE DEITRICE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4295907 | BARBUS, DANIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166819 | BAREFIELD, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4145360 | BARGE, ASHLEE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4581825 | BARINGER, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4763095 | BARKSDALE, TONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4343593 | BARKSDALE, TROI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4195508 | BARMAN, GAREE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4543801 | BARNES, AQUNITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4156409 | BARNES, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4303344 | BARNES, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409951 | BARNES, MARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525133 | BARRERA, KAIGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4332877 | BARRERAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277888 | BARRETT II, ROGER K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442117 | BARRETT, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4211386 | BARRIOS, KARLOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160412 | BARROW, CHRISTOPHER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4848578 | BARRY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5544910 | BARRY TADLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4553783 | BARRY, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4299549 | BARTELL, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4535422 | BARTNICK, MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4487542 | BARTON, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4353819 | BARTRAM, AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4210446 | BARTRAM-WOOD, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4306790 | BARTUCCI, RYAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216242 | BARTYZEL, MADISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428000 | BASCIANO, PATRICK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4864455 | BASE4 VENTURES LLC | 4393 SUNTBELT DR | | | ADDISON | TX | 75001-5134 | |
| 4209070 | BASHAM, SCOTT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4148126 | BASKIN, TYWANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492146 | BASS, DIAMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144463 | BASSETT, DYLAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4760933 | BASTIN, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4302513 | BASUEL, JASMINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438225 | BATEMAN, JACQUELINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409668 | BATEMAN, JAMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4212081 | BATES, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4318848 | BATHEJA, RAMAKRISHNA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325782 | BATISTE, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253727 | BATTLE, TYKIERRIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4279909 | BAUERS, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4716512 | BAUM, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4579699 | BAUMGARNER, CHRISTIAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4169450 | BAXTER, ZOSIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5708465 | BAY, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153263 | BAYLESS, COLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4592221 | BAZE, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5545825 | BEALS CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4199066 | BEALS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4519594 | BEAN, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4382361 | BEATTY, TAWANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4228367 | BEAULIEU, CHELSEA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4436564 | BECHORE, ALYSSA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4391006 | BECKEDAHL, SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4687143 | BECKENHOLDT, WILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4291946 | BECKER, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316461 | BECKER, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155572 | BECKER, RYAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549405 | BECKWITH, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5546401 | BECKY SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4281958 | BEDACHOLLI, THAMAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4324553 | BEDSOLE, MABLE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4812648 | BEED, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4311490 | BEEMAN, FRANCES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569880 | BEGHTEL, KATELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5546578 | BEGOLKA SHERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4309403 | BEHM, COURTNEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5546588 | BEHNKE GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4353747 | BEILFUSS, KYLE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4362976 | BELDYGA, PAMELA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4668673 | BELL, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4324525 | BELL, EBONIQUE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4380963 | BELL, ISAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172207 | BELL, MALIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453071 | BELL, PENDITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4809305 | BELLA VITA CATERING | 1415 ARLEN LN | | | GARDNERVILLE | NV | 89410-6037 | |
| 4598616 | BELLAMY, BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421588 | BELLAMY, CRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4855530 | BELLAMY, JASMINE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4383402 | BELLAMY, SHERELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443777 | BELLAMY, VINCENT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4382829 | BELLE, AUNDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4600139 | BELLIS, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5547216 | BELTRAN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5547225 | BELTRAN RINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4742621 | BENAVIDEZ, RAMON G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4488133 | BENDEKOVITS, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5547456 | BENICKA SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4495763 | BENITO, KRISTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4243900 | BENJAMIN, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4418158 | BENJAMIN, AURELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144038 | BENJAMIN, CORBYN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4364357 | BENJAMINSON, RACHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458641 | BENNERS, RASHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4536234 | BENNETT, ASHLEY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4446013 | BENNETT, DAIREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355998 | BENNETT, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4432693 | BENNETT, NICOLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4450309 | BENNETT, ROXXANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367096 | BENNETT, SYMONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260204 | BENNETT, TATIYANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453733 | BENNETT, TENESHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4170479 | BENNETT-HEFLEY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217480 | BENNETT-WHITE, AMANDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4466295 | BENNY MICHAEL CANITIUS, SATHYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4231925 | BENTLEY, MALINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4563823 | BENTLEY, STANFORD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5547993 | BENTODAROSA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4494079 | BENTON IV, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4441055 | BERKE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478666 | BERKSTRESSER, TYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4425480 | BERMEL, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438633 | BERNARD, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246357 | BERNIER, GERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4701327 | BERNSON, WILLIAM F F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5548554 | BERRY CIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4700247 | BERTELSEN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4432195 | BERTRAND, KIMBERLEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4376285 | BERUMEN, BRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4211204 | BERZSENYI, HUNTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4318102 | BESSETTE II, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253717 | BETHUNE, KEOSHA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4151628 | BETTS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5549255 | BETTY GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5549416 | BETTYE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5549447 | BEV WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676317 | BEVAN, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4365200 | BEVERLY, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4450429 | BEWLEY, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553061 | BHATT, PAYALBEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465098 | BIBLE, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307531 | BIFFLE, JAKWANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4574358 | BIGGER, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4302427 | BIKAL, KRISHTI K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4721839 | BILBEN, BRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4799952 | BILLYTHETREE LLC | 3665 E BAY DR STE 204 | | | LARGO | FL | 33771-1989 | |
| 4637355 | BINEGIDE, SOLOMON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4874898 | BIOSOURCE LANDSCAPING | DDICKINSON CONSTRUCTION SERVICESLLC | PO BOX 511 | | DAYTONA | OH | 45409-0511 | |
| 4422903 | BIRD, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4508133 | BIRDWELL, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4312189 | BISHOP, BREANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193375 | BISHOP, MEKEAYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4600930 | BISSONNETTE, JEWEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5550441 | BITTLER SMOKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158843 | BIVENS, STARR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5550500 | BLACK ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550711 | BLACK, WESTON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4867047 | BLACKBEAM LLC | 50 WEST ST APT 47B | | | NEW YORK | NY | 10006-2948 | |
| 4687810 | BLACKBURN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4466441 | BLACKBURN, KATRINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4159636 | BLACKSMITH, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4366596 | BLACKSMITH, TIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4599705 | BLACKWELL PADILLA, NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4723443 | BLACKWELL, MICHAEL JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4311824 | BLADES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4340266 | BLAGMON, AMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4474068 | BLAIR, COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4317512 | BLAIR, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4581261 | BLAIR, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4481739 | BLAKE, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4366670 | BLAKE, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4145705 | BLAKELY, GLADNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4566135 | BLAKESLEE, ALETA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453210 | BLANCH, TARKESHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4198026 | BLANCHARD, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5551150 | BLANE SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4575419 | BLECH, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308343 | BLETHROAD, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4796310 | BLING JEWELRY INC | DBA SEARS@BLINGJEWELRY.COM | 5901 W SIDE AVE #401 | | NORTH BERGEN | NJ | 07047 | |
| 4368413 | BLOHM, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4430086 | BLOOM, BRITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557988 | BLOUNT, SHAWNPHYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4635886 | BOATWRIGHT, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4845231 | BOB JONES HEATING & ENERGY | 72 OSBORNE ST | | | ALBANY | NY | 12202-1515 | |
| 4812962 | BOB ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4608999 | BODA, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4610087 | BODEN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4286466 | BODLE, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180547 | BOEN, SCOT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4357312 | BOGGS, SHELBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5551981 | BOIANI LORELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4430403 | BOISSEAU, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4389629 | BOISVERT, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4671776 | BOLAND, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4801284 | BOLBOL LLC | DBA BEACH CITY BIKE | 4067 HARDWICK ST B#461 | | LAKEWOOD | CA | 90712-2350 | |
| 4361851 | BOLDEN, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4861233 | BOLDIQ INC | 15821 NE 8TH ST STE 200 | | | BELLEVUE | WA | 98008-3957 | |
| 4528338 | BOLDON, SULEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207642 | BOLEFAHR, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459446 | BOLES CLAUDIO, KIYLEE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4383032 | BOLIN, CODY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4387607 | BOLIN, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4350774 | BOLMAN, TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452896 | BOLTON, BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213005 | BOLTON, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4873201 | BON SECOURS OCCU MED | BON SECOURS MARYVIEW MEDICAL CENTER | 2613 TAYLOR RD STE 1 | | CHESAPEAKE | VA | 23321 | |
| 5552219 | BOND KRISTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4395421 | BONDOC, KRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4723551 | BONDRA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224784 | BONET-LUCIANO, NAISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180478 | BONILLA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4427241 | BONILLA, KYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160694 | BONJOUR, AMBER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5552445 | BONNEVILLE MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545397 | BOOK, HENRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4765725 | BOOMER, IAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4692219 | BOONE, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367959 | BOOTE, RAHIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4466305 | BOOZE, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155183 | BORGERDING, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252484 | BORGES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4576764 | BORNHOFER, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4723226 | BOROWSKI, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217923 | BORSICK, SAVANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4431360 | BOSCH, TYLER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4474507 | BOSLEY, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4304585 | BOSWELL, KIMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4665666 | BOSWORTH, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203223 | BOTELLO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275753 | BOUCH, JASON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4279547 | BOUCHARD, DENIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564610 | BOUDREAU, DEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4222588 | BOUDREAU, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5553151 | BOUHAMDAN WALID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618578 | BOWAR, COREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4359906 | BOWEN, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4490728 | BOWER, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4212816 | BOWLING, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4383416 | BOWLING, LETIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4396924 | BOWMAN, RONDILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4157796 | BOXBERGER, TERESA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478241 | BOYDA, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4627021 | BOYLES, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4282267 | BOZONELOS, CHERISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367926 | BRAATEN, RENAE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416841 | BRABANTE, PAULALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274080 | BRACKENS, JAYMESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4857159 | BRADFORD, ROZALYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4670368 | BRADHAM, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5554062 | BRADLEY JENNIFER O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813086 | BRADLEY THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319857 | BRADSHAW, ERICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4550529 | BRADSHAW, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4159992 | BRADSHAW, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4356874 | BRADY, JACOB D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4311160 | BRADY, JONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4619678 | BRADY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459923 | BRAHIER, CODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4510698 | BRAILSFORD, JARVIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4866137 | BRANDFOLDER | 3501 WAZEE ST STE 300 | | | DENVER | CO | 80216-3786 | |
| 5554458 | BRANDIE M HANKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554504 | BRANDON DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5554532 | BRANDON JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648105 | BRANDON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472004 | BRANDT, RENEE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5554787 | BRANT KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382356 | BRASH, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144400 | BRATLEY, BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4209535 | BRAVO, ERICK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4154625 | BRAZIER, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4724400 | BREEDEN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5555156 | BREKYCIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555301 | BRENDA E LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5555430 | BRENDA LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4470703 | BRENNAN, MEGAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454987 | BREST, HOLLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5555809 | BREWER ALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469754 | BREWER, CHELSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160416 | BREWER, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4762505 | BREWER, KERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180779 | BREWSTER, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5556087 | BRIAN PENCAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556171 | BRIANA MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556213 | BRIANNA EAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556275 | BRIANNE L CORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556395 | BRIDGET DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5556410 | BRIDGET N LOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770429 | BRIER, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5556519 | BRIGGS CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4438223 | BRIGGS, KODY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4849268 | BRIMHALL MAINTENANCE SERVICES LLC | 1138 N GERMANTOWN PKWY STE 101 | | | CORDOVA | TN | 38016-5872 | |
| 4171706 | BRINKLEY, ROYALE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208179 | BRITO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4813210 | BRITT, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5557096 | BRITTANY LOVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5557254 | BRITTNEY BENWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4193350 | BRITZ, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4849815 | BROCKSTAR ENTERPRISES LLC | 1685 FM 534 | | | MATHIS | TX | 78358-4128 | |
| 4718846 | BRODERICK, STAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5557636 | BROOKS AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429940 | BROOKS, ASHLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516580 | BROOKS, GAYLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4447901 | BROOKS, TIFFANY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4362529 | BROOKS-KINNEY, ROSEANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4386316 | BROOME, MARYBETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4311480 | BROSCH, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5557939 | BROULLETE TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5557991 | BROWN ALISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5558244 | BROWN DEVON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5558689 | BROWN NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5558740 | BROWN PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856603 | BROWN, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4377093 | BROWN, ANN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4275227 | BROWN, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307161 | BROWN, BRIEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4745058 | BROWN, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305060 | BROWN, DANNY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4191072 | BROWN, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4341740 | BROWN, EBENEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4763540 | BROWN, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4435632 | BROWN, JOANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4554047 | BROWN, LATOYA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452831 | BROWN, LEKISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4743245 | BROWN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4444699 | BROWN, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4675612 | BROWN, MELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4730899 | BROWN, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453132 | BROWN, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4376787 | BROWN, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4758713 | BROWN, SYLENA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4382453 | BROWN, TAMIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4724934 | BROWN, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514358 | BROWNELL, SHIRLEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162158 | BRUN, KATIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4597888 | BRUNING, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4650862 | BRUNNER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4593023 | BRUSH, JERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321781 | BRYAN, SYDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527788 | BRYANT, AVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155284 | BRYANT, JARED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470166 | BRYANT, JEFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4183001 | BRYSON, HALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5559904 | BUCHANAN SHENEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4424886 | BUCHANAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5559946 | BUCKEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4363354 | BUCKINGHAM, LYNDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4411530 | BUCKINGHAM, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4582712 | BUCKLES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4281345 | BUCKNER, JONWANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4417424 | BUDKE, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|------|---------|
| 4859530 | BUENA VISTA POWER EQUIPMENT INC | 309 W 6TH ST | | | ALTA | IA | 51002 | |
| 4184718 | BUESCHER, ADAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4222008 | BUFFARDI, WEENA KAISSARE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4753817 | BUFFO, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4435638 | BUGGS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5560113 | BUI MINH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610910 | BUKHARI, FEROZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4344018 | BULL, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4199667 | BULMER FAIR, CHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5560252 | BULTER SHANEIKA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4304244 | BULTMAN, RAYCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4622270 | BUNTING, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316436 | BUNTON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454731 | BURGESS, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4176871 | BURGOON, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4813353 | BURKART, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4825663 | BURKE, HEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5560745 | BURKHARDT JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5560877 | BURNETT LOQUITTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4160511 | BURNS, SHAMAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4719844 | BURNS, SUZANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360164 | BURR, BRANDON Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378533 | BURRAGE, CHIONEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265514 | BURRELL, KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4538063 | BURRIS-KITCHEN, ASHLEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4171235 | BURTON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4566360 | BURTON, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4450674 | BURTON, MELONIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263410 | BUSH, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220894 | BUSH, DELANCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5561393 | BUSHANAN LETOSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4193083 | BUSS, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540483 | BUSSELL, LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4512078 | BUTLER, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4161404 | BUTLER, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4510993 | BUTLER, RACHEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4446388 | BUTLER, ROBIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4572757 | BUTLER, SAMANTHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4306295 | BUTLER, TYLER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4597727 | BUXTON, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305939 | BUZZARD, CHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4509223 | BYARS, RACHEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4523511 | BYBEE, JESSE ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4174499 | BYLEY, OTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4359998 | BYLSMA, ANDREW W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378203 | BYRD, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4310180 | BYRD, SHAMBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4181455 | CABALLERO, LUCERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4186134 | CABLE, CAMERON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4734158 | CABLE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4413368 | CABRAL, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4366106 | CADLE, AZALEA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5562420 | CAITLIN CROSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4183510 | CALDWELL, ASHLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4461260 | CALDWELL, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355915 | CALDWELL, SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4887525 | CALEB CHUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716280 | CALLAHAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4669723 | CALLAHAN, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4548767 | CALLAWAY, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5562868 | CALLIE REBEC RAMIREZ CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754060 | CALVERT, DEONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155249 | CALVIN, SHAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192611 | CAMACHO, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4741339 | CAMARCO, AMEDEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5563161 | CAMBELL ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4453978 | CAMP, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385294 | CAMPANELLI, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5563448 | CAMPBELL DELORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5563607 | CAMPBELL STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406213 | CAMPBELL, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4282756 | CAMPBELL, NICHOLAS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226219 | CAMPBELL-JUSINO, ERIQ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349332 | CAMPBELL-STONE, LYNJANAY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4190396 | CAMPOS, MARIA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4163191 | CANADAY, MORGAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5564014 | CANDICE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4159452 | CANIZALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5564120 | CANNADY JODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4181570 | CANNON, TIFFANY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545613 | CANO, DANIKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4859593 | CANTER LAW FIRM PC | 260 MADISON AVE FL 17 | | | NEW YORK | NY | 10016-2410 | |
| 4468674 | CANTOLAN, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525832 | CANTU, KRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4460210 | CAPEK, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4387601 | CAPONE, CATHERINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217662 | CAPRA, CARRIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452673 | CARDELL, ALEXIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4582877 | CARDENAS, CODI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4432487 | CARDONA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4304991 | CAREY, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452360 | CARGILL, KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5564929 | CARJIGAS ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569901 | CARLSON, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4350891 | CARMAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4201279 | CARMONA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4666518 | CARNAHAN, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277609 | CARNEY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4852541 | CAROL PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5566659 | CAROLYN ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5566676 | CAROLYN THROWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5566737 | CARPENTER ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4692300 | CARPENTER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5567078 | CARR, CARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162147 | CARRANZA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4186656 | CARRAWAY, MARVQUISHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354718 | CARRIER WHITNEY, SHELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528952 | CARRILLO, JENIELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4544212 | CARRION, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525260 | CARROLL, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4581538 | CARROLL, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513055 | CARSON, MARCELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5567715 | CARTER LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4530799 | CARTER, CHASITIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4614919 | CARTER, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226254 | CARTER, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4190888 | CARTER, LAJOY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246069 | CARTER, MARGUERITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518911 | CARTER, MYKHAL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4467313 | CARTY, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442513 | CARTY, SETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5568012 | CASANDRA ECKHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4641235 | CASANOVA FEBUS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5568080 | CASE NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5568117 | CASEY DORSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5568127 | CASEY HARRIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813656 | CASEY, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4365806 | CASHDOLLAR, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4276302 | CASTELLANOS, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226372 | CASTELLAR, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4183707 | CASTELLO, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549729 | CASTILLO, ELIZABETH Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557270 | CASTLE, HOLLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4296685 | CASTRO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4187376 | CASTRO, MERCEDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153235 | CASTRO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203643 | CASTRO, TEQUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4511755 | CATRON, TABITHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5569522 | CAUGHROW NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665304 | CAVAZOS, ALONZO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4467201 | CEASAR, SADIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325645 | CEASER, SHINISHA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5569811 | CECILIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550241 | CEJA, RODOLFO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5569947 | CELESTE CELESTECHACKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4327465 | CELESTINE, KALINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4716666 | CELESTINE, RAYNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223318 | CENTEIO, EVANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4865128 | CENTRAL BEER DISTRIBUTORS INC | 5903 PINE TER | | | ROTHSCHILD | WI | 54476-1985 | |
| 4825847 | CENTURY, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4427154 | CEPEDA, SELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4859130 | CERTIFIED EQUIPMENT SERVICE LLC | 763 CITRUS RD | | | VENICE | FL | 34293-6394 | |
| 4170817 | CERVANTES, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214119 | CERVANTES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4433027 | CESPEDES, CHERYL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549793 | CHAIN, CARI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162486 | CHAMBERLAIN, DANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153695 | CHAMBERS, JEFFREY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4300040 | CHAMOLI, AYUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4186532 | CHANG, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5571005 | CHANTE CORRADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4538479 | CHAPA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5571096 | CHAPLIN MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4319891 | CHAPMAN, JUANITA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421831 | CHAPMAN, KIMBERLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4228151 | CHAPMAN, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4772948 | CHAPOTON, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5571239 | CHARA ASIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4333421 | CHARBONNEAU, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4506541 | CHARBONNEAU, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5571330 | CHARITY POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813783 | CHARLES, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4568046 | CHARLET, EMMA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5571803 | CHARLI MCCARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5571996 | CHARNETTA GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4534740 | CHARNOCK, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5572081 | CHASE TISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5572108 | CHASITY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4441306 | CHATMAN, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406871 | CHATMON, MARQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4279690 | CHAUBAL, NEELKANTH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4165184 | CHAUHAN, DEVYANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5572261 | CHAVES CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182364 | CHAVEZ, ALEXANDRIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4163477 | CHAVEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412589 | CHAVEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527531 | CHAVEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182503 | CHAVEZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4204359 | CHAVEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4424379 | CHAVIANO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4309536 | CHEESMAN, CORA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5572560 | CHEEVER CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5572652 | CHELSEA YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621572 | CHEN, YI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5573173 | CHERYL TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5573216 | CHERYLL HOBBSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4833632 | CHET SCHOLTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5573419 | CHIERICI MASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4555446 | CHILDS, NIKKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443744 | CHILSON, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521734 | CHINO, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241838 | CHIODO, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378542 | CHISHOLM, SHANNEKA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415225 | CHOATE, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4204149 | CHOWDHURY, MATLUBAR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208524 | CHOWDHURY, NAFIS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4848975 | CHRIS JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4898892 | CHRIS M JACKSON ROOFING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574120 | CHRISTEN GLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4216325 | CHRISTENSEN, JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4548233 | CHRISTENSEN, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4658252 | CHRISTENSON, KRISTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4852147 | CHRISTIAN DEJESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813899 | CHRISTIAN, BRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564012 | CHRISTIAN, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564405 | CHRISTIAN, HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5574347 | CHRISTINA BEAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574579 | CHRISTINA REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574907 | CHRISTINEN CIAVONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4363261 | CHRISTION, CIERA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5574918 | CHRISTMAN CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575045 | CHRISTOPHER JONES TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217701 | CHUOL, JOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5575375 | CHYLA GESSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4439381 | CIAMBOR, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5575395 | CIANA VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5575426 | CIARAMELLO CARMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575465 | CIEARRA GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575581 | CINDY COLUNGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575664 | CINDY MEL BRITTEN DAUPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4271066 | CINENSE, CHELSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208918 | CISNEROS ESPINOZA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4690324 | CISNEROS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4523754 | CISNEROS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4431250 | CITARELLA, GREGORY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4874111 | CITY BEVERAGE MARKHAM | CITY BEVERAGE | 4300 S HALSTED ST | | CHICAGO | IL | 60609-3452 | |
| 4782145 | CITY OF WALTERBORO | 300 HAMPTON ST | | | WALTERBORO | SC | 29488 | |
| 5402889 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | | | YORBA LINDA | CA | 92886-3364 | |
| 4813975 | CLARAGE HOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5576493 | CLARK AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5576651 | CLARK KAROL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4424352 | CLARK, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4610606 | CLARK, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4619318 | CLARK, CARSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521025 | CLARK, CECELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4615277 | CLARK, CHARONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277647 | CLARK, DALLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545526 | CLARK, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4441123 | CLARKE, BRITTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4366456 | CLARKSON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4813996 | CLAUDIA LOHNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4850967 | CLAUDIA SABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5577154 | CLAWSON TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4297153 | CLAXTON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5577237 | CLAYBORNE EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4523186 | CLAYBORNE, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4757302 | CLAYPOOL, IDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4209480 | CLAYTON, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4515492 | CLAYTON, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244898 | CLEMENT, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507388 | CLEMENT, MARGRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4386994 | CLEMENT, NATHANIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4645084 | CLEMONS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4269635 | CLEMONS, VERNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 24 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4188520 | CLEVELAND, AALYNAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5577585 | CLIFFORD MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150438 | CLINE, SHAINA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549930 | CLOSE, AMBER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4187056 | CLOUD, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355343 | CLOUD, JAYDE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363361 | COBB, JOHNATHON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4413987 | COBB, JOSHON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4800818 | COBRAHEAT LLC | 5621 TAYLOR MILL RD | | | TAYLOR MILL | KY | 41015 | |
| 4196919 | CODD, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4544225 | CODY, SEAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4467752 | COFFEL, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452863 | COFFMAN, TYLER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4512921 | COHEN, QUINESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4280517 | COKE, AKAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144914 | COLBERT, AVERY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4449329 | COLBERT, JASMINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152744 | COLBERT, THEOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5804495 | COLE OPERATING GROUP, INC. | 9777 W GULF BANK RD STE 21 | | | HOUSTON | TX | 77040-3137 | |
| 4778800 | COLE, BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5578640 | COLEMAN ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4579905 | COLEMAN, AHDISEYE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4413612 | COLEMAN, DAMALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551828 | COLEMAN, GEORGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352450 | COLEMAN, JASHARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4197564 | COLEMAN, JERROD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4390635 | COLEMAN, MONTESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5559480 | COLES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4284575 | COLLIER, EMILY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5579336 | COLLINS TEREIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162723 | COLLINS, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539265 | COLLINS, IMUNNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4198605 | COLLINS, JANIYA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307036 | COLLINS, LACHISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152455 | COLLINS, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4351354 | COLLINS, TATYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162402 | COLLINS, ZENORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4833935 | COLLOMB STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4427352 | COLON, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489825 | COLON, JORGE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4548251 | COMBE, KELLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4315752 | COMSTOCK, CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4477504 | CONEY, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4530709 | CONLEY, STEVE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4296794 | CONNELL, JOSIAH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4523639 | CONNER, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4175848 | CONNER, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5580265 | CONNIE HOUTC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5580295 | CONNIE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190017 | CONNORS, SHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4469352 | CONRAD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219947 | CONSTABLE, CATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255774 | CONSTANT, VARCONIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5580500 | CONSTIEN NICKOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212660 | CONSTON, SONONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5580520 | CONSUELO ONOPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537454 | COOK, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4734249 | COOK, IGNACIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149004 | COOK, JAMEELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415870 | COOK, KAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321045 | COOK, MELANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4814155 | COOKS KITCHEN AND BATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226460 | COOKS, DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4550961 | COON, KARLETTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4298765 | COOPER III, MITT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4761852 | COOPER, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4531863 | COOPER, RANDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361138 | COOPER-JEAN, JASMINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4814171 | COPELAND, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360022 | COPENHAVER, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5581276 | COPLIN APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4814178 | CORBETT, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4210308 | CORDERO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4814184 | CORDNER, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4157097 | CORDOVA, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5581678 | CORINNE BRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4427547 | CORKER, ANIAH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5581777 | CORNELIUS MELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317368 | CORNETT, COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4633641 | CORNISH, RENEE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4863368 | CORR JENSEN INC | 1525 RALEIGH ST STE 500 | | | DENVER | CO | 80204-1594 | |
| 5581933 | CORRADI CHANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4186170 | CORRALES, ANALAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4467125 | CORTES, OSCAR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182549 | CORTEZ, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426662 | CORTEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426662 | CORTEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307937 | CORY, CHRISTINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202591 | COSTILLA, ERICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4276310 | COTA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4165168 | COTHARN JR, RAYMOND E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4157785 | COTTINGTON, RICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378619 | COTTON, KATHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4380916 | COTTON, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4763594 | COTTON, TOSHINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4581577 | COUCH, BETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4834061 | COUF, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4221437 | COUILLARD, ELISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4427095 | COUILLARD, MEGAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4276775 | COVIC, ERNAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4278282 | COWELL, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4312800 | COWINGS, ALIYAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4157631 | COWLEY, TRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4261997 | COX, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426730 | COX, KAITLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4614319 | COX, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4563384 | COYLE, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4834078 | COZZEMS, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4885788 | CR LAWN SERVICE | 14110 SHERRY DR | | | LAHOMA | OK | 73754-9000 | |
| 4452505 | CRAFT, AUSTIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4657019 | CRAFT, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305253 | CRAFT, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5583368 | CRAIG S CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5583404 | CRAIGHEAD TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 27 of 146

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4453153 | CRAWFORD, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567138 | CRAWFORD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4757016 | CRAWFORD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207868 | CRECELIUS, KAYCEE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4768561 | CREDIT, SHAUNTREESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4814272 | CREMA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363092 | CRENSHAW, ALYSSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4578974 | CRIMMEL, JASON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4797952 | CRIMP SUPPLY INC | 1271 W MAPLE RD | | | CLAWSON | MI | 48017-1060 | |
| 4449591 | CRIPE, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575750 | CRISWELL, KION K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4729841 | CROCKETT, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4624449 | CROFT, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4864123 | CROSSROADS OUTDOOR LLC | 200 N WASHINGTON SQ STE 440 | | | LANSING | MI | 48933-1313 | |
| 4220450 | CROWDER, DYCHIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4379689 | CROXTON, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5584891 | CRUZ MATTHEW S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4268992 | CRUZ, ALINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4188468 | CRUZ, ANDREW M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4709196 | CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4434753 | CRUZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4481742 | CRUZ, STACEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224222 | CRUZ, THALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5585267 | CRYSTAL KURTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797525 | CSC GENERATION | DBA ICE.COM | 4005C BANNISTER LN # 200 | SUITE 200 | AUSTIN | TX | 78704 | |
| 4609239 | CUMMINGHAM, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5585731 | CUMMINGS FENDELLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4319922 | CUMMINGS, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4457428 | CURLONIS, MIRANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172815 | CURRY, BROOKE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452311 | CURRY, DALEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542973 | CURTIS, BENNEQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4627082 | CURTIS, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5586216 | CURTISS KIEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4460680 | CURTISS, MARY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4460680 | CURTISS, MARY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213604 | CYBROWSKI, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5586716 | CYNTHIA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4443852 | CYRUS, DOUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442279 | CZAPLICKI, ALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4185607 | DADASHYAN, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4159675 | DAGNINO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4324755 | DAIGRE, TESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4826197 | DALE CONSTRUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520715 | DALTON, KAVIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5587987 | DANIEL HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5588000 | DANIEL JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5588337 | DANIELLE HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5588367 | DANIELLE LAYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5588444 | DANIELLE STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384708 | DANIELS, BRITTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250852 | DANIELS, CHEYENNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385975 | DANIELS, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4218446 | DANIELS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4712947 | DANIELS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5588839 | DANY TRIGUEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4640383 | DAQUIOAG, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192223 | DARBIN, CODY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4431866 | DARCANGELO, DEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4379794 | DARNELL, SAMUEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5589426 | DARREN KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255974 | DARWIN, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4171350 | DARWISH, NAFISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5589645 | DAUGHERTY TRAVIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4432386 | DAUGHTRY, QUANITAJZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5589663 | DAUSHERTY TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157847 | DAVENPORT, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5589778 | DAVIA GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849318 | DAVID MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4220766 | DAVID, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4826237 | DAVID, SAMATHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4659617 | DAVIDSON, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202857 | DAVILA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5590576 | DAVIS BOARTAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5590709 | DAVIS DENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5591222 | DAVIS SUREKA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 146

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4797343 | DAVIS, ADARIEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149117 | DAVIS, ALEXIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4362337 | DAVIS, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462887 | DAVIS, CALVETTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4309716 | DAVIS, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219750 | DAVIS, DALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4532177 | DAVIS, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458326 | DAVIS, DEBBIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4362226 | DAVIS, DEIDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308689 | DAVIS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454904 | DAVIS, ERIQ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4460191 | DAVIS, GLENDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4773804 | DAVIS, GLENZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549657 | DAVIS, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4447247 | DAVIS, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144573 | DAVIS, JEFFERY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208476 | DAVIS, LACEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4411015 | DAVIS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516366 | DAVIS, MARLENIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160833 | DAVIS, MELODY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4446014 | DAVIS, ONNASTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4752279 | DAVIS, OZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462779 | DAVIS, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4164280 | DAVIS, TAKILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4773900 | DAVIS, THERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443831 | DAVIS, TIARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305187 | DAVIS, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4583283 | DAVISON, MARK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4440035 | DAWKINS, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5591609 | DAWN STITELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4556666 | DAY, ASHANTI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305420 | DAY, KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426433 | DAY, TANIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5591815 | DAYEA DESIREE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4875627 | DAYS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4270584 | DE BRUM MORITA, MARY GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4270759 | DE GUZMAN, MARY ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4205196 | DE JESUS JR, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4211486 | DE LA CRUZ, DAISY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4389116 | DE LA CRUZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4306093 | DE LA TORRE, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177232 | DE LEON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465800 | DE LEON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551296 | DE LOS ANGELES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4432625 | DEAN JR., MARCUS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4429413 | DEAN, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4447411 | DEAN, JAKEEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202628 | DEAN, LANIYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4581639 | DEAN, SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4215359 | DEANGELO, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5592200 | DEANNA DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5592255 | DEANNA SHOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4619513 | DEASON, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4769657 | DEATS, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5592479 | DEBBIE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5592512 | DEBBIE MCCAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5592926 | DEBORAH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5593113 | DEBRA MALONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4187164 | DECAL, AIRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4377287 | DECKER, MICHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4467927 | DECOTEAU, ALLYSON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545080 | DEDES, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277136 | DEGREGORIO, MICKEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5593631 | DEJA BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190096 | DEL NEGRO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4204512 | DELACRUZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564769 | DELAFUENTE, LANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564811 | DELANCY, HANNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4560849 | DELANEY, JAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5594007 | DELCRUZ DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4216109 | DELGADO, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4519872 | DELGADO, DEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4292369 | DELGADO, JEREMY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4175352 | DELGADO, JON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223133 | DELGADO, MALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4390541 | DELGADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4579694 | DELGADO, STEPHANIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5594284 | DELICIA BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5594294 | DELILAH L ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5594355 | DELLA M SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4196119 | DELLAFOSSE, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4714935 | DELONEY, KAY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5594484 | DELORES MATZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4474944 | DELORETO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4536664 | DEL-RIO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4495432 | DELUCIA, BETHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575718 | DEMMITH, JOSHUA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438447 | DEMONTE, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4599421 | DENAPOLI, PATRICIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5595146 | DENISE HINOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5595247 | DENISE S HORSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4180583 | DENISON, WINFIELD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4318124 | DENNIS, CHINADELL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4419115 | DENNIS, WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4422075 | DENTON, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4880775 | DENVER NEWSPAPER AGENCY | P O BOX 62000 | | | COLORADO SPGS | CO | 80962-2000 | |
| 5595784 | DERIK PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613034 | DERRICK, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4814749 | DESIGN BUILD ALLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4814756 | DESIGN MATTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5596092 | DESIREE ROLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4691387 | DESLONGCHAMP, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4469505 | DESROCHES, PASCAL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207575 | DESROSIERS, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5596206 | DESTINY PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4826383 | DEVITO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4802447 | DEVMIR LEGWEAR INC | DBA SIERRA SOCKS | 136 FAYETTEVILLE ST STE A | | PITTSBORO | NC | 27312-0749 | |
| 4766932 | DEVOE, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5596386 | DEVON COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4214186 | DEVORE, AUTUMN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4351405 | DEVOS, AJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4606966 | DEWILDT, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361539 | DEWITT, DEJEAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5596587 | DHANA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5596789 | DIANA GAILLAR2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5596876 | DIANA MUNROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5597152 | DIANE SQUIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5597154 | DIANE STINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5597166 | DIANE TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5597217 | DIANNA HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5597505 | DIAZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4434699 | DIAZ MOREL, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4729615 | DIAZ, ALLISON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4560245 | DIAZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360247 | DIAZ, JOSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716818 | DOUGHERTY, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4618692 | EGGETT, MATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5627076 | ERRITT, GORDON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5550204 | FATIMA, BILQEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4591470 | FECTEAU, KIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516883 | FENTON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4178429 | FENTON, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4257973 | FERGER, MEAGAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4245699 | FERGUS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4394742 | FERNANDES, THIAGO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4272606 | FERNANDEZ RUIZ, JAZZMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437171 | FERNANDEZ, ARIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162878 | FERNANDEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4716178 | FERNANDEZ, SHARYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5613427 | FERRELL DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4509826 | FERRELL, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4815490 | FERRIS, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4199740 | FERRO, JUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4855566 | FERRONE, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4232612 | FEYJOO, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4852517 | FIDEL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153586 | FIELD, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5613626 | FIELDS DONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5613695 | FIELDS TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4509836 | FIELDS, BREASIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4303018 | FIELDS, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4425691 | FIELDS, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4457860 | FIELDS, JASMINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252785 | FIELDS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4369970 | FIELDS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193332 | FIERRO, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4490327 | FIGUEROA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4396962 | FIGUEROA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5613997 | FIKRAT ROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5795978 | FILA USA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4332899 | FINDLEN, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4237564 | FINIZIO, MADALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5555980 | FINLEY, BRIAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182587 | FINLEY, BROOKE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316950 | FINLEY, MISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452518 | FINNELL, CANDACE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4345560 | FINNEY, OJETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545570 | FINZEL, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4407329 | FIORE, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4849155 | FIRE AND ICE SERVICE LLC | 8516 GURD RD | | | DOWLING | MI | 49050 | |
| 4846861 | FIRST SERVICE CGC | 160 HUNTER BLVD STE A1 | | | CAPE CORAL | FL | 33909 | |
| 4533715 | FIRTH, TYLER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4261519 | FISCHER, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4709635 | FISH, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4388145 | FISHBURN, LATIFUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5614280 | FISHER HEAVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4211061 | FISHER, DARRINIECE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553907 | FISHER, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4692134 | FISHER, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4234187 | FISHER, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4679387 | FITCH, RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149257 | FITTS, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260583 | FITZGERALD, LASHAYVION J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4677565 | FITZSIMMONS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513345 | FLADER, JAMIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4312455 | FLEETWOOD-GOOLSBY, JUSTIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4327749 | FLEISNER, SHAWN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4486443 | FLEMING, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259370 | FLEMING, RYAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308183 | FLEMMING, TASHENA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4301669 | FLETCHER, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207735 | FLICHTBEIL, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4546973 | FLORES, ALISHIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409790 | FLORES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4403248 | FLORES, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409027 | FLORES, LINDIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4497727 | FLORES, MARLINC M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4170314 | FLORES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415754 | FLORES-GARCIA, EDDIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4334409 | FLORES-GUZMAN, JASON O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4232948 | FLOWERS, SELMA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5615254 | FLOYD DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610837 | FLOYD, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352379 | FLOYD, STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4178212 | FOLIO, ALYSSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4211212 | FOLMSBEE, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458099 | FONTENLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202263 | FONTENOT, MARCEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4379469 | FONVILLE, DONAMECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5615619 | FORAKER GLENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244042 | FORD III, FORREST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507480 | FORD, GEOFFREY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445435 | FORD, HEAVEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516337 | FORD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4196388 | FORD, TRACEE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4381655 | FORE, SUMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452580 | FORESTER, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4530050 | FORMAN, BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4197748 | FORMANEK, CHRISTINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451424 | FORNEY, NAKESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4228202 | FORONDA, DIANA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4815616 | FORST, WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147735 | FORT, KATINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4286501 | FORTHENBERRY, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4853658 | FORTINO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4494564 | FOSTER, BRANDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4423165 | FOSTER, TIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4381203 | FOSTER, TOM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4416912 | FOSTER, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4642691 | FOSTON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354200 | FOUTCH, ALEXANDER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4577475 | FOUTY, MORGAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4434650 | FOWLER, JAMONNICA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465810 | FOWLER, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459240 | FOX, DOREENA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4592627 | FRAGA, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4191399 | FRANCETICH, DARLA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5616844 | FRANCIS MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323810 | FRANCIS, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4562088 | FRANCIS, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553209 | FRANCIS, SHARIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4605105 | FRANCIS, SHENINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437754 | FRANCIS, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5616892 | FRANCISCA DELAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4433487 | FRANCISCO, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527562 | FRANCKOWIAK, KRISTELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426092 | FRANCO, BERNALESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4464472 | FRANCO, CORINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192056 | FRANCOIS, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4763393 | FRANE, AQUILINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4876098 | FRANK ANEMONE LANDSCAPE CONTRACTORS | FRANK ANEMONE LANDSCAPING INC | 1206 E CAMP MCDONALD RD | | PROSPECT HTS | IL | 60070-2613 | |
| 4637678 | FRANKLIN, INEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4547374 | FRANTZ, HAYLE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4512069 | FRASCONA, TAMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4588858 | FRATTURA, GERALD V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361712 | FRAZIER, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4515663 | FRAZIER, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4649878 | FRAZIER, DARROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4508107 | FRAZIER, GREG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4394474 | FRED, HELENA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316044 | FREDERICK, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255690 | FREDERICK, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4760244 | FREDERICK, RENEE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4287175 | FREDERICK, SARAH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5617848 | FREDRICK LUJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 36 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4164896 | FREDRICKSON, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492608 | FREE, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542422 | FREELAND, SHANIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4196223 | FREEMAN JR, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265013 | FREEMAN, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398914 | FREEMAN, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453145 | FREEMAN-ELOM, LAWRENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458917 | FREEZE, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4590214 | FRESHOUR, JARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4835787 | FREUNDLICH, HAYLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4491945 | FREY, GWENDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4566628 | FRIBERG, KARLEE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4876143 | FRIDAY SERVICES INC | FRIDAY STAFFING SERVICES | 1944 HENDERSONVILLE RD STE A | | ASHEVILLE | NC | 28803-2126 | |
| 4664551 | FRIEDEL, TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247244 | FRIEDMAN, ARIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4169396 | FRIGERIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4387983 | FRISBY, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255663 | FRITZ, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4301967 | FROHM, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5618382 | FRY MONEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256588 | FRYE, ZACHARY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4735091 | FU, LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4346447 | FUENTES, JACQUELINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4272703 | FUKUDA, KENT T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4375576 | FULCHER, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4577629 | FULLER, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4301712 | FULLER, DEANDRE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398407 | FULLER, IMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4737691 | FULLER, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4740386 | FULLER, VANDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4596607 | FULLILOVE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4479194 | FULTZ, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4798891 | FUN STIXS GARAGE ART | DBA FUN STIXS GARAGE ART ETC | 100 HARBOR POINT DR | | SEBASTIAN | FL | 32958 | |
| 4454977 | FUNK, SHYANNE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192984 | FUQUA, PRECIOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4573819 | FURMAN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4397917 | FURTADO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4885754 | G BATISTA & ASSOCIATES | 37310SW 47TH AVE STE 403 | | | DAVIE | FL | 33314-2800 | |
| 4516307 | GABBARD, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5618901 | GABIN GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4396953 | GAC, JAKUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4760127 | GADDIE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4506530 | GADOURY, MIKAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4262410 | GAFFNEY, JENNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398341 | GAGNON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4847425 | GAIL MACCOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4553145 | GAINES, JAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4239657 | GAINES, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564863 | GAINES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4371155 | GAINES, TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4643938 | GAITOR, TOMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4469431 | GALBAN, LOUIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4626352 | GALECKI, SILVERSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4450490 | GALLAGHER, TIFFANY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153181 | GALLIMORE, PAMELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149164 | GALLOWAY, EMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241211 | GALLOWAY, KATRICE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316866 | GALLOWAY, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4538739 | GALVAN JR, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4734255 | GAMBLE, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4256116 | GAMEZ RODRIGUEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4614386 | GARBER, BRYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4878627 | GARCIA , LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5620104 | GARCIA AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4152896 | GARCIA CASTRO, MELLISSA LISSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551908 | GARCIA HERNANDEZ, MAXIMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4544497 | GARCIA III, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4547846 | GARCIA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4218900 | GARCIA, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229337 | GARCIA, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166844 | GARCIA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226212 | GARCIA, FERNANDO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246672 | GARCIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489553 | GARCIA, HERNAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4411518 | GARCIA, KRISTEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507761 | GARCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421388 | GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4163532 | GARCIA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182632 | GARCIA, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293592 | GARCIA, MARY KAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4303640 | GARCIA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4171715 | GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4313759 | GARCIA, PATRICIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4548593 | GARCIA, PAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4771418 | GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4266699 | GARCIA, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4392023 | GARCIA, SUNNY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4533161 | GARCIA, TANEISHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4272313 | GARCIA, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4299956 | GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4610992 | GARCIA-ARNOLD, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4765673 | GARDEZY, TIMOR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4446023 | GARDINER, MAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470561 | GARDNER, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385040 | GARI, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144251 | GARLOW, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465340 | GARNER JR, DANNY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162544 | GARNER, GARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4344538 | GARNER, MARNIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4555752 | GARRETSON, THOMAS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4512314 | GARRETT, JILLIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384549 | GARRETT, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352796 | GARRETT, SHAWNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4262086 | GARRETT, THADDEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153928 | GARRISON, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4234648 | GARVIN, TEKHARRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4337321 | GARY, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4495618 | GARY, LATOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4184248 | GARY, VANESSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5621557 | GARZA SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4546795 | GARZA, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4392961 | GARZA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4549387 | GARZA, DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4368385 | GARZA, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202725 | GARZANITI, JONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4171002 | GASTELUM, CINDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5621637 | GASTON BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4692877 | GATES, ROBERT CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4334747 | GATZKE, SAMANTHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4714379 | GAUBERT, LEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144948 | GAUDET, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4323095 | GAUTHREAUX, ERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5621867 | GAY THOMAS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4533719 | GAYDEN, CHEL ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4343362 | GAYDEN, TIEAIRRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4394058 | GAYHART, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4726904 | GAYMAN, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569504 | GAYOTIN, SHERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4351769 | GEAR, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473120 | GEARHART, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4387050 | GEARY, LACI B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4598083 | GEBBIE, MARTHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4662021 | GEER, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567081 | GEER, MATTHEW A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275779 | GEHRLS, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5792277 | GENERAL CHAIN SAW SUPPLY | 7525 WOODLAND RD | | | FERNDALE | WA | 98248-9767 | |
| 4860346 | GENERAL DISTRIBUTORS | 5840 N CUTTER CIR | | | PORTLAND | OR | 97217 | |
| 4846006 | GENTRY ROOFING | PO BOX 582603 | | | ELK GROVE | CA | 95758-0044 | |
| 4715605 | GENTRY, RON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5622489 | GEORGE H LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5622524 | GEORGE KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5622529 | GEORGE LANDRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5622534 | GEORGE LIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4178500 | GEORGE, CODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4410576 | GEORGE, LATECIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4243633 | GEORGE, MARK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263651 | GEORGE, SHAELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5622712 | GEORGIA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717496 | GERAU, CHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5622995 | GERKARI GERKARIAMORELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4162086 | GERLICH, RYAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4210807 | GERMAN, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4803474 | GEROYS BUILDING CENTER | 109 E STOKES AVE | | | BADGER | MN | 56714-4143 | |
| 4826991 | GESSLER, NOAH & AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4221160 | GETMAN, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321314 | GHASEMI, EBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4571295 | GHERE, CHRISTINE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202087 | GIANELLI, KIMBERLY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4757413 | GIBBONS, SHIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5623266 | GIBBS ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454961 | GIBBS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244206 | GIBBS, CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4370253 | GIBBS, DEVON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385330 | GIBBS, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4211179 | GIBLIN, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454557 | GIBSON, ALISHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349932 | GIBSON, ALLACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518067 | GIBSON, ANTIONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4422989 | GIBSON, BRANDON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522508 | GIBSON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147603 | GIBSON, KATLYN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4548240 | GIBSON, KEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307586 | GIBSON, OLIVIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4239091 | GIBSON, ORIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305432 | GIBSON, TAYLOR B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149720 | GIBSON, TYLER B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542270 | GIDDEN, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4675535 | GIESLER, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4801125 | GIFTY ANITA ADDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4827000 | GIGANTE , DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253827 | GIL, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354404 | GILBERT, ALYSSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4348339 | GILBERT, HARLEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513903 | GILBERT, KOURTNIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4706178 | GILBERT, MARLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4851680 | GILBERTS FLOORING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607301 | GILES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5623739 | GILGINAS MARCUS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 41 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4391196 | GILHOOLY, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4184742 | GILKINSON, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4353896 | GILKISON, HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4278211 | GILL JR, STEVEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5623777 | GILL NAVKIRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4559271 | GILL, ASIF S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4284625 | GILL, SHAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193340 | GILL, SIMRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4558532 | GILLESPIE, JEREMY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5623867 | GILLEY DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266649 | GILLEY, GARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5623922 | GILLILAND, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5623931 | GILLIS, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4769430 | GILMER, MARIANNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5623990 | GILMORE, KASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4757250 | GILMORE, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246042 | GILPIN, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4243667 | GILPIN, KRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4332200 | GILROY, ROLAND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4381324 | GIMBOR, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816028 | GINA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4256451 | GINDL, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539791 | GIRARD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4346719 | GIROSKY, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4654666 | GIRTON, BRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5624383 | GIVENS DONYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856997 | GIVENS EADES, CORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4146505 | GIVENS, BRANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4339105 | GIVENS, KAYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4185608 | GIVENS, MARJANAI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5624406 | GIVINS CHRISTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4253518 | GLASCOE, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4596190 | GLASER, BARNEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5624577 | GLASS CHIQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4213570 | GLASS, DAVIONTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5624619 | GLEEN KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4816070 | GLEN SHOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5796223 | GLENDALE REALTY SERVICES GROUP | PO BOX 1062 | | | TONAWANDA | NY | 14151-1062 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 42 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5792310 | GLENDALE REALTY SERVICES GROUP | PO BOX 1062 | | | TONAWANDA | NY | 14151-1062 | |
| 5624799 | GLENN MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848561 | GLENN T HANBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4412529 | GLENN, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4324827 | GLENN, SHANEQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4861222 | GLK FOODS LLC | 3912 N LIGHTNING DR | | | APPLETON | WI | 54913-6749 | |
| 5625056 | GLORIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5625139 | GLORIA VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5625190 | GLOSE REBECCA | PO BOX 304 | | | YACOLT | WA | 98675 | |
| 4534584 | GLOVER, JACOB R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4640754 | GLOVER, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147534 | GLOVER, QUANSHAYLA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4795386 | GLOWCITY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674036 | GLOWNER, ROSANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405975 | GOBLE, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5625334 | GODBEE VERONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5625345 | GODBOLT NIKITA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4552417 | GODEFA, TSEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462566 | GODFREY, SUSAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4209234 | GODINEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4646874 | GOENS, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5625453 | GOFF , EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4461110 | GOGGINS, KEIASHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263708 | GOINS, KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4436705 | GOLDBERG, JASON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5625559 | GOLDEN CHAQUETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217059 | GOLDEN, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4345520 | GOLDEN, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4559742 | GOLDEN, TATIYANNA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4664824 | GOLDEN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253991 | GOLDIN, CASEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5625612 | GOLDSBY ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4351478 | GOLEY, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4794787 | GOLFETAIL | 6350 YARROW DR | STE  B | | CARLSBAD | CA | 92011-1544 | |
| 4317254 | GOLLMIER, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428587 | GOMEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4357146 | GOMEZ, FERNANDO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4468201 | GOMEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4153593 | GOMEZ, MELANIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4613182 | GOMEZ-MEADE, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4296114 | GONYO, MORGAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5626067 | GONZALES JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4787103 | GONZALES, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4574861 | GONZALES, ANGELINA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4529571 | GONZALES, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193861 | GONZALES, BREANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358417 | GONZALES, BRIEANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4529355 | GONZALES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4410831 | GONZALES, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177262 | GONZALES, HOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4314510 | GONZALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4204115 | GONZALES, RUBEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162349 | GONZALES, SABRINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567108 | GONZALEZ ALVARADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4365728 | GONZALEZ CHAVEZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5626323 | GONZALEZ EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760591 | GONZALEZ HERNANDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247858 | GONZALEZ HERNANDEZ, YANISBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223938 | GONZALEZ JR., EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5626598 | GONZALEZ PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5626630 | GONZALEZ ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5626717 | GONZALEZ ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182092 | GONZALEZ, ALEXANDER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229849 | GONZALEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4724383 | GONZALEZ, ANGELA MENESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219906 | GONZALEZ, BRANDON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207404 | GONZALEZ, BRITTNEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167005 | GONZALEZ, DESIREE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4329826 | GONZALEZ, ELIMER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4410805 | GONZALEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4156399 | GONZALEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214083 | GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4356957 | GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4464098 | GONZALEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4667495 | GONZALEZ, TERRI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4731575 | GOODSON, JON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4185293 | GOODWIN JR, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217357 | GOORMAN, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4185306 | GOPI ACHUTHAN, PRIYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4251821 | GORDON SR., LAWRENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4773326 | GORDON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4312353 | GORDON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4853982 | GORDON, JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4168796 | GORDON, KEISHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4736170 | GORDON, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5627162 | GORDY RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162643 | GORE, JORDAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4587563 | GORELICK, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308349 | GORVIE, SYLVAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5627280 | GOSS KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4836350 | GOTTLIEB, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4836361 | GOYANES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540235 | GOZA, DIXIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4350926 | GOZOWSKY, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4578598 | GRACE, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252680 | GRACIA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5627558 | GRACIE WILLOUGHBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5627574 | GRACIELA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4738998 | GRADIAS, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4576470 | GRAEF, ALYSON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4299573 | GRAGG, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4302149 | GRAGG, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4150274 | GRAGG, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5627701 | GRAHAM FABRE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5627823 | GRAHAM YETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345533 | GRAHAM, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4552132 | GRAHAM, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4374345 | GRAHAM, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147263 | GRAHAM, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253214 | GRAMLING-JORDAN, DAVID T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5627861 | GRANADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156111 | GRANADOS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4898990 | GRAND MECHANICAL HEAT AND AIR | 695 NASHVILLE PIKE | #311 | | GALLATIN | TN | 37066-5417 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 45 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4526711 | GRANDCHAMPT, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166690 | GRANDE, MAGLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4257158 | GRANGER, TIERRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4652823 | GRANING, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4847979 | GRANT HOAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4320240 | GRANT, HEATHER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4391516 | GRANT, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438750 | GRANT, SHANELLE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4200494 | GRANT, TAMARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4383406 | GRANTIER, SAMANTHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4756266 | GRAVELY, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4341680 | GRAVES, ASHLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4181496 | GRAVES, DEEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4161428 | GRAVES, LISA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4604367 | GRAVES, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542705 | GRAVES, WAYNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4430378 | GRAVES-MARING, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5628298 | GRAY FALLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190447 | GRAY JR., ARBRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4151072 | GRAY, ADARUS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263774 | GRAY, DAIONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4317985 | GRAY, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4439003 | GRAY, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4709775 | GRAY, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528068 | GRAY, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4346279 | GRAY, TASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4481758 | GRAYBILL, ERIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492924 | GRAYBILL, KAILEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540264 | GRAYSON, BRANDON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4836393 | GREAT SCOT ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5628607 | GREEN CUTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656754 | GREEN JONES, MARY ETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5628716 | GREEN JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5628737 | GREEN KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5628740 | GREEN KISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5628788 | GREEN MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4807087 | GREEN MARKET SERVICES COMPANY INC | CHERYL KELLEY | 7 CHRISTY DR APT 2 | | BROCKTON | MA | 02301-1843 | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4412031 | GREEN, BILLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4577966 | GREEN, BRIANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4558919 | GREEN, CALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246745 | GREEN, CHARLES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226062 | GREEN, CIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470818 | GREEN, IJIKAEMAE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4508364 | GREEN, JEREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4601789 | GREEN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4368415 | GREEN, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4323719 | GREEN, VALLORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295365 | GREEN, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254733 | GREENAWALT, DELORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4272297 | GREENBERG, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4238157 | GREENBERG, DOUGLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4209129 | GREENBLATT, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5629034 | GREENE MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4771936 | GREENE, DOUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4339369 | GREENE, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226728 | GREENE, ISAIAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4407748 | GREENE, KENYONE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4596973 | GREENE, SHARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4750307 | GREENHOW, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4289731 | GREENSPAN, ALISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4836424 | GREENSTEIN ALAN & BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489162 | GREENWALD, HALEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5629146 | GREENWOOD JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5629159 | GREER DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4186523 | GREER, VENNIESA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4850582 | GREG FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5629308 | GREGGARY CHEVAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5629350 | GREGORY CHEVAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4297647 | GREGORY, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4369250 | GREGORY, ROSS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4448630 | GREGORY, SAMANTHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4386070 | GREGORY, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4543097 | GREINER BOURQUE, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465425 | GRENEVITCH, JOSHUA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5629618 | GRIER WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 47 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4487344 | GRIER, WESLEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4334092 | GRIFFIN, BRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352738 | GRIFFIN, CARLTON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4373789 | GRIFFIN, DEMESHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4749400 | GRIFFIN, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4267901 | GRIFFIN, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456925 | GRIFFIS, JOLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4626511 | GRIFFITH, BEZINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4205087 | GRIFFITH, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4857237 | GRIFFITH, SHAWN ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569608 | GRIFFITH, SHAWNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4477501 | GRIFFITHS, TAYLOR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5629890 | GRIGGS SHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762651 | GRIMES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4615616 | GRIMM, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5630039 | GRISELDA RODRIGUES-MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4155222 | GRISILLO-WRIGHT, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4350006 | GRISSETT-ALLEN, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333717 | GRISWOLD, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476355 | GRIZZLE, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316806 | GROCE, SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472421 | GROOMES, SHAWN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4218421 | GROSHEK, TIMOTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4380022 | GROSS, ANDREA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4610439 | GROSS, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4728322 | GROSS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514433 | GROTJOHN, KIERSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451889 | GRUMBLIS, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4444850 | GRUMME, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4681580 | GRUMSKI, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816323 | GRUNER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4593761 | GRZELLA, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5630363 | GUADALUPE MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4564953 | GUADARRAMA, KRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224723 | GUARDANAULA, MARIA EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4879119 | GUARDIAN SAFE & LOCK CO | MICHAEL P CHERREY | 5203 KAYENTA DR | | FARMINGTON | NM | 87402-5277 | |
| 4225775 | GUDZELAK, GINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5630489 | GUERENA ART R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4469969 | GUERRA CORDERO, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528039 | GUERRA, BIANCA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5630554 | GUERRERO HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4210621 | GUEVARA, EVELIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4240441 | GUEVERMONT, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4659099 | GUIDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4602770 | GUIDRY, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5630724 | GUILLEN STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5630755 | GUILLERMO ROYBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5630808 | GUIRKINS NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4358136 | GUNDERSON, JORDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275542 | GUNDERSON, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4350668 | GUNDERSON, KRISTINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472989 | GUNTRUM, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5630978 | GURMOHAMED AZWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4144530 | GUSSERT, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4565870 | GUST, RYLEY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4681976 | GUSTAFSON, CLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4559730 | GUSTAFSON, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4390149 | GUSTIN, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4186651 | GUTHRIE, CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421620 | GUTHRIE, PAULA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4773543 | GUTIERREZ GOMEZ, SILVIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180325 | GUTIERREZ, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4240770 | GUTIERREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220182 | GUTIERREZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295679 | GUTZWILLER, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4651055 | GUY JR., JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416647 | GUY, KIMBERLY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360224 | GUYTON, TIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4787703 | GUZMAN CORDERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4157110 | GUZMAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4618791 | GUZMAN, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166273 | GUZMAN, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4190807 | GUZMAN, NANCY X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4201274 | GUZMAN, SALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4546317 | GUZMAN, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4200436 | GWINN, CARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 49 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5631602 | GYTONNE CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855393 | HAAS, ALESIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255119 | HAAS, ERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564002 | HABEL, ANDREW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4601730 | HACKLEY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4654349 | HAFNER, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4574031 | HAGGERTY, HELEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5631866 | HAGUE CHIQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423034 | HAGWOOD, JOSHUA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4306640 | HAHN, ANDREA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5631901 | HAIGLER LAQUANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5631922 | HAILEY MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4475272 | HAKES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275881 | HALDEMAN, BRYANT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5632103 | HALE SUSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730633 | HALE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4161702 | HALE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259767 | HALE, EBONY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153624 | HALE, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4243577 | HALE, TIERA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462424 | HALE, ZAIRE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5632130 | HALEY DEMPSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576818 | HALFMAN, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575203 | HALFMAN, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5632492 | HALL TRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262989 | HALL, ELIJAH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4546318 | HALL, KIZUWANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4630955 | HALL, MAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229895 | HALL, MARNISHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4517216 | HALL, MARYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4338517 | HALL, RONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4556530 | HALL, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229979 | HALL, TAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443764 | HALL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5632541 | HALLIFAX JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5632549 | HALLMAN BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596868 | HALLORAN, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5632584 | HALPIN DAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4574958 | HALVERSON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5632604 | HALVEY SHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593742 | HAM, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4310281 | HAMBLEN, ROY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4468334 | HAMBLY, JEILENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259935 | HAMEEN, KHALIL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5632751 | HAMILTON LOEDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454085 | HAMILTON, ALEXANDER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445264 | HAMILTON, AUSTIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4494876 | HAMILTON, CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816431 | HAMILTON, MARY/BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4230108 | HAMILTON, QUINTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4537213 | HAMILTON, ROBYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253942 | HAMILTON, TAMEKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4158881 | HAMLET, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4266953 | HAMLIN, JANIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539715 | HAMMACK, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458411 | HAMMER, BRANDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4388041 | HAMMOND, CHRISTEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207504 | HAMMOND, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5633000 | HAMPTON AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537675 | HAMPTON, JIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5633158 | HAND MELISSAA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5622490 | HANE, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4565534 | HANES, SHALEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214255 | HANG, BETHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367671 | HANG, DENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4488713 | HANIGAN, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4657092 | HANKINS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4550131 | HANKS, KURT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5633295 | HANMORE TANIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5633299 | HANNA CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4192180 | HANNA, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4674332 | HANSEN, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4215700 | HANSON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4407661 | HARDIE, KAITLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4256749 | HARDING, BILAE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354347 | HARDWICK, STEPHON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4399664 | HARDWICK, TASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4146176 | HARDY, CHANNING N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4757378 | HARDY, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4618497 | HARGETT, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4215848 | HARKLEROAD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4878560 | HARLO LLC | LORI SUSANNE DACK PEARSON | PO BOX 107 | | MC COOK | NE | 69001-0107 | |
| 4620999 | HARMONY, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4795264 | HARPER & HOPKINS LLC | 132 S PITTSBURGH ST | | | ZELIENOPLE | PA | 16063-1230 | |
| 4774127 | HARRELL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4673602 | HARRELL, MAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4559354 | HARRINGTON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5634855 | HARRIS SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384542 | HARRIS, ALANAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4716108 | HARRIS, BEVERLY  A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4692662 | HARRIS, CANDACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445462 | HARRIS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551328 | HARRIS, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549909 | HARRIS, CILISSA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438505 | HARRIS, CURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4483278 | HARRIS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4432643 | HARRIS, JAQUANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4230026 | HARRIS, JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4431739 | HARRIS, KAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4559942 | HARRIS, KENTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4658125 | HARRIS, LAVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4146509 | HARRIS, LOREN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4251093 | HARRIS, MAHAIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4460039 | HARRIS, SHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454034 | HARRIS, TIWANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5635015 | HARRISON JAAMERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4549384 | HARRISON, CAMRY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540651 | HARRISON, CORDELL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4436367 | HARRISON, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4200383 | HARRISON, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551284 | HARRISON, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557925 | HARROD, TYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4272362 | HARRY, LEJJE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476768 | HARTLE, CELESTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 52 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4236575 | HARTLEY, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220804 | HARTMAN, HOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4347192 | HARTSGROVE, ASHLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4612763 | HARTZLER, ED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4552016 | HARVEY JR, ALAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4638302 | HARVEY, ADRIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443298 | HARVEY, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4688524 | HARVEY, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4474559 | HARY, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 6020221 | HASKELL, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5635567 | HASKINS SHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382900 | HASKINS, SHAMERE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4424297 | HASKINS-CORREA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4614086 | HASNER, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4552987 | HASSAN, RAYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4283395 | HATCHER, JAQUANNA U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4577657 | HATCHER, KAPRISIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4382158 | HATHCOCK, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4185690 | HAUGER, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4185782 | HAUSE, GREGORY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216349 | HAUSER, BETTY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4570598 | HAVENS, SYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4157185 | HAVERCAMP, QUINLIN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528736 | HAWKINS, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4187547 | HAWKINS, WILLIELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255508 | HAWN, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5636028 | HAWTHORNE TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5636071 | HAYDEN ROBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4460973 | HAYDEN, KELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5636090 | HAYES ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550157 | HAYES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564258 | HAYES, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4495589 | HAYES, BETHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4631916 | HAYES, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4301119 | HAYES, DURLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235717 | HAYES, FISHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452450 | HAYES, KHALIYAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363295 | HAYES, MARQUISE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4529591 | HAYES, RUSSELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4383051 | HAYES, SHAKIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4698089 | HAYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816588 | HAYHOE CUSTOM CONSTRUCTION CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4382266 | HAYNES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4641201 | HAYNES, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816595 | HAZEL CONST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4486040 | HEADEN, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5636554 | HEARD DENELIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4148029 | HEARON II, KEITH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5636845 | HEATHER LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5636848 | HEATHER LEEMASTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5636851 | HEATHER LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5636960 | HEATHER SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245032 | HEBBELER, IVONNE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4196480 | HEBBRON, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4393334 | HEBERT, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4372181 | HEBROCK, SAMANTHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4410503 | HEBRON, NATHANIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4827333 | HECHT, RON & GAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4425881 | HECKLER, BRIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4291630 | HEDBLOM, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5637279 | HEIDI CHAMPINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4816630 | HEIDI FLAHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5637340 | HEIDY ORTAA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4478179 | HEIGHES, KIRSTA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4646793 | HEINSOHN, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4847136 | HELEN BETTS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856740 | HELGREN, JESICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5637633 | HELMS PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4481267 | HELSEL, CHRISTOPHER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4404500 | HEMMINGWAY, ISAIAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5637717 | HEMPSTEAD RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5637773 | HENDERSON CONTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4174522 | HENDERSON, CHRISTINE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4573388 | HENDERSON, DONTAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492756 | HENDERSON, NISSAUN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4176245 | HENDERSON, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514935 | HENG, JETLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355130 | HENGESBAUGH, BREANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816676 | HENGHAN, OISEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4768657 | HENNELLY, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476242 | HENRIKSON, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421567 | HENRIQUEZ, ERICA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5638169 | HENRY DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735245 | HENRY, BERNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454155 | HENRY, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412780 | HENRY, ETERNITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4787391 | HENRY, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816690 | HENRY, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522794 | HENSLEY, ANGELA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4267883 | HENSON, KATERRICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5638396 | HENVY CHANTHAVONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4847799 | HERBERT MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229454 | HERBERT, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492965 | HEREDIA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4396922 | HERMAN, BENNETT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367922 | HERMANSON, BRIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4161086 | HERNANDEZ MEZA, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4178498 | HERNANDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208363 | HERNANDEZ, CHRISTINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551902 | HERNANDEZ, CRISTOBAL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4368193 | HERNANDEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193267 | HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4175958 | HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4566754 | HERNANDEZ, SANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4388396 | HERNANDEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213382 | HERNANDEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385667 | HERNANDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254834 | HERNANDEZ, YASMID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5639266 | HERNDON ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5639395 | HERRERA ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4332037 | HERRERA, CRISTHIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4429585 | HERRERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399141 | HERRICK, CARMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4380525 | HERRICK, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5639539 | HESS DIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4309388 | HESS, BRIANNA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4288749 | HESS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492687 | HESS, REBEKKA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4576729 | HESSIAN, ANDREEA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367369 | HESTER, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522716 | HESTER, CARLA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4344578 | HESTER, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4420389 | HEUSNER, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307077 | HEWLETT, DACARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4264412 | HEYWARD III, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4876888 | HI TECH REFRIGERATION | 6148 MORGAN CT | | | MINNEAPOLIS | MN | 55419-2013 | |
| 4368501 | HIBBLER, DAYSIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4318496 | HIBBS, BREANNA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4711319 | HIBBS, ED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4572112 | HICKEY, MARISSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4179759 | HICKLING, LEIGH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4720939 | HICKMAN, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4487593 | HICKMAN, KEAIYJANAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4536932 | HICKS, CAITLIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4754999 | HICKS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4238521 | HICKS, LORA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4369036 | HICKS, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4249271 | HIDALGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5639957 | HIERO RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4810531 | HIGGINS ELECTRIC | PO BOX 220775 | | | WEST PALM BEACH | FL | 33422-0775 | |
| 4239149 | HIGGINS, DANIEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4493932 | HIGGINS, ERIK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4482128 | HIGHBERGER, ALICIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4827396 | HIGHBERGER, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564499 | HIGLEY, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5640127 | HILARY TACKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4692305 | HILGENBERG, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5640426 | HILL LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4540046 | HILL, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5640247 | HILL, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155991 | HILL, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 56 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4648511 | HILL, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4262219 | HILL, DAMIKA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4691006 | HILL, DANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4668211 | HILL, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4386680 | HILL, DESTINY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398884 | HILL, DEVON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4460512 | HILL, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4653963 | HILL, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4730687 | HILL, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399443 | HILL, KYASHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406631 | HILL, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522685 | HILL, MICHAEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367262 | HILL, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4227333 | HILL, REKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476315 | HILL, TANAEISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4343728 | HILL, TRACIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5640597 | HILLARY KERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653512 | HILLIARD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521684 | HILLIARD, TAQUISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5640645 | HILLMAN STACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4438318 | HINDS, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816775 | HINES HOMES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564016 | HINES, ALANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416521 | HINESMCNEAL, MYESHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567559 | HINKLEY, LINDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152109 | HINSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4280998 | HINTON, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5640967 | HIPP LATICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4836885 | HIRSCH, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549950 | HITCHCOCK, TRAVIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5641084 | HO TAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4451385 | HO, WING KIM JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4754122 | HOAG, GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4485167 | HOAGLAND, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4877651 | HOAGLANDS APPLIANCE SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4860080 | HOBART CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345976 | HOBBS, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492207 | HOBBS, ROBBY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 57 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4178936 | HOBBS, ROSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518960 | HOBBS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274108 | HOCH, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4581623 | HOCKENBERGER, MARISSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4836904 | HODES, SERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522771 | HODGE, CHRISTINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5641274 | HODGES OLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4355651 | HODGES, AMY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4816803 | HODUS, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4391973 | HOFF, VANESSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4622404 | HOFFMAN, GREGROY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223033 | HOFLER, AMETRUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4249196 | HOGAN, JUDITH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5641432 | HOGGARD LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251697 | HOILETT, TAINESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4480934 | HOLDEN, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4151193 | HOLDER, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246744 | HOLDING, BREANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4609024 | HOLEN, AUSTIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354401 | HOLFORD, MICHAEL Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260942 | HOLLAMAN, JAZZMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349923 | HOLLAR, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384566 | HOLLEY, BRANDY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4205799 | HOLLEY, HANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4517862 | HOLLEYMAN, MOSES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4266305 | HOLLINGS, DARRELL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4509681 | HOLLINGSWORTH, CARRIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4205889 | HOLLOWAY, DAVONNA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4300626 | HOLLOWAY, DEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4455057 | HOLLOWAY, FLORICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4720658 | HOLLOWAY, JULIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5641979 | HOLLY LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5642098 | HOLMES JAMESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4445766 | HOLMES, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160899 | HOLMES, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4282075 | HOLMES, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4204396 | HOLMES, KRISTEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4175029 | HOLMES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4487247 | HOLMES, NADASJA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4580221 | HOLMES, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384244 | HOLMES, TRAISHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166433 | HOLT, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4664097 | HOLT, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4440958 | HOLT, SHCARA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4531562 | HOLTS-WASHINGTON, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4286043 | HOLYFIELD, CHARMAINE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 6023183 | HONORE, DEANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4330004 | HOOD, ELYCIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459993 | HOOPER, CYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4455012 | HOPE, ASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5642676 | HOPGOOD KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4414365 | HOPKINS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4506869 | HOPP, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4231736 | HORNAK, ETHAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5642947 | HORSTMAN AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729223 | HORTON, FAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4369387 | HORTON, ZACK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4440015 | HOSKINS, TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4483946 | HOUCK, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4733302 | HOUSE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473942 | HOVAN, BRITTANY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5643441 | HOWARD KIMBERLY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4387791 | HOWARD, ALEXA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4401827 | HOWARD, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4389041 | HOWARD, BETHANY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459230 | HOWARD, TALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507177 | HOWE, BRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4338580 | HOXTER, JAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349366 | HOYT, CODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4320968 | HRABE, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363875 | HSER, THEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5643892 | HUBVELL SHANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4557643 | HUDA, NOOR U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4579630 | HUDNALL, DEBRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4783212 | HUDSON ENERGY SERVICES NY | PO BOX 142109 | | | IRVING | TX | 75014-2109 | |
| 4266562 | HUDSON, DIONDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4494227 | HUDSON, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4320158 | HUDSON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5644140 | HUFF KATRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4626687 | HUFF, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4346858 | HUFFMAN, CODY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4805733 | HUFFY BICYCLES | 1 LAZBOY DR | | | MONROE | MI | 48612-5138 | |
| 4225279 | HUGGANS, SHAWNEKEQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5644232 | HUGGINS JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5644257 | HUGH PATTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5644369 | HUGHES , NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4196805 | HUGHES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4374724 | HUGHES, JARVEOUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250448 | HUGHES, RENELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4786171 | HUGHEY, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4480577 | HUKIC, SAFET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263054 | HULETT, TRACY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567993 | HULL, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4635478 | HULL, SHAWRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4683300 | HULSEY, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5644544 | HUMMEL KRYSTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4793882 | HUMPHREYS & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265128 | HUMPHREYS, REBEKAH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4337087 | HUNGERFORD, KYLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4419147 | HUNT, LATOYA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384457 | HUNT, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149675 | HUNT, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5644828 | HUNTER MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5644868 | HUNTER TIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4265692 | HUNTER, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273916 | HUNTER, KENT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162065 | HUNTER, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4362797 | HUNTER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551011 | HUNTER, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4326963 | HUNTER, SHAE-LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4151195 | HUNTER, UNIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385961 | HUNTLEY, KEOSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4484354 | HUNYADY, JONATHAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4373727 | HUPPE ELDRIDGE, LEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 60 of 146

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4518543 | HURLEY, OLIVIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525917 | HURON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4766852 | HURST, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5644984 | HURT LETITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373397 | HURT, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193238 | HURT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160049 | HURTADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147864 | HUTCHINS, DARYL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551653 | HUTTON, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4690481 | HUYH, CHANH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4763262 | HUYSER, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4817013 | HVAC MANUFACTURING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4679984 | HYATT, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4548277 | HYATT, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5017099 | HYBRIDCORE HOMES LP | 416 B ST STE C | | | SANTA ROSA | CA | 95401-8540 | |
| 4167419 | HYDE, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4341772 | HYDE, WAYNE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4289963 | HYDER, SHAJI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4369070 | HYKES, DEVONDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473025 | HYKES, WAYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4667550 | HYLAND, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167269 | HYLAND, PATRICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4846351 | IAIN BOOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4803572 | IBA ENTERPRISES INC | DBA IBA ENTERPRISES INC | 4470 W SUNSET BLVD STE 107 | | LOS ANGELES | CA | 90027-6309 | |
| 4197624 | IBARRA, JAELYN MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5645409 | IBERRA MARHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366701 | IBRAHIM, ABDULLAHI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354549 | IBRAHIM, NIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4802123 | ICE.COM LEASING INC | DBA ICE.COM | 4005C BANISTER LN # 200 | | AUSTIN | TX | 78704-6853 | |
| 5645439 | ICYLYN MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4817035 | IDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5645503 | IDELIA RIDEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4297838 | IDLE, DYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4289994 | IDORWATT, SELENA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4159956 | IFORD, NATILYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4292834 | IGE, SOLOMON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5645642 | IKILYA EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4853495 | ILOYAL, INC. | 7545 IRVINE CENTER DR STE 200 | | | IRVINE | CA | 92618-2933 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4212655 | IMAIZUMI, TASI K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4288034 | IMAN, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4341069 | IMBRAGLIO, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4418365 | IMEL, MICHELLE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5645771 | IMELDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5645923 | INEVIS LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4460110 | INGLE, BAILEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5645996 | INGRAM ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5646002 | INGRAM BRENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660589 | INGRAM, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4519328 | INGRAM, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4805960 | INNOVATIVE LIQUIDATORS INC | PO BOX 5514 | | | WHITTIER | CA | 90607-5514 | |
| 4878849 | INSTALLATIONS UNLIMITED | 138 DELLA DR | | | LACKAWANNA | NY | 14218 | |
| 4797140 | INTERCYCLE LLC | 932 PAGE RD | | | WASHINGTON | NC | 27889-9788 | |
| 5646210 | IONE SEURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5646230 | IRA ARRUDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406686 | IRBY, SERRENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4548258 | IRELAND, JUDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5646353 | IRENE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4886727 | IRISH DOWNS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4154537 | IRIZARRY, LANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399576 | IRIZARRY, ZELMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203486 | IRMEN, KITTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5646707 | IRVIN TELLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5646739 | IRVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4348894 | IRWIN, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5646784 | ISAAC L BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259386 | ISAAC, KANESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5646820 | ISABEL BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5646912 | ISAIAH KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4413600 | ISCHER, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4534763 | ISDELL, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5647176 | IUNISI TAMEIFUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4348160 | IVERS, DUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564249 | IVERSON, CRYSTAL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4218662 | IVERSON, JERIMIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542362 | IVEY, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4467095 | IVEY, SHAWNTEL EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5647376 | IVORY GAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4349154 | IVORY, ASHLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4858442 | J & M HOME FASHIONS LLC | 2669 GAPWALL CT | | | PLEASANTON | CA | 94566-4519 | |
| 4882088 | J D NORTH AMERICA CORP | 926 E FRANCIS ST | | | ONTARIO | CA | 91761-5630 | |
| 4817126 | J P CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4877374 | JA RA ENTERPRISES INC | 4830 MAPLE DR STE 6 | | | PLEASANT HILL | IA | 50327-2087 | |
| 4437236 | JABUREK, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5647685 | JACKIE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5647808 | JACKIE REIMERTSHOFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5647895 | JACKQULINE CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4457827 | JACKS, NIKOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5648318 | JACKSON LASHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5648380 | JACKSON MAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4408499 | JACKSON, AIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354286 | JACKSON, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4258401 | JACKSON, BRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244722 | JACKSON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4370509 | JACKSON, CORTEZ L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527335 | JACKSON, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451291 | JACKSON, HAYDEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4393167 | JACKSON, ISAIAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459974 | JACKSON, JADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149969 | JACKSON, KOURTNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4420214 | JACKSON, NARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 6018080 | JACKSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4460986 | JACKSON, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4544940 | JACKSON, SKYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516234 | JACKSON, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553135 | JACKSON, SYMONE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360938 | JACKSON, YOLANDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545473 | JACKSON, ZANE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247778 | JACKSON-WHITE, DONNELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4212095 | JACOB, ARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4463663 | JACOB, SAMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4258420 | JACOBS, BRADLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275527 | JACOBS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4698996 | JACOBS, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462063 | JACOBSEN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4379922 | JACOX-NOBLE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193580 | JACQUES, JANICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4436410 | JAFARI, WASIF A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4225000 | JAHAN, YIAKUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319832 | JAHNS, KRYSTAL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5649485 | JAIME VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5649615 | JAMAESHA PROVOST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5649625 | JAMAL GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5649650 | JAMARCUS HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5649662 | JAMECA DAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5649664 | JAMECIA BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5649882 | JAMES DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5650014 | JAMES HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5650152 | JAMES LIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5650261 | JAMES OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5650381 | JAMES SHEILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5650419 | JAMES SYNNOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4492645 | JAMES, IMANI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4612399 | JAMES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153560 | JAMES, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4422144 | JAMES, MONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545186 | JAMES, TAYLOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5650609 | JAMIE CARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5650710 | JAMIE MCCARTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5650769 | JAMIE VELTRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235375 | JAMMEL, VICTORIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172990 | JANDEBEUR, JILL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5651003 | JANE FELTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887322 | JANE HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5651072 | JANE WIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5651089 | JANEEN MARSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4837374 | JANET COUGHLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845601 | JANET JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5651267 | JANET KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5651292 | JANET MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5651345 | JANET TITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4851017 | JANICE HEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5651639 | JANINE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 64 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4349830 | JANNENGA, AUGUSTIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5651700 | JANNET ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5651756 | JANTINAA SNYDERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4374140 | JANUARY, LAVONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4758480 | JARAMILLO, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4558681 | JARELS, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5651925 | JARMORIS L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4850499 | JAROSLAW LISIEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5652017 | JARVIS STARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5652101 | JASMINE ANGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5652105 | JASMINE BALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5652284 | JASMINE WOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5652329 | JASON DEVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4827664 | JASON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5652453 | JASON VANORDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190386 | JASSO, DEANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4331651 | JATHAS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4517821 | JAWORSKI, KRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4852940 | JEAN FEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5653009 | JEAN TYREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4221585 | JEAN, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428765 | JEAN, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5653314 | JEFF DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4166943 | JEFFERS, JENNIFER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5653543 | JEFFERSON TWANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4353915 | JEFFERSON, ASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4446849 | JEFFERSON, LAKENDREA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4336880 | JEFFERSON, TYRELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5653643 | JEFFREY HOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5653688 | JEFFREY T OVERBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4437854 | JEFFREY, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473907 | JEFFRIES, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349756 | JEHNSEN, BRANDON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5653743 | JELANI JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5653814 | JENA SHAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5653828 | JENE MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5653856 | JENETTE CHOATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5653879 | JENIFER MORRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5653958 | JENKINS CINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654073 | JENKINS PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386076 | JENKINS, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4344700 | JENKINS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5653970 | JENKINS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354422 | JENKINS, SADE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5654192 | JENNA PARNICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654204 | JENNAH PENNYCUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654217 | JENNELYN BANDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654334 | JENNIFER BELCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654537 | JENNIFER GAWENUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654763 | JENNIFER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654815 | JENNIFER PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654819 | JENNIFER PENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5654984 | JENNIFER VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317355 | JENNINGS, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4544312 | JENNINGS, MARILYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255957 | JENNISON, ERIABIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5655219 | JENSEN ERIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4364012 | JENSEN, AMBER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5655300 | JEREMIAH DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4847566 | JEREMY BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5655424 | JERICA ZELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153410 | JERMANN, RACHEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5655484 | JERMY COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5655557 | JERRI GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5655654 | JERRY POAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4687447 | JESKE, LESLIE S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4763014 | JESKO, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4730393 | JESPERSEN, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5655795 | JESSE HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5655805 | JESSE LOCKWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5655823 | JESSE RUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5655912 | JESSICA BARREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5656083 | JESSICA FREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5656226 | JESSICA LANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5656253 | JESSICA M GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5656307 | JESSICA MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 66 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5656612 | JESSIE STAGESIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4591649 | JETER, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4837541 | JEWEL TONED INTERIORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252917 | JEWETT, TRINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5657050 | JIM BRIDGEWATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4449463 | JIN, LIN | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4799823 | J-J.A.D.E. ENTERPRISE LLC | 17827 COMMERCE DR | | | WESTFIELD | IN | 46074 | |
| 4768712 | JOACHIM, VENIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5657827 | JOANNE NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4302034 | JOB, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5658071 | JODY PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5658270 | JOEL ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5658282 | JOEL CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5658445 | JOHANNA GUZZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5658476 | JOHANSON SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4370407 | JOHANSON, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4837707 | JOHN AND PAM KLEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5658546 | JOHN BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4817556 | JOHN CULLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4845915 | JOHN HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5658866 | JOHN MCCULLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4837763 | JOHN O'ROURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4845690 | JOHN TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5659129 | JOHNATHAN SNEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4144503 | JOHN-BAPTISTE, WILLS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4231633 | JOHNS, BRIANNA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521946 | JOHNS, SHELLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5659429 | JOHNSON BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5659471 | JOHNSON BRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5660005 | JOHNSON LASHERRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4298458 | JOHNSON ORTIZ, KEYLA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5660297 | JOHNSON RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5660486 | JOHNSON TANISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4219793 | JOHNSON, AALIYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254032 | JOHNSON, AIMEE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 6018022 | JOHNSON, AKEEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4313097 | JOHNSON, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4541213 | JOHNSON, AMBER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4523836 | JOHNSON, ANTHONY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4857204 | JOHNSON, ARTRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4151695 | JOHNSON, BOBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378574 | JOHNSON, BRANDON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489754 | JOHNSON, CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4447524 | JOHNSON, CHASE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478761 | JOHNSON, COREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4691907 | JOHNSON, CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147075 | JOHNSON, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4609689 | JOHNSON, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4271102 | JOHNSON, DESTANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263747 | JOHNSON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349312 | JOHNSON, DMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355454 | JOHNSON, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4755305 | JOHNSON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4641120 | JOHNSON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354473 | JOHNSON, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4580410 | JOHNSON, HANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4181405 | JOHNSON, JACOB A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426285 | JOHNSON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412356 | JOHNSON, JEFFREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361690 | JOHNSON, JESNIQUE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4351467 | JOHNSON, JESSICA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4366803 | JOHNSON, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147294 | JOHNSON, JULIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567241 | JOHNSON, KAYLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4298523 | JOHNSON, LAJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452003 | JOHNSON, LANCE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540734 | JOHNSON, LATIFAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254156 | JOHNSON, LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443941 | JOHNSON, MALIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333256 | JOHNSON, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4623358 | JOHNSON, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516232 | JOHNSON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4382671 | JOHNSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4732392 | JOHNSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412547 | JOHNSON, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263970 | JOHNSON, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4452035 | JOHNSON, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4341341 | JOHNSON, NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4258373 | JOHNSON, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4322205 | JOHNSON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4647164 | JOHNSON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4369864 | JOHNSON, RHEASHAWNDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236021 | JOHNSON, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4188001 | JOHNSON, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236354 | JOHNSON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4683464 | JOHNSON, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5668887 | KATRINA RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5668939 | KATY TAGNIPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463646 | KAULAITY, FAITH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5668982 | KAUPHUSMAN MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4172885 | KAUR, ANUREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4209177 | KAUR, HARJOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166971 | KAUR, JASMEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4188286 | KAUR, MANPREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4556224 | KAUR, SARBJIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4763020 | KAUR, VHUPENDER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214527 | KAVUKCHYAN, YERVAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385410 | KAY, EVITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399654 | KAY, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5792574 | KC BUILDERS | 2823 PROVIDENCE RD UNIT 223 | | | CHARLOTTE | NC | 28211-2276 | |
| 5669311 | KEAJUANA BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300979 | KEALEN, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4611883 | KEARLEY, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478206 | KEARNEY, COLLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4338592 | KEARNEY, JAMELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462037 | KEATON, SHIANNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4431608 | KEEF, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166931 | KEELE, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4618573 | KEELER HOFFERT, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4574855 | KEELER, LARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5669500 | KEEN VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4199206 | KEENAN, ANDREW F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406344 | KEESE, KAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4397224 | KEESE, SHAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4385583 | KEGLER, ZETERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5669585 | KEIA BRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4817994 | KEIGHTLEY BUILDERS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305476 | KEITH, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5670050 | KELLEY STICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599119 | KELLEY, JOAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4365248 | KELLEY, LAKEITHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4281291 | KELLEY, PAYTON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4359280 | KELLEY, SEAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5670176 | KELLY BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764211 | KELLY SHEA, KAREN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5670492 | KELLY SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5670523 | KELLY TRUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660597 | KELLY, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4759275 | KELLY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442463 | KELLY, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4237111 | KEMP, CHANTRELLE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4310136 | KEMP, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4838215 | KEMPS M THAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4512652 | KENDERDINE, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5670829 | KENDRA CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452056 | KENNEDY BEY, JASMINE Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4532810 | KENNEDY, ASHLEA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4206825 | KENNEDY, BOBBIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4343871 | KENNEDY, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4386999 | KENNEDY, DEBBIE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4230313 | KENNEDY, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4700091 | KENNEDY, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325545 | KENNEDY, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4365266 | KENNEDY, LYAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4818068 | KENNEDY, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4389121 | KENNEDY, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177721 | KENNEDY, SARAH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4617829 | KENNETT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5671335 | KENT BELSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4455698 | KENT, TABARIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241834 | KERCADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4611183 | KERNS, BESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 70 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4682918 | KERR, KERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152511 | KERR, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4199907 | KERR, SHEENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4441757 | KERR, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5671645 | KERRY JERMYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180875 | KERRY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5671670 | KERRY-LARRY SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5671677 | KERSEY PAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4554939 | KESTNER, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4439833 | KETCHAM, GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5671807 | KETURAH CANTEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5671846 | KEVIN BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849730 | KEVIN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4258671 | KEY, TAKEILYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5717078 | KEYES, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223491 | KEYES, SHAUNTEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4485617 | KEYS JR, WAYNE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4238761 | KEYS, MARQUIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4898717 | KG ROOFING AND CONSTRUCTION INC | 15621 117TH CT | | | ORLAND PARK | IL | 60467-5870 | |
| 4818119 | KHADEMI, MONIB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4558833 | KHAIR-KHWAH, NAJLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5672268 | KHALID IBIN AHMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249213 | KHAN, AKTER H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255203 | KHAN, AZEEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4283604 | KHAN, AZIZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4529027 | KHAN, HIRA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333629 | KHAN, MARYAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4537071 | KHAN, ZAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4281866 | KHAN, ZUBAIR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4770212 | KHANNA, RAHUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355174 | KHATIB, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316594 | KHOKHOBASHVILI, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4433438 | KHRISTIANSEN, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4659118 | KIEFER, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4761938 | KIEKENAPP, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5672596 | KIERRA WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5796979 | KIEWIT BUILDING GROUP INC. | 707 RICHARDS ST STE 750 | | | HONOLULU | HI | 96813-4686 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 71 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4597136 | KIGHT, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250627 | KILGORE, TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557483 | KILGORE, TARA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4306821 | KILGORE, THEODORE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4463795 | KILLION, DOUGLAS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5672924 | KIM MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5672964 | KIM PARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673093 | KIMBERLEE DAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673102 | KIMBERLEY DORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673309 | KIMBERLY JOH SABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673401 | KIMBERLY NASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673433 | KIMBERLY PRYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673497 | KIMBERLY TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673530 | KIMBERLY WHITTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4310670 | KIMBROUGH, JERMELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5673611 | KIMIRE DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4353281 | KIMMET, BRENNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4323224 | KINCHEN, CHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5673675 | KINCY BRITTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266655 | KINDELL, BRITTNEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4372489 | KING, ALEXUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4729465 | KING, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354519 | KING, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4303009 | KING, JOSHUA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458441 | KING, KEVONTAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4148550 | KING, LEDORA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235221 | KING, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4148730 | KING, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557970 | KING, MELVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4294933 | KING, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4727030 | KING, MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4403011 | KING, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367256 | KING, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4390398 | KING, PENNI C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4294010 | KING-STARKEY, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4376528 | KINSEY, NATHAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4164142 | KINYARIRO, ABDALLA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5674252 | KIRBY COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5674267 | KIRBY SARIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4651044 | KIRCHER, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5674321 | KIRK HENRIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4447931 | KIRK, APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4375677 | KIRK, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4326244 | KIRK, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4413833 | KIRK, HOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4764145 | KIRK, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4440444 | KIRK, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250667 | KIRKCONNELL MONTIEL, HOYT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250516 | KIRKCONNELL PAEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5674370 | KIRKLAND CHARLISA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4490017 | KIRKLAND, NYKIRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4851981 | KIRKMAN KITCHEN AND BATH LLC | 33415 SIENNA DR | | | ROMULUS | MI | 48174-6200 | |
| 4455670 | KIRKMAN, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4287041 | KIRSCH, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4838350 | KIRSNER, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5674491 | KISHA SALLYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5760483 | KITE, ROSANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254464 | KITE, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4570096 | KLAVA, LONA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4607707 | KLEPPER, NANCY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4722565 | KLESCH, SALLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5674697 | KLINE CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5674703 | KLINE JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4306563 | KLINE, STEFANIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5674716 | KLINGELSMITH VIKKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756239 | KLINGELSMITH, PAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4653871 | KLINGLER, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4485244 | KLUNK, KRISTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4582650 | KNAPP, HILLARY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5674802 | KNIGHT ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5674819 | KNIGHT DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620936 | KNIGHT, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5674916 | KNISELY MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4320378 | KNOTT, MOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265982 | KNOTTENBELT, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4342268 | KNOTTS, KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 73 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4606487 | KNOWLES, TOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4582259 | KOFFORD, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5675093 | KOGER MYCHALENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4290754 | KOLOVOS, GEORGE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333759 | KONIECZNY, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4660112 | KONIGSFELD, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4417552 | KOST, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4731278 | KOUTSOUTIS, ARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216682 | KOUZOUKAS, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5675362 | KOVACEVIC DAVOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467449 | KOZIUPA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275614 | KPOR, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263359 | KRAMER, SHELBI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253796 | KRAMPF, MARIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4838481 | KRASNE, FRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4474800 | KRATZER, DEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489909 | KRAUSE, RACHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182598 | KRAUTH, NICOLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4487125 | KREPICH, MICHAEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4480138 | KRESS, RACHEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492557 | KRINER, DOMENICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5675536 | KRIS KROPIWIEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5675587 | KRISTA BUFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5675668 | KRISTEN L ARAGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5675765 | KRISTIE APPLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5675857 | KRISTINA ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5675885 | KRISTINA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599236 | KROENKE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293852 | KROEPEL, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4367300 | KROGSTAD, CARMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4145737 | KROHE, CHRISTOPHER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4342839 | KROON, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153497 | KROON-MOORE, JADA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4483402 | KROP, CODI J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4724435 | KROYER, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4818378 | KRUEGER, DAVID AND PATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4348975 | KRUEGER, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4317642 | KRUMM, KIMBERLY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 74 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5676114 | KRYSTAL BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5676169 | KRYSTAL REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256499 | KUEKER, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385946 | KUGELMAN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416401 | KUHLMAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4571950 | KUHLMANN, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4838527 | KUHN, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521445 | KUIPERS, ALISON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4156442 | KULIKOWSKI, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5676382 | KUNKLE TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5676383 | KUNKLE TIFFANY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4486886 | KUNKLE, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4234190 | KUNSTMANN, AMY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4543832 | KUPFER, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4334586 | KURUCA, DUYGU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5676452 | KUTS LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4367245 | KUYACK, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4846052 | KYLE FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4298559 | KYLE, AQUINDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5676636 | KYMBERLIE GUTHRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4538924 | KYSH, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4886139 | L C ROTO ROOTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667215 | LA FRENIER, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4657401 | LA LANNE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5797081 | LA Z BOY INCORPORATED DOS/EMP | 1 LAZBOY DR | | | MONROE | MI | 48162-5138 | |
| 4464651 | LABOUBE JR, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155623 | LABRECK, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241932 | LABRY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4382484 | LACROIX, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5677004 | LADEJAH PRIEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4447362 | LADONNE, ASHLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520182 | LAFEVER, KYMBERLI R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4322213 | LAFRANCE, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223444 | LAHR, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4366209 | LAHTI, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4403621 | LAI, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458436 | LAIL, DAMEJON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4883625 | LAKE GENEVA REGIONAL NEWS | 315 BROAD ST | | | LAKE GENEVA | WI | 53147-1811 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5677367 | LAKEITHIA WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5677537 | LAKISHIA BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506535 | LALIBERTE, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4336320 | LALLA, SOLEDAD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569034 | LAM, KATHY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4508050 | LAMBERT, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428274 | LAMICA, MEGAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4531419 | LAMMERS, SMITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177438 | LAMOTHE, PATRICK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4256579 | LAMPE, TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514890 | LAMPMAN, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4163123 | LAMSUS, KARINA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514223 | LANDWEHR, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4463668 | LANE, CHRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4713954 | LANE, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4797637 | LANEAH MENZIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4579077 | LANHAM, ZACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4368774 | LANPHEAR, DARYN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172346 | LANZA JIMENEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4240229 | LAPOINTE, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250229 | LAPORTE, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5678591 | LAQUISHIA SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547908 | LARIOS CERVANTES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5678746 | LARIOS DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4316173 | LARISON SHORT, MELISSA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525671 | LARKINS, TRIVANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5678831 | LARONDA TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5679032 | LARSEN SHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4289468 | LARSEN, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453916 | LARUE, SHELBY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5679231 | LASHEEKA PRESSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4305399 | LASHURE, SHANE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4264746 | LASSITER, DEMARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4804346 | LAST PAIR INC | 7215 CHERRY TRIPP DR STE D | | | CHARLOTTE | NC | 28212-0103 | |
| 4207005 | LASTER, BERNELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5679508 | LATASHA MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5679531 | LATASHA SWOGGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5679618 | LATHAN JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 76 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4177274 | LATIFULLAH, FNU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489136 | LATIMER, LATISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462992 | LATIMORE, TAMEIKA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5679704 | LATISH ODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5679743 | LATISHA WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5679780 | LATONJA BEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4358013 | LATORRE, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4249862 | LATORRES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4197854 | LATREILLE, JOZIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5680114 | LATSCHA NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4468012 | LATTIG, MEGAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4280084 | LATTY, KACY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4313495 | LAUBER, THOMAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5693709 | LAUDERDALE, MAELYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4682520 | LAUERMAN, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4612909 | LAUGHTON SUTER, CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5680317 | LAURA GISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796113 | LAUREL KENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5680587 | LAUREN ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5680603 | LAUREN MAHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4363015 | LAURENCE, KIANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4237128 | LAURI, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549286 | LAURITZEN, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4347593 | LAUZON, ALYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4184841 | LAVIN, JEREMY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4350431 | LAVISKY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416439 | LAVOLL, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4772002 | LAWHORN, JOEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4874731 | LAWN & LANDSCAPING SERVICES LLC | 4882 DIEHL RD | | | METAMORA | MI | 48455-9615 | |
| 5792665 | LAWN AND LANDSCAPING SERVICES | DAVID SQUIRES II | 4882 DIEHL RD | | METAMORA | MI | 48455-9615 | |
| 5681131 | LAWRENCE HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5681196 | LAWRENCE THOMASINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5681199 | LAWRENCE TIJUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4210497 | LAWRENCE, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553014 | LAWRENCE, JON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4387723 | LAWS, LIMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5681334 | LAWSON TABATHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 77 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4598142 | LAWSON, MARVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4538144 | LAWSON, TIFFANY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5681395 | LAYLA VIERAANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595736 | LAYNE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4818605 | LAYNEY, JAISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4535196 | LAZARD, BRIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295479 | LAZARO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354251 | LAZARUS, KEITH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265907 | LAZENBY, ALIYAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4785460 | LAZO, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4309582 | LAZOROSKI, BRANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5797148 | LBYD, INC. | 880 MONTCLAIR RD # 600 | | | BIRMINGHAM | AL | 35213-1972 | |
| 5792668 | LBYD, INC. | KEVIN S BROWN | 880  MONTCLAIR RD # 600 | | BIRMINGHAM | AL | 52313-1972 | |
| 5789703 | LDM GROUP | MARK HEINOLD | 1001 CRAIG RD STE 100 | | ST. LOUIS | MO | 63146-5200 | |
| 4818619 | LEADWAY INTERNATIONAL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5681689 | LEANN GIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601819 | LEANZA, LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5681854 | LEBRON JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249230 | LECERF, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4388425 | LEDBETTER, BREANA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4698791 | LEDERER, CLAUDETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319418 | LEDFORD, ANTHONY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162500 | LEDUC, JASON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4687984 | LEE, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4558487 | LEE, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152755 | LEE, DONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4256264 | LEE, DONISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4671453 | LEE, LUCIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4466547 | LEE, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459940 | LEE, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4366127 | LEE, YIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4864420 | LEES LAWN CARE & EQUIPMENT LLC | PO BOX 652 | | | MOBERLY | MO | 65270 | |
| 5682583 | LEGETTE ELIZABETH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257028 | LEGGETT, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5682639 | LEHMANN ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469581 | LEIBERT, CHANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462780 | LEISTER, BRANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 78 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4478473 | LEISTNER, SETH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4327199 | LEJAY, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4571268 | LEMES, KADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513180 | LEMMON, LAWANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4534730 | LEMMON, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4419740 | LEMUS, DANIELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202055 | LENDROTH, SHERRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5683015 | LENO AUDRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5683037 | LENORA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671456 | LENTSHIVER, CAMERON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5683130 | LEON CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467151 | LEON, PAULINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4190224 | LEON, PIERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5683287 | LEONARD IACONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4535305 | LEONARD, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4239021 | LEONARD, CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4856496 | LEONARD, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4604365 | LEONARD, MIMI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5683350 | LEONARDA SIMETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383503 | LEONARDO, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5683375 | LEONCIO LUQUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795770 | LEROY MADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657596 | LESCH, PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4765889 | LESESNE, LEONARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5683756 | LESLIE S MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212431 | LESLIE, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4240568 | LESSNER, BROOKE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4546414 | LESTER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4374876 | LESURE, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4374748 | LESURE, MIKAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 79 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4431368 | LETTS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226738 | LETTS, ROAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4414134 | LEVECK, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358794 | LEVERETTE, SHYANN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4743303 | LEVETT, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4722481 | LEVINE, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4714052 | LEVINE, LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5684183 | LEVY REMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4536891 | LEVY, TARVIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4529044 | LEVY, TRAVIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172719 | LEW, LORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4388084 | LEWALLEN, JOSEPH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259951 | LEWEK, KATRINA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5684425 | LEWIS KOURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5684510 | LEWIS PAMELA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203496 | LEWIS, ALICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4717470 | LEWIS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153682 | LEWIS, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4594610 | LEWIS, ANTHONY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4763663 | LEWIS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4381450 | LEWIS, CRYSTAL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192986 | LEWIS, CRYSTAL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162737 | LEWIS, DELPHINE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4266769 | LEWIS, EBONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4792503 | LEWIS, ERIC/ALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4493980 | LEWIS, ERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442711 | LEWIS, FRAY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4448984 | LEWIS, JACOB A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4371902 | LEWIS, JACOB A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255711 | LEWIS, JACQUELYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4517680 | LEWIS, JOHNNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4397335 | LEWIS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208367 | LEWIS, KAYDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4818753 | LEWIS, KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4320547 | LEWIS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 80 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4293504 | LEWIS, MARTINA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4605154 | LEWIS, PAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4594721 | LEWIS, PHELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551581 | LEWIS, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147188 | LEWIS, RITA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4261434 | LEWIS, SHERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4738213 | LEWIS, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4702215 | LEWIS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4468205 | LEWIS, WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5684698 | LEY TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4165822 | LEYVA LOPEZ, EDER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4238661 | LEYVA, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259182 | LI, CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5792689 | LIBERTY TIRE RECYCLING | QUALITY TIRE RECYCLING | 600 RIVER AVE STE 3 | | PITTSBURGH | PA | 15212-5994 | |
| 4651848 | LIBRANDY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5684889 | LIDIA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4451466 | LIEB, MARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5684938 | LIERE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4878440 | LIFFCO POWER EQUIPMENT INC | 1835 HIGHLAND AVE | | | NEW HYDE PARK | NY | 11040-4049 | |
| 4397028 | LIGON, KHADIJAH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5685028 | LIHEANG LIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732797 | LIKENS, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5685109 | LILIANA SOLIS-COSSIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4802142 | LILY DIRECT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399507 | LIM, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5792693 | LIMITLESS PCS, INC. | 7385 STATE ROUTE 3 | | | WESTERVILLE | OH | 43082-8654 | |
| 4870143 | LIMOLINK INC | 3375 ARMAR DR | | | MARION | IA | 52302-4702 | |
| 4541720 | LIMON, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4481707 | LINCOLN, TASJHONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5685431 | LINDA BARULICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5685477 | LINDA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5685508 | LINDA COFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5685758 | LINDA MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489938 | LINDEY, TAMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4620485 | LINDLEY, DEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4290919 | LINDQUIST, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152191 | LINDSAY, LAUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4659149 | LINDSEY, KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4165766 | LINDSEY, KIRSTEN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4359583 | LINE, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4750624 | LING, TSO-PING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252368 | LINGARD, SHAQUANTIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4449563 | LINGER, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4365007 | LINSCOTT, RACHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470574 | LINTNER, SHYAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160933 | LINTON- ENGE, CHARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5686322 | LINVILLE TIFFANY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532754 | LINWOOD-HARRIS, JAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277372 | LIPNICKEY, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4159857 | LIPS, DANIELLE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4434884 | LIPSCOMB, AZHIER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4680940 | LIPSCOMB, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4479124 | LIPSCOMB, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4543497 | LIPSCOMB, VERA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4341518 | LIPSCOMB, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507208 | LISOUKOV, ALEXANDER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4230069 | LITTERST, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5687230 | LITTLE LEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383698 | LITTLE, BRIANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355533 | LITTLE, HALEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4261008 | LITTLE, JALEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172988 | LITTLE, JEMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4468032 | LITTLE, KYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4388952 | LITTLE, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4353836 | LITTLE, RONNIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305404 | LITTLE, TONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4185099 | LITTLEJOHN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273392 | LITTLETON, KORNEASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4364506 | LIVANGOOD, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4429490 | LIVENT, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252364 | LIVINGSTON, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4171211 | LIVINGSTON, BARB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4369296 | LIVINGSTON, JORDAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5687401 | LIYAH HUTCHINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532257 | LLOYD, ANTAZIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274730 | LOBENDO, BRYTANI T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5687734 | LOCHRY ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4426613 | LOCIANO, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4568786 | LOCKART, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4414374 | LOERA, RICARDO, JR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4291770 | LOEZZA, BIBIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5688019 | LOGAN VIOLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454194 | LOGAN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193050 | LOGAN, PEARL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4320776 | LOGSDON, NICHOLAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4154746 | LOGSDON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4698383 | LOGWOOD, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4800286 | LOIS MULVIHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5688153 | LOLITA WARING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4305644 | LOMAX, CYNTHIA DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4448668 | LOMBARDI, ANTONIO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4797882 | LONDON MANORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4404031 | LONDON, LEON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5688313 | LONG LATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5688349 | LONG REBEKAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612069 | LONG, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4301090 | LONG, JOSHUA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147209 | LONG, MAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4738261 | LONG, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4272821 | LONGANI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4533578 | LONGBRAKE, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4251802 | LONGSTREET, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4568927 | LOOS, EBONY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352978 | LOPEZ, ALEJANDRIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409341 | LOPEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4297389 | LOPEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275973 | LOPEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4395865 | LOPEZ, CRISTIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4565859 | LOPEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443815 | LOPEZ, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4392137 | LOPEZ, DORALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4411452 | LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4699157 | LOPEZ, JAMIE  G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4461901 | LOPEZ, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 83 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5689752 | LOPEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202964 | LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4190394 | LOPEZ, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4197932 | LOPEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162578 | LOPEZ, QUENTIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4221365 | LOPEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4343525 | LOPEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4191985 | LOPEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5689215 | LOREN MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5689392 | LORETTA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5689429 | LORETTA TRESSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158797 | LOREY, BRENDALYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5689486 | LORI CULPEPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5689499 | LORI ELLOITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5689707 | LORRAINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5689734 | LORRAINE GANT-HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5689779 | LORRAINE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4253877 | LORUSSO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4468646 | LOTT, LLYSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4618342 | LOTZE-BASHAM, DALLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4251232 | LOUBRIEL, JACKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4696200 | LOUIES, LOUTFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255440 | LOUIS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4491458 | LOUNSBURY, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4457495 | LOVE, ANGELIQUE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473167 | LOVE, CHRISTOPHER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4550968 | LOVE, HALEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4617333 | LOVE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4359435 | LOVE, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549790 | LOVE, MISTY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260312 | LOVE, MYIESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260470 | LOVE, PASHEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252128 | LOVE, PHYLLIS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4659844 | LOVE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4658101 | LOVECCHIO, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4766732 | LOVEJOY, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5690345 | LOVELL BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4410480 | LOVETT, DESTANIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4604264 | LOVETT, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147150 | LOVETT, TISHONDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244734 | LOVETT-DAVIS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476508 | LOWE, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4276616 | LOWE, SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241599 | LOWE, STEVEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516581 | LOWE-JOHNSON, SABRINA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4642894 | LOWERY, CHERYL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4375037 | LOWERY, LAKISHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4168910 | LOWERY, NEIL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363156 | LOWERY, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4368587 | LOWRY, JORDYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4654180 | LU, FANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513508 | LUBOW, BENJAMIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152848 | LUBY, LISA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4464225 | LUCAS, PAIGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4326674 | LUCAS, TOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545058 | LUCERO, CENAYDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4434624 | LUCIANO, BRIAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223734 | LUCKEY, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5691227 | LUCY SANITIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4185063 | LUERA, LOUIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385690 | LUFFMAN, LEIGH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223415 | LUGO, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4607291 | LUI, HSUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4271275 | LUIS, MARILYN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4878615 | LUKE SCHNEIDER PHOTOGRAPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4559816 | LUKE, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4699816 | LUKETICH, TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4737843 | LUMIA, DAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4262862 | LUNA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203199 | LUNA, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274139 | LUND, GABRIELLA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4687450 | LUNDAY, SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4161592 | LUQUE RODRIGUEZ, ALMA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4446902 | LUSTER, KRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214039 | LUU, TUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307658 | LUUGA, SIMEATAFEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5692063 | LUVENIA BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157630 | LUXMORE, SYLEENA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4272153 | LYDEN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4479403 | LYDON, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459347 | LYNCH, AUSTIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207633 | LYNCH, CHELSEA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4552004 | LYNCH, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4304194 | LYNCH, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4819047 | LYNCH, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155680 | LYNCH, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459247 | LYNN, CASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4483520 | LYNN, DAMON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4556512 | LYNN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4640323 | LYNN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217266 | LYNN, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4154051 | LYNN, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274121 | LYNN, PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319880 | LYNN, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4593223 | LYON, ERNESTINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4369985 | LYON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4828362 | LYONS, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252531 | LYONS, KATRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456496 | LYONS, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4871482 | LYRIX INC | LYRIX INC | PO BOX 6296 | | AMHERST | NH | 03031-6296 | |
| 4485736 | LYTLE, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453189 | LYTTLE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4530686 | MACARIO, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416385 | MACASINAG, PEEJAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416385 | MACASINAG, PEEJAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4670925 | MACCOLL, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4517881 | MACCRACKEN, MARCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224854 | MACDONALD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4222476 | MACDONALD, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5693150 | MACK BRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380985 | MACK, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4288558 | MACK, RYAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5693251 | MACKALL SHERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4337227 | MACKALL, TIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 86 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4476511 | MACON-MAXWELL, MONE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4418641 | MADEYA, RYAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4565048 | MADISON, DENISE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428638 | MADONIA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4484592 | MADOUSE, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405429 | MADRAMOOTOO, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203312 | MADRID, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5693674 | MADRIZ JOEZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4839262 | MADRIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4280135 | MAELTZER, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4535546 | MAGANA, ALEXANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4297483 | MAGANA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525650 | MAGANA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4548981 | MAGANA, TAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4188374 | MAGAR, PARAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553967 | MAGEE, KANIYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426644 | MAGINLEY, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4739621 | MAGLINTE, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319441 | MAGNER, AMY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553252 | MAGNOTTI, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4828398 | MAGUINNESS, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153373 | MAHALEK, MARGUERITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293500 | MALDONADO, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4191165 | MALDONADO, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4290533 | MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235122 | MALDONADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4738138 | MALHOTRA, SANDEEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5694643 | MALINDA OSTEROWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4453591 | MALLORY, RYAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220285 | MALONSON, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4578748 | MALOY, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4315468 | MALTBIA, TYSHEA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4381008 | MALTIE, BRANDI N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551529 | MALTZMAN, JEWEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4531208 | MALVIN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305738 | MAMUN, ABDULLAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4342242 | MANANSALA, RODEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4297796 | MANARD, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 87 of 146

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4317655 | MANASCO-BRAWNER, RICKY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202074 | MANCERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4509966 | MANDAL, ABIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399452 | MANDRA, CYNTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319463 | MANDUJANO, TONYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5695023 | MANDY HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4769543 | MANER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4297456 | MANETTI, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316472 | MANGIN, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569317 | MANGUM, RANDY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177971 | MANI, ROHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4188026 | MANIACI, SUSANNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5695137 | MANIGO TASHIMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255273 | MANLOVE, MITCHELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4318553 | MANN, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518818 | MANN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4615503 | MANN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4467884 | MANN, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4290858 | MANNING, BROOKLYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246302 | MANNING, CARLTON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333201 | MANTIA, WAYNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4238916 | MANUCY, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5695538 | MANUELMARIBE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668635 | MANZANARES, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5695584 | MAOMI GALLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4479356 | MAPLE, DORESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4306273 | MARAFFINO, ALAINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545308 | MARANVILLE, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180989 | MARAVILLA, BREGGETTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5695666 | MARAY BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4807459 | MARBURN STORES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5695730 | MARC STIRBL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231863 | MARCANO, JOHANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4322571 | MARCANTEL, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5695794 | MARCELINO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4432756 | MARCELLIN, KENELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405861 | MARCH, CATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4493118 | MARCHAND, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 88 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4740587 | MARCHANT, COLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4240385 | MARCIAL, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5695983 | MARCKS DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603439 | MARCON, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4320147 | MARCUM, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5696144 | MARCY BEAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5696159 | MARDALIN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4190250 | MARDEN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5696181 | MARELIZ USA LLC | 13303 CLAYTON HILL | | | HOUSTON | TX | 77041-6551 | |
| 4416808 | MARES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5696224 | MARG KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5696296 | MARGARET HINOJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4335131 | MARGESON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5696596 | MARGRET UNPINGCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5697024 | MARIA G MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5697234 | MARIA MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5697676 | MARIAMA KAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4819262 | MARIAN MCKENNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5697921 | MARIE ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5698169 | MARIER DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5698218 | MARILYN A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217996 | MARIN GOMEZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235521 | MARIN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5698628 | MARISELA LIZALDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5698633 | MARISELA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5698748 | MARISSA REA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5698825 | MARIYHA ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5698913 | MARK BYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4819314 | MARK GERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5699090 | MARK STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4151351 | MARKUSON, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217857 | MARQUEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4230262 | MARRERO REYES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4506297 | MARRERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398165 | MARRERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4176712 | MARROQUIN, MONIQUE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182571 | MARS, MYESHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325001 | MARSALIS, ELANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4160608 | MARSH, ALEXIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4171596 | MARSH, KAMERON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4171596 | MARSH, KAMERON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5699880 | MARSHA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317293 | MARSHALL JR, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4543404 | MARSHALL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4586046 | MARSHALL, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438323 | MARSHALL, MAKAYLA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235684 | MARTE, ONASSIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5700349 | MARTHA QUINTANILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4582001 | MARTHA, JEZABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217615 | MARTICH, LEVI C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5700578 | MARTIN ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5700604 | MARTIN HAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849541 | MARTIN R OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5700784 | MARTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4324559 | MARTIN SMITH, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542670 | MARTIN, AMBER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4373752 | MARTIN, ANITA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4484077 | MARTIN, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4550827 | MARTIN, ASHTON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412051 | MARTIN, AYLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445669 | MARTIN, BRITTANY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4457276 | MARTIN, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293457 | MARTIN, DYNASTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4616216 | MARTIN, IKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361811 | MARTIN, JAYSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4395824 | MARTIN, JEFFREY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305323 | MARTIN, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4326578 | MARTIN, KALEIGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361723 | MARTIN, KAYCEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551953 | MARTIN, KEILIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4258712 | MARTIN, LAUREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456757 | MARTIN, LERENA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4257031 | MARTIN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361821 | MARTIN, LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354030 | MARTIN, MEETTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4197469 | MARTIN, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 90 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4431421 | MARTIN, OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4576537 | MARTIN, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4678041 | MARTIN, RONALD E.., | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4424750 | MARTIN, SIBOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4401840 | MARTIN, TAMIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4490194 | MARTIN, TAYLOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4334255 | MARTIN, TONISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349502 | MARTIN, VASTEIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5701291 | MARTINEZ JOSIY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5701399 | MARTINEZ MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4543763 | MARTINEZ RIOS, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539706 | MARTINEZ, ADRIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4313096 | MARTINEZ, ALEXSANDRIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244884 | MARTINEZ, ARIANNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192742 | MARTINEZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295775 | MARTINEZ, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308538 | MARTINEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465222 | MARTINEZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4772627 | MARTINEZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4255320 | MARTINEZ, ELEAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4331502 | MARTINEZ, ELSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254680 | MARTINEZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192735 | MARTINEZ, EUSTOLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166686 | MARTINEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4505887 | MARTINEZ, GENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4623364 | MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4588745 | MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470619 | MARTINEZ, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207659 | MARTINEZ, JENNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4722486 | MARTINEZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4221770 | MARTINEZ, JORDAE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214316 | MARTINEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4503263 | MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4762251 | MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4161338 | MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4176494 | MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4537935 | MARTINEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333528 | MARTINEZ, LILIANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 91 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4411587 | MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4715878 | MARTINEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4251635 | MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528860 | MARTINEZ, MONICA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5728930 | MARTINEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4546433 | MARTINEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4239073 | MARTINEZ, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4530233 | MARTINEZ, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4169789 | MARTINEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216870 | MARTINEZ, TEANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244648 | MARTINEZ, XITLALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4233333 | MARTINEZ-HADDEN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216859 | MARTINEZ-HERNANDEZ, DEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4868855 | MARTINSON SNOW REMOVAL INC | 5511 W 56TH AVE STE 100 | | | ARVADA | CO | 80002 | |
| 4430280 | MARTORELLO, DOMENICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358392 | MARTUCH, LEIGH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4887279 | MARTY MRACHEK OD LTD | SEARS OPTICAL 2402 GATEWAY SHOP CTR | 509 JUNIPER DR | | BISMARCK | ND | 58503 | |
| 5701724 | MARVA LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229733 | MARVAKOV, ATANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5701754 | MARVIN CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5701823 | MARY A MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4819421 | MARY ANN KERSCHNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5701916 | MARY BLANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5702265 | MARY LOERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5404470 | MARY ZANNITTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5702649 | MARYANN MAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4415116 | MARYMEE, JACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4290392 | MASCARI, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4201425 | MASEK, SCOTT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4554537 | MASKE SR., RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236012 | MASKER, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4839719 | MASON MARTIN LLC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4342340 | MASON, BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358673 | MASON, CHLOE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4393747 | MASON, ELISABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4563663 | MASON, HUNTER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569183 | MASON, JORDYN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 92 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4482801 | MASON, NIKIYA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4744231 | MASON, SHIRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4327819 | MASOTTA, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551527 | MASOURIS, CHRISTINA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219807 | MASSEY, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4606235 | MASSEY, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405302 | MASSEY, SHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525021 | MASSEY, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458427 | MASSIE, BRADY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4578441 | MASSIE, JASON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352537 | MASSIE, JUSTIN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4802290 | MASSIMILIANO CENTANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4871356 | MASSINGILL EXPERT SERVICES INC | 877 CONGO LN | | | EASTMAN | GA | 31023-7627 | |
| 4463743 | MASSINGILL, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4863798 | MASTER BREW BEVERAGES INC | 321 FOXFORD DR | | | BUFFALO GROVE | IL | 60089-6300 | |
| 5703063 | MASTERS EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4316599 | MASTERS, FRANKLIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4294781 | MATA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4488702 | MATAI, ALESHAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4457340 | MATEA, BRANDI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4482022 | MATECKA, MYAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5703169 | MATEO LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4486495 | MATEREWICZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355861 | MATHEISON, KAHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4239207 | MATHEUS, ISABEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4634092 | MATHIAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4764688 | MATHIE, ERIN JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4515620 | MATHIS, BRYANNA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236919 | MATHIS, ROBERTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4397033 | MATHIS, RYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4351501 | MATIERE, KATISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4490042 | MATOS, ARAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4395703 | MATOS, CHANTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472334 | MATOS, DARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4324797 | MATOS-COLON, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5703491 | MATT BERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4335588 | MATTA, JAZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4344877 | MATTHES, GARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 93 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4887253 | MATTHEW BURR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5703685 | MATTHEW SCHOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250820 | MATTHEWS, ANNMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4375627 | MATTHEWS, CLARESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4753823 | MATTHEWS, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4680883 | MATTHEWS, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470840 | MATTHEWS, PAYTON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4251772 | MATTHEWS, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507817 | MATTISON, MIKAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4556997 | MATTOX, DRESHEENA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4176869 | MATTSON, KATELYN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4205718 | MATTSON-POWELL, JOSEPH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4359580 | MATUREN, REBEKAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226309 | MATYSEK, SLAWOMIR Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4344370 | MAUK, DIANE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4785567 | MAUS, HEIDI & RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4806182 | MAVERIX USA LLC | 140 FRANKLIN AVE | | | MAPLEWOOD | NJ | 07040-3202 | |
| 4720061 | MAWADE, PRAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277332 | MAXA, MADDISON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4848999 | MAXIE ABEYLLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5704272 | MAY CHEQUTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4318323 | MAY, CANDICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4299901 | MAY, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4243378 | MAYER, CONSTANCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4278377 | MAYER, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4298335 | MAYERS, TRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4526638 | MAYES, CANDACE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478619 | MAYFIELD, DANAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4614875 | MAYFIELD, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575397 | MAYFIELD, MIRIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454196 | MAYLE, RACHEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193139 | MAYLE, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4483259 | MAYNOR, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4487208 | MAYOL, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325973 | MAYOR, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575767 | MAYOTTE, LAUREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4261005 | MAYS, CARLENA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235579 | MAYS, JAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4521826 | MAYS, PARYSYENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4606885 | MAYS, SHASTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470953 | MAYWEATHER-CAINES, RAKIYAH I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4509963 | MAZEN, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4508398 | MAZLOOM, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4380131 | MAZNARITZ, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4475441 | MAZZEI, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4410593 | MAZZELLA, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5704791 | MCADAMS DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4442515 | MCADAMS, NICOLLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5704802 | MCADORY KHIMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4778816 | MCAFEE, DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4666759 | MCAFERTY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456605 | MCALLISTER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4774159 | MCBRIDE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4501818 | MCBRIDE, GEORGE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4350716 | MCCAIN, ALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305717 | MCCAIN, MELISSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5705004 | MCCALL ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339217 | MCCALL, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349385 | MCCALL, SHAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451085 | MCCALLISTER, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5702313 | MCCANN, MARY TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4313997 | MCCANN, TAVISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4594808 | MCCARTHY, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507289 | MCCARTHY, LAKEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274896 | MCCARTHY, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527678 | MCCARTHY, RYAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399977 | MCCASKILL, KHALEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4447196 | MCCAUSLAND, TIFINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4663472 | MCCLAIN, KELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259025 | MCCLAIN, RUBY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4511294 | MCCLEAVE, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384679 | MCCLENDON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472499 | MCCLINTIC, BETHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4773197 | MCCLINTON, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4376041 | MCCLINTON, RENEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4669934 | MCCLOSKY, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 95 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4513793 | MCCLURE, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4471148 | MCCLYMONDS, TY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4737376 | MCCOMBS, MARTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4364456 | MCCONKEY, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355954 | MCCONNELL, KELSEA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4198360 | MCCONNELL, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325533 | MCCONNELL, TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476742 | MCCOO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4292073 | MCCORD, MAGGIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453962 | MCCORD, TAMMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4392154 | MCCORMACK, ANASTASIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4309335 | MCCORMICK, BRANDYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518947 | MCCOWAN, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4768937 | MCCOWN, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5705707 | MCCOY TAIJA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5705719 | MCCOY TONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4456128 | MCCOY, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4720865 | MCCOY, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4168009 | MCCOY, DESHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4594918 | MCCOY, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4356257 | MCCOY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4359535 | MCCOY, JILL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4474117 | MCCOY, KHADIJAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4464208 | MCCOY, LACIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4343902 | MCCOY, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4611850 | MCCRACKEN, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4371892 | MCCRARY, WINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4724139 | MCCRAY, MARTHENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149757 | MCCRAY, RAVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489877 | MCCREA WELDON, NASHAWN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4772269 | MCCREA, NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4323946 | MCCRIMMON, JOSHUA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4380294 | MCCULLERS, DWANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4731295 | MCCULLOCH, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5705935 | MCCURDY MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235146 | MCCURLEY, MINDEE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4594728 | MCDANIEL, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4389837 | MCDANIEL, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4446736 | MCDANIEL, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166809 | MCDONALD, CORY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147359 | MCDONALD, HALEIGH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459513 | MCDONALD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4510533 | MCDONALD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4663081 | MCDONALD, TEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5706152 | MCDONNELL CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4541616 | MCDOUGAL, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333284 | MCDOWELL, DESIREE U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4434327 | MCDOWELL, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5706217 | MCDUFFIE FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5706322 | MCFADDEN ZONDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4242232 | MCFARLAND, DANIELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4187955 | MCFEE, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333823 | MCGARITY, JAMIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4809985 | MCGARVEY CUSTOM HOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5706418 | MCGAUGHY PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4359882 | MCGEATHY, KATHERINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5706470 | MCGEE SHAKARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4374923 | MCGEE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4579084 | MCGEE, NATALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244470 | MCGEE, SHAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5706503 | MCGHEE DESTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517651 | MCGHEE, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4276324 | MCGHEE, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4320199 | MCGHEE, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4357981 | MCGILL, KASAUNDRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4466618 | MCGILL, LEA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4282313 | MCGLINCHEY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553526 | MCGLOSHEN, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4619632 | MCGONNELL, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472095 | MCGRATH, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428283 | MCGRAW, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4417942 | MCGREGOR, BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4373668 | MCGRUDER, EVONNE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4751441 | MCGRUDER, FANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4684121 | MCGUIRE, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4531780 | MCHENRY, MICAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4190430 | MCHENRY, TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4408471 | MCILVAIN, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4331613 | MCINTIRE, ALYCIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4410318 | MCINTOSH, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5706796 | MCINTYIRE LATISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4344931 | MCINTYRE, LATISHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4672832 | MCINTYRE, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4389418 | MCIVER, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4606580 | MCIVER, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4639936 | MCIVER, TORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4154991 | MCKAY, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354788 | MCKAY, LORRI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4341833 | MCKAY, MARYALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4439932 | MCKAY, SHANISE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4581637 | MCKEE, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4621908 | MCKEE, KARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4819651 | MCKEE, STEVE AND MELODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4312809 | MCKEEHAN, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4506990 | MCKENNA, BRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5706956 | MCKENZIE JO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4421125 | MCKENZIE, BRANDON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241859 | MCKENZIE, EZELL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4661161 | MCKENZIE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4407446 | MCKEON, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4593298 | MCKEOWN, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4563471 | MCKINLEY, KENESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551243 | MCKINLEY, TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259458 | MCKINNEY, ELETHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4276813 | MCKINNEY, RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5707106 | MCKINNON CHRISTINE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4286696 | MCKINNON, VERNIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259615 | MCKISSICK, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4450465 | MCLAIN, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4698312 | MCLAIN, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454107 | MCLAIN, PEYTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236734 | MCLAUGHLIN, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4386053 | MCLAUGHLIN, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4754936 | MCLAUGHLIN, ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 98 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4208273 | MCLEAN, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4222332 | MCLEAN, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398089 | MCLEMORE, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4145302 | MCLEMORE, NICOLE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4506439 | MCMAHON, CRYSTAL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4618238 | MCMANUS, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4552619 | MCMILLAN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4181611 | MCMILLEN, CHRIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305438 | MCMILLIAN, GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4647626 | MCMULLEN, CONSTANCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5707561 | MCNAIR CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4839874 | MCNAMARA, JOSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4312929 | MCPHERSON, TALIYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4381278 | MCQUAY, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4510900 | MCSHANE, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437340 | MCVAY, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4163131 | MCWILLIAM, CATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223449 | MEAD, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451437 | MEADE, VIRGINIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4864476 | MECHANICAL HVAC SERVICES INC | PO BOX 854 | | | WAKE FOREST | NC | 27588-0854 | |
| 4859666 | MEDIA CAPTIAN LLC | 294 E LONG ST # 300 | | | COLUMBUS | OH | 43215-1814 | |
| 5708254 | MEDINA LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5708281 | MEDINA MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4199781 | MEDINA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4237698 | MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4550741 | MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4484538 | MEDINA, JARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4237820 | MEDINA, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180567 | MEDINA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4501724 | MEDINA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4387841 | MEDLER, SHATIQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4288285 | MEDLIN, ERIKA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4340523 | MEDRANO, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4179417 | MEDRANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4186799 | MEEKS, ALLISON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4547561 | MEEKS, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5708498 | MEGAN GRAFFIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4436656 | MEHMEDOVIC, SADINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4553043 | MEHMOOD, SAAD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4565873 | MEHRABI, MARZIEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4194037 | MEISSNER, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4736477 | MEKA, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5708765 | MELANA FEUKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4431763 | MELARA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5708981 | MELENDEZ JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5708994 | MELENDEZ KATIRIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161220 | MELENDEZ, PRISCILLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4292031 | MELICHER, LYNNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5709250 | MELISSA BEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5709263 | MELISSA BLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5709296 | MELISSA CLEMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5709299 | MELISSA COLBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5709333 | MELISSA DIMARECOTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5709527 | MELISSA MONTELONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217241 | MELLINGER, KELLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5709784 | MELLO MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5709790 | MELLOTT CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520015 | MELLY, CHEYANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5709856 | MELONIE BODDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5709857 | MELONIE BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171462 | MELROSE, MIKE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4660187 | MELSON, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208909 | MELTON, BROOKE MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250936 | MELTZER, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5709914 | MELVA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4408158 | MELYAN, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247925 | MENDEZ, ALAIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4664894 | MENDEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4371806 | MENDEZ, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473211 | MENDEZ, ILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412348 | MENDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214170 | MENDEZ, KRISTEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4395073 | MENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4171428 | MENDEZ, TIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5710221 | MENDOSA DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5710369 | MENDOZA YUBERTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4221017 | MENDOZA, ADRIANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4233237 | MENDOZA, ALEXIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540343 | MENDOZA, ANAVELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4570551 | MENDOZA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416110 | MENDOZA, CESAR P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4568980 | MENDOZA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415376 | MENDOZA, HACEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177082 | MENDOZA, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4299514 | MENDOZA, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180754 | MENDOZA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4205502 | MENDOZA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5710373 | MENDY MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506747 | MENEZES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4336129 | MENG, RATHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513177 | MENNE, EDWARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4678875 | MENSAH, AFUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473483 | MENZAK, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451745 | MEOLA, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349895 | MEPPELINK, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4457108 | MERCADO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354909 | MERCER, LAUREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4713845 | MERCER, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155763 | MEREDITH, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144453 | MERGENS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4371561 | MERITT, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4556939 | MERRELL, TAYLOR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4377927 | MERRITT, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4197140 | MERROW, KRISTINE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4857107 | MERSBERG PAE, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4156159 | MERSHON, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528991 | MESECHER, KIRK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4249281 | MESIDOR, WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355332 | MESSNER, BRANDON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4432960 | METCALF, DAIJAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4572694 | MEYER, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4196712 | MEYER, COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4266553 | MEYER, JACOB A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4300905 | MEYER, MELISSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 101 of 146

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4468242 | MEYERS, RANDALL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514998 | MEYERS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308182 | MEYERS, TERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551905 | MEZA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252821 | MEZAMOUR, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4340034 | MIA, DISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5711461 | MICHAEL BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5711500 | MICHAEL CLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5711798 | MICHAEL POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5711841 | MICHAEL S WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5711919 | MICHAEL WALCZAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241780 | MICHAEL, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4709349 | MICHAEL, WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5711956 | MICHAELA KRESTENIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188460 | MICHAELS, JAZMIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4431370 | MICHAUD, ANNIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5712293 | MICHELLE BRITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5712361 | MICHELLE DAUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5712366 | MICHELLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5712529 | MICHELLE KRATZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4840110 | MICHELLE KULIKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5712578 | MICHELLE M MACKSYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5712682 | MICHELLE POLLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5712786 | MICHELLE VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4208784 | MICHELOTTI, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4840120 | MICKOLIO, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4676972 | MICU, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4851167 | MID ATLANTIC BUILDING ASOCIATES INC | 492 NORRISTOWN RD STE 163 | | | BLUE BELL | PA | 19422-2339 | |
| 4312904 | MIDDENDORF, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456394 | MIDDLEBROOKS, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454966 | MIDDLEMAN, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4483803 | MIDDLETON, DANASHA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363118 | MIDDLETON, KIERRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4639378 | MIDDLETON, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4311365 | MIDGLEY, NOAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5791342 | MIDWOOD INVESTMENT & DEVELOPMENT | 430 PARK AVE LBBY A | | | NEW YORK | NY | 10022-3528 | |
| 4255722 | MIEDEMA, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 102 of 146

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4604222 | MIEDEMA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4395683 | MIGHTY, ABBIGAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437600 | MIGUEL, JEHNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5713196 | MIKA ENOCHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157174 | MIKAMI, RUSSELL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5713241 | MIKE DAVE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4840169 | MIKE SCAFIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5713376 | MIKE TOWERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5713652 | MILES JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4187998 | MILEWSKI, MONIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384263 | MILGRIM, DANESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293278 | MILINOVICH, EMELIO T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4572312 | MILKENT, CARRIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4504237 | MILLAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5713878 | MILLER CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245763 | MILLER JR., JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5714037 | MILLER KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153098 | MILLER, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360041 | MILLER, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4382210 | MILLER, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4578257 | MILLER, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4591654 | MILLER, ANTONINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470972 | MILLER, ASHLEIGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4344513 | MILLER, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4583221 | MILLER, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319821 | MILLER, AUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182028 | MILLER, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4828755 | MILLER, CAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4232804 | MILLER, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4366748 | MILLER, CHAD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4288425 | MILLER, CIERRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4286164 | MILLER, DENIQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273611 | MILLER, DYLAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4515644 | MILLER, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325595 | MILLER, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520381 | MILLER, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226839 | MILLER, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516113 | MILLER, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 103 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4537956 | MILLER, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193748 | MILLER, JENNIFER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4304954 | MILLER, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4636819 | MILLER, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4573281 | MILLER, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4146530 | MILLER, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260411 | MILLER, KIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295804 | MILLER, MARIAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247272 | MILLER, MATTHEW W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274777 | MILLER, NICOLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246519 | MILLER, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542966 | MILLER, REVINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277001 | MILLER, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147873 | MILLER, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321823 | MILLER, SANDRA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4404121 | MILLER, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293103 | MILLER, SHERI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305619 | MILLER, SUSANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452833 | MILLER, TAMERA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246340 | MILLER, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4239301 | MILLER, TRAVISHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4659882 | MILLER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456750 | MILLER, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378873 | MILLER, ZENITH I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333384 | MILLETTE, PHILLIP J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522376 | MILLIGAN, MADISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4634347 | MILLLER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528054 | MILLS, JULIA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4264227 | MILLS, TREANDRIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4329169 | MILUS, NATASHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4176624 | MIMMS, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166651 | MIMS, IMARI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542813 | MIMS, JAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456782 | MINARD, TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177457 | MINASYAN, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4212144 | MINCHACA, ELIZABETH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5714685 | MINDY B VIGIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4265930 | MINEFEE, JAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4215600 | MINER, KIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4334216 | MINGELS, NICOLETTE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437354 | MINGO, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192255 | MINGURA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224475 | MINISTRO, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4599318 | MINNICK, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4554018 | MINOR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4840249 | MINSKI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4603194 | MINTER STEPHENS, ELVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4268027 | MINYARD, SHANNON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409540 | MIRABAL, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5715145 | MIRASOL DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4288637 | MIROUS, ANASTASIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4729787 | MISCIONE, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5715416 | MISSY SACHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5715639 | MITCHELL DENIQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4301008 | MITCHELL, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4722661 | MITCHELL, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4257661 | MITCHELL, DENIQUA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4709340 | MITCHELL, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263161 | MITCHELL, KEMITRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4297957 | MITCHELL, KYANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4397064 | MITCHELL, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476969 | MITCHELL, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4392923 | MITCHELL, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4282721 | MITCHELL, SHATAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4574214 | MITCHELL, SISERA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4570698 | MITCHELL, TRISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4666985 | MITCHELL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545205 | MITCHUM, MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4566315 | MITHIA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4339908 | MITZ, TERRANCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4868981 | MIX & GOLDMAN LLC | 17 DOWNS ST | | | DANBURY | CT | 06810-4702 | |
| 4797485 | MJJ SALES INC | A144 | 1040 LINCOLN RD STE A | | YUBA CITY | CA | 95991 | |
| 4484242 | MLAWA, ELISANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4326967 | MOAYEDI, MEHDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716056 | MOBERLEY ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4430322 | MOBLEY, ALLANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5716105 | MOCHA BILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4242089 | MOCLAIR, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358939 | MOCNY, TAMMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207090 | MODARESISARYAZDI, HESAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473756 | MODESTO, NERILIYANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4690258 | MOE, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4466576 | MOECKEL, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4663641 | MOEN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716171 | MOFFETT, STPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716193 | MOGOLLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213527 | MOGOLLON, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4434549 | MOHAMED FADUL, ELAWAD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363769 | MOHAMED, YUSUF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4454895 | MOHAMMED, IKRAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247507 | MOJICA, NINA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4435061 | MOJICA, SKYBREANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182285 | MOLALE, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4287687 | MOLES, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4324976 | MOLIERE, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716458 | MOLINA SANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4204580 | MOLINA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4204032 | MOLINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4256805 | MOLINA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415912 | MOLINA-HERNANDEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203767 | MOLINA-NEAL, HEAVENLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4731069 | MOLINERE, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716512 | MOLLOY AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4274143 | MOLLOY, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716592 | MONACH HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4380644 | MONACI, BREANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4463030 | MONACO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4191634 | MONAHAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4228074 | MONAHAN, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716634 | MONCIA LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4586467 | MONGAN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5716819 | MONICA EATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5716834 | MONICA GAMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4852225 | MONICA TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 106 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4186620 | MONJE, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321036 | MONK, BRYNNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4475755 | MONN, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5717264 | MONROE SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4325780 | MONROE, ALEXSIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438621 | MONROE, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452779 | MONROE, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5717282 | MONROY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418835 | MONTALVO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4840323 | MONTANO, DAVID & JANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4532920 | MONTANO, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162881 | MONTANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4351218 | MONTECINOS, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265279 | MONTEIRO, ERICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443384 | MONTEIRO, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220574 | MONTELONGO, RUBI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5717485 | MONTENEGRO JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182590 | MONTES, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528229 | MONTEZ, SAMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4184865 | MONTGOMERY, CARLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147737 | MONTGOMERY, DAWANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4601419 | MONTGOMERY, FERNESTIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4261198 | MONTGOMERY, MADISON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4280258 | MONTGOMERY, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325947 | MONTGOMERY, SHAWNTE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202241 | MONTGOMERY, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4245271 | MONTIEL OROBIO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4222821 | MONTINI, LAQUAL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162738 | MONTOYA, ADRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4397189 | MONTOYA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4544537 | MONTOYA, EMILY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539896 | MONTOYA, JOE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465618 | MONTOYA, TRACI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4659825 | MONTROSE, WILFRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426434 | MOODY, ZAYAUAINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4840332 | MOONEY, JAMES P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5718164 | MOORE LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386976 | MOORE, AARON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 107 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4542023 | MOORE, ALEXIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4418526 | MOORE, ANFERNEE PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520053 | MOORE, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4532557 | MOORE, BRAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321144 | MOORE, CAITLIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4702147 | MOORE, CANDACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250453 | MOORE, JOHN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4264287 | MOORE, KEVINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4380881 | MOORE, KRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521997 | MOORE, LAURA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445245 | MOORE, LOGAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4396856 | MOORE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4535085 | MOORE, MYLAND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527641 | MOORE, NICHOLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4146628 | MOORE, SHAFEEQUAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470973 | MOORE, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520471 | MOORE, TYANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4314549 | MOORE, WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5718421 | MOOREBLEDSON TANARA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4264277 | MOORER, CHIMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4199668 | MOORMAN, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4237755 | MORA, CARLA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241562 | MORADILLOS BREIJO, CHRISTIAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4323912 | MORALES, ABRAHAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208559 | MORALES, BRANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4156234 | MORALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4563720 | MORALES, ELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4479257 | MORALES, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4205985 | MORALES, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166131 | MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4222347 | MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438151 | MORALES, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4188423 | MORALES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4200897 | MORALES-FELIX, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4340579 | MORANT, SHAYLA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4370294 | MOREHOUSE, TERIELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4197890 | MORENO, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4199937 | MORENO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 108 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4216915 | MORENO, NAYELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522522 | MORGAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182525 | MORGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549648 | MORRELL, NICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5719635 | MORRIS RYAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4296774 | MORRIS, LAUREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4301804 | MORRIS, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569725 | MORRIS, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4481481 | MORRIS, PRICILLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4425933 | MORRIS, SHARA-KAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4418244 | MORRIS, ZENOBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4593756 | MORROW, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4670236 | MORROW, MARSHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4758376 | MORSE, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527315 | MORTEO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518536 | MORTON, HOWARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166897 | MOSCINI, VALONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507714 | MOSELEY, DESTINY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4491115 | MOSER, BRETT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5720029 | MOSLEY GINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467119 | MOSLEY, OVANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4288600 | MOSLEY, TONYA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4330084 | MOSQUERA, KEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4603783 | MOSS, CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293251 | MOSS, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4510284 | MOSS, SYDNEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167454 | MOUA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4248128 | MOUNTAIN, SHAUNTERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4713867 | MOURSUND, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5720308 | MOWEN CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4865038 | MOWERS EDGE INC | 5687 E SHIELDS AVE | | | FRESNO | CA | 93727-7819 | |
| 4213764 | MOYA, BIANCA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4234882 | MOYA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4680095 | MOYER, ASHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4590581 | MOZAFFARI, AZAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5720412 | MR FORMAL INC | 1103 SE 7TH AVE | | | PORTLAND | OR | 97214-2468 | |
| 5792913 | MR MOWER | 3777 BLUE GROUSE DR | | | POCATELLO | ID | 83201 | |
| 4840419 | MR. BRAD PINNEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4373117 | MROZEWSKI, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4807818 | MS 56 CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5792916 | MSK ASSOCIATES INC | 23813 N SHORE DR | | | EMILY | MN | 56447-4050 | |
| 4438363 | MT.PLEASANT, ALEXANDRIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4388880 | MUHAMMAD, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4304253 | MUHAMMAD, STEPHANIE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4856334 | MUHAMMAD, Z O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4506498 | MUHAMMAD-ATKINSON, AKILAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295049 | MUKHERJEE, MUDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4419030 | MULDOON, JUSTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4420975 | MULLEN, CHANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4536706 | MULLER, JAIRUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4463164 | MULLINAX, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5720736 | MULLINS PAMELA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4516891 | MULLINS, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518605 | MULLINS, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4300504 | MULLINS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4310315 | MULLINS, MITCHELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4211132 | MULLINS, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4689937 | MULLINS, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4580732 | MULLINS-MANNS, KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319465 | MUNDY, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208053 | MUNIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4187116 | MUNOZ, JUDD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4195684 | MUNSON, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5721050 | MUNYON MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5721051 | MUNYON NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4401026 | MURCHISON, SUMMETRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144147 | MURDEN, SA'LEECIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172222 | MURILLO, MARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521103 | MURPHY II, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4861603 | MURPHY PAVING AND SEALCOATING INC | 16W273 83RD ST SUITE D | | | BURR RIDGE | IL | 60527-7952 | |
| 4226146 | MURPHY, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4598673 | MURPHY, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4592310 | MURPHY, KATHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4221006 | MURPHY, KAYLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4374701 | MURPHY, KEANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 110 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4301756 | MURPHY, KEVIN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358766 | MURPHY, SHAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384415 | MURR, DORALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4840551 | MURRAY & ASSOCIATES | 2944 TRIVIUM CIR STE 501 | | | FORT LAUDERDALE | FL | 333124659 | |
| 4886658 | MURRAY SOUTHERN SERVICES LLC | SEARS CARPET & DUCT SERVICES | 8108 BROOKNELL TER | | CHARLOTTE | NC | 28270-9728 | |
| 4408101 | MURRAY, ALZANAIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398061 | MURRAY, CHASTIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4530513 | MURRAY, CRYSTAL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4519898 | MURRAY, DAKOTA LEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149470 | MURRAY, INDIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4356376 | MURRAY, JANICE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462758 | MURRAY, MAKAYLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398064 | MURRAY, REBECCA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4179677 | MUSGROVE, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5721563 | MUSSARD SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634984 | MUSSETT, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5721591 | MUTINO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722240 | MUTISO, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542858 | MWAMIKAZI, ESPERANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5721796 | MYERS TURTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266748 | MYERS, ALPHONSO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208764 | MYERS, CALEB M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4148753 | MYERS, KATHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4600906 | MYERS, LASARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4174950 | MYERS, MIKAYLA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4644694 | MYERS, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4413687 | MYERS, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4559497 | MYERS-ROLLINS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5721813 | MYESHA MCNEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4214100 | MYLES, DEMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4327566 | MYRES, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5721984 | MYRNA ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5722286 | NADJA PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4448655 | NAGLE, JOSHUA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4578927 | NAGLEE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4179402 | NAGY, NORBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4218820 | NAJERA, FRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4688460 | NAJIEB, SHAAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5722523 | NAKKIA CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4459684 | NAKLEY, MIGDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4299617 | NAMDEO, AMIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4532626 | NANCE, KATHLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5722807 | NANCY ORNELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5723049 | NAQUIN JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4400071 | NARVAEZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4243309 | NASH, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4455035 | NASH, JESSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513536 | NASH, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437581 | NASH, TAYLOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4447166 | NASH, TONENSHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4607144 | NASSE, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333659 | NASSUNA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5723244 | NATACHAE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5723262 | NATALI PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5723333 | NATALIE LANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5723401 | NATARAJAN VENKATAKRISHNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170077 | NAVARETE, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208942 | NAVARRETE, ANDREW S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4256880 | NAVARRETE, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253831 | NAVARRETE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5723867 | NAVARRO NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229812 | NAVARRO, MARTHA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316265 | NDZANGA, DAMIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4418707 | NEAL, ELIZABETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4492516 | NECHETSKY, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4450872 | NEFF, ALICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275363 | NEHLS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4394305 | NEILSEN, TAMMIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4493042 | NEIMAN, BRIANNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4701943 | NELSON III, FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4512896 | NELSON, JALIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4390302 | NELSON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4649103 | NELSON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4728107 | NEP, TIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4806840 | NES JEWELRY INC | 10 WEST 33RD STREET 910 | | | NEW YORK | NY | 10001-3306 | |
| 4473318 | NESBETH-DORE, MISSONI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4650579 | NESBITT, LILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308041 | NESSER, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458642 | NETTER, DEDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4820395 | NETTIE CALAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4356691 | NETTLES, KIERA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518712 | NEUBERT, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4300307 | NEUHAUS, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4738838 | NEULS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4576224 | NEUMAN, CALLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4161047 | NEUSTADTER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4857180 | NEVAREZ, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4173491 | NEVAREZ, DAVID N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293267 | NEVIOUS, NICHOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549433 | NEWBY, APRYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378285 | NEWELL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385973 | NEWKIRK, TERANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4403808 | NEWMAN, CABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4310577 | NEWMAN, CHRIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4731517 | NEWMAN, ROBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4859861 | NEWSPRINT INC | 3079 W 500 S | | | VERNAL | UT | 84078-8944 | |
| 4483722 | NEWTON, ONESSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4584554 | NEWTON, SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319905 | NEWTON-BECK, MARLEE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4616587 | NEYMEIYER, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5725399 | NGUYEN CHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4195847 | NGUYEN, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4686873 | NGUYEN, MIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260103 | NICELY, HOPE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5725517 | NICHELLE PULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5725723 | NICHOLS MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150990 | NICHOLS, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4585216 | NICHOLSON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385104 | NICKELSTON, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5725915 | NICKISHA LUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4731471 | NICKLE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4312658 | NICKLESEN III, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265534 | NICKS, SHANIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4387835 | NICKSON-JACK, JAMIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 113 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4428300 | NICOLAS, PATRICK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5726026 | NICOLE BRAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5726100 | NICOLE FLUGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5726208 | NICOLE M MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4809870 | NICOLE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4274637 | NIEDOWICZ, JULIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4512147 | NIEGISCH, NATALIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4718798 | NIELSON, COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4278425 | NIELSON, KAMIE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4231152 | NIEVES PEREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406287 | NIEVES, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5726713 | NIKIRAH MANWARING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4421400 | NIMPHIUS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4340677 | NISSANKA, NILUKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4856901 | NIX, BRANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4528181 | NIXON, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4594068 | NIXON, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4481815 | NIXON, ISHAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5727155 | NIZ KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4422212 | NJIFUA FORCHAP, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4340959 | NKOUGUE, NKOUGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363641 | NO, JA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4573885 | NOACK, TROY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4487104 | NOAL, CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223032 | NOBLE, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4267280 | NOBLE, TARA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4694094 | NOEL, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421328 | NOEL, LOVEASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4249352 | NOEL, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4365560 | NOI, NAY NAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250498 | NOIE, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553049 | NOIROT, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4787705 | NOLAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476157 | NOLAN, JOSHUA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321702 | NOLEN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180048 | NOLES, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473749 | NOLL, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4222972 | NOONAN, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4229842 | NORDEMAR, BRYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4674225 | NORDYKE, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4575341 | NORIEGA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265880 | NORMAL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325787 | NORMAN, DEYSHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4322699 | NORMAN, PATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4449334 | NORMAN, TIZANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4439234 | NORMAN, TRACIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153419 | NORRBOM, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4320348 | NORRIS, KATHYRN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4285050 | NORTHERN, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352164 | NORTHROP, ALEKSEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4863124 | NORTHWEST LOCK & SAFE | 4125 N BANK ST | | | KINGMAN | AZ | 86409-2714 | |
| 4319185 | NORTON, ALYZA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4602123 | NORTON, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4744044 | NORTON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4688552 | NORTON, MARY JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4488278 | NORTON, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5728130 | NORWOOD JLYNN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4528019 | NOSA ADEKOYA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358929 | NOUSAIN, KARLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4481607 | NOVATNAK, BRANDON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4310633 | NOWARK, SIERRA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5728243 | NOWOTNY FRANCINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251004 | NOWYDWOR, NORBERTO FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4447623 | NULL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5728334 | NUNEZ ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4164831 | NUNEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4211347 | NUNEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4408926 | NUNEZ, ALINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4657998 | NUNEZ, BELINDA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4194105 | NUNEZ, DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4435855 | NUNNALLY, IESHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421843 | NURSE, NADEG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4801018 | NY BABY TRADING INC | DBA NY BABY STORE | 2430 GRAND CONCOURSE | | BRONX | NY | 10458-5202 | |
| 4243046 | NYAMOGO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553755 | NYARKO, LORDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4338975 | NYAVINGI, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 115 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4361665 | NYHOF, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443797 | O GRADY, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4867655 | O LEARYS OFFICE PRODUCTS | 5908 MEDIO LUNA AVE | | | BAKERSFIELD | CA | 93306-3756 | |
| 4553628 | OATS, ASHANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4681137 | OBANNON, ODESSA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4535684 | OBATUSIN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4391539 | OBEROI, SEEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4736579 | OBEROI, SUDHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451380 | OBREGON, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4547123 | OBRYAN, MEAGHANN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182911 | OCEGUEDA, KENIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4175280 | OCHOA, ANAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4543960 | OCHOA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160382 | OCHOTORENA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4175724 | OCONNELL, COURTNEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4322612 | OCONNER, CRAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478027 | OCONNER, KEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4291829 | O'CONNOR, DANIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4452907 | OCONNOR, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247880 | OCONNOR, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459750 | ODELL, TRAVIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4419131 | ODERMAN, DALE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4570565 | ODLE, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4550851 | ODOKOPIRA, OTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5729039 | ODOM TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4289891 | ODUM, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5729077 | ODYSEY PEOPLES | 366 LINDENWOOD AVE | | | AKRON | OH | 44301-2113 | |
| 4862914 | ODYSSEY MARKETING CORP | 20855 NE 15TH AVE STE C5 | | | MIAMI | FL | 33179-2125 | |
| 4484330 | ODZANA, TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4198009 | OEFINGER, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4586633 | OEHRING, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4571430 | OERLINE, ROBERT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4541530 | OFFUTT, DUSTIN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4440932 | OHUNTA-OKAFOR, AGATHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4187531 | OJEDA, ALONDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361551 | OJEDA, SAHILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4488659 | OJEMENI, OBIANUJU O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549878 | OKEEFE, BRYAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4579045 | OKUBAJO, LENA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4280720 | OKUESA, KELSEY U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4722618 | OKUMODI, THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4196407 | OLAGUE, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4381040 | OLALDE, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152322 | OLDEN, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5729380 | OLDS AARON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443915 | OLDS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167225 | OLEA, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214615 | OLGIATI, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220525 | OLINGER, AMY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4178287 | OLIVARES, KATHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4156796 | OLIVARES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4898618 | OLIVAS FLOORING INC DBA UNIQUE FLOORING | ANTONIO OLIVA | 2921 OCEANSIDE BLVD | | OCEANSIDE | CA | 92054-4816 | |
| 4674878 | OLIVAS, ODILON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437418 | OLIVER, TAYLOR B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4333672 | OLIVIER, MUNDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355282 | OLIVO, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4338395 | OLOPADE, IFEOLUWA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443497 | OLOWU, SHOLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4576389 | OLSEN, CINDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412597 | OLSEN, JAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4313257 | OLSEN, KALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4164757 | OMARY, ZINEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4146522 | OMBOY, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553159 | OMEALLY, SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4794443 | OMNI UNITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4267866 | OMOZUSI, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5730094 | ONDREY CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848262 | ONE REPUBLIC HOLDINGS LLC | PO BOX 2521 | | | KIRKLAND | WA | 98083-2521 | |
| 4760078 | ONEAL, DIANE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260453 | ONEAL, KYERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316618 | ONEIL, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219925 | ONIBODE, OLUWAFUNSO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153684 | ONTIVEROS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4869766 | ONYX DESIGN GROUP LLC | ONYX DESIGN GROUP LLC | | | BERLIN | CT | 06037-7238 | |
| 4183318 | OOLEY, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4359862 | OPALEWSKI, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4402294 | OPARAKU, KLODIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478932 | OPARANOZIE, CHIDOZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4801384 | OPENSKY PROJECT INC | DBA OSP | 214 W 29TH ST FL 2 | | NEW YORK | NY | 10001 | |
| 4253472 | OPHARDT, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4595137 | OPSATA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442265 | OQUENDO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5730349 | ORANDA GRIZZLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4801126 | ORANGEONIONS KUTOFF ENTERPRISES LL | DBA ORANGEONIONS | 20801 MILES ROAD UNIT D | | NORTH RANDALL | OH | 44128-4520 | |
| 4360345 | ORDIWAY, JACOB D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4178283 | OREGEL, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4395934 | ORELLANA CARDONA, KATHERINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177278 | ORELLANA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247223 | ORJUELA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4293432 | ORMSBY, SALOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4413025 | ORNELAS, ZACHARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4424104 | OROPEZA, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4172822 | OROZCO GONZALEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4211865 | OROZCO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4396446 | OROZCO, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4209340 | OROZCO, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4301818 | OROZCO, REYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415360 | OROZCO-HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4245995 | ORR, TRINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4591469 | ORSINO, OLIANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4416243 | ORTEGA, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4193493 | ORTEGA, MARCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4332417 | ORTEGA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254258 | ORTIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4544439 | ORTIZ, ARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405389 | ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167727 | ORTIZ, DANIEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4330028 | ORTIZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4544828 | ORTIZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4483988 | ORTIZ, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4433014 | ORTIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167089 | ORTIZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 118 of 146

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4175824 | ORTIZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4296402 | ORTIZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4313675 | ORTIZ, SHALYSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4757062 | ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4745678 | ORTIZ, VULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4448957 | OSBORN, SAMANTHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513170 | OSHIELDS, CHRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5731415 | OSIE BABYLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848055 | OSMIN ANTONIO LOVOS SIBRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203916 | OSORIO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4176570 | OSORIO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153513 | OSORIO, PRISCILLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4264726 | OSTEEN, AMANDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4719302 | OSTEEN, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167624 | OTHMAN, ISRAA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4175468 | OTIS, DANNY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224855 | OTOOLE, KAITLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4799696 | OTTLITE TECHNOLOGIES INC | 1715 N WEST SHORE BLVD STE 950 | | | TAMPA | FL | 33807-3920 | |
| 4555743 | OUFQIR, KHALID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4411073 | OURS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4862282 | OUTDOOR RECREATION GROUP | 3450 MOUNT VERNON DR | | | VIEW PARK | CA | 90008-4936 | |
| 4309191 | OUTLAW, MAURICE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4503835 | OVALLES, GLEIDY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4877584 | OVERHEAD DOOR CO OF WHITMORE LAKE | JLB OF WHITMORE LAKE INC | 10810 PLAZA DR | | WHITMORE LAKE | MI | 48189-9737 | |
| 4678516 | OVERLY, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4523118 | OVERMAN, TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316239 | OVERTON, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319705 | OVERTON, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4733660 | OVERTON, ED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229678 | OVERTON, JOCELYN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518805 | OWEN, SANDRA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5731963 | OWENS TANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241230 | OWENS, ANDRE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4240411 | OWENS, IAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384136 | OWENS, IESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4482040 | OWENS, JAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229518 | OWENS, LANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4555756 | OWENS, MARY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236688 | OWENS, TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4464360 | OWUSU, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4344223 | OWUSU, KWASI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4884413 | OWYHEE DISTRIBUTING CO INC | 4719 S MARKET ST STE 100 | | | BOISE | ID | 83705 | |
| 4341433 | OXBORROW, VICTORIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217617 | OYARZABAL, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4566819 | OZMUN, HALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476507 | OZPOLAT, MUAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4806745 | PAC JENNIC INC | 200 N END AVE APT 12N | | | NEW YORK | NY | 10282 | |
| 4159928 | PACE, LASONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4158190 | PACHECO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4493878 | PACHECO, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4506298 | PACHECO, LIBBY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569424 | PACHECO, PAMELA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4329744 | PACHECO, REBECCA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4578294 | PACK, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4434316 | PACKER, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4473842 | PADGETT, JEANNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4494914 | PADILLA, ATALYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4432742 | PADILLA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217623 | PADILLA, NILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4606142 | PADILLA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207249 | PADILLA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412433 | PADILLA, TINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4479281 | PADILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4408417 | PADILLA, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4242007 | PADILLA-RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4214833 | PAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4197950 | PAEZ, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4547030 | PAGAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4558446 | PAGANS, MIKELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5732713 | PAGE TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217325 | PAGE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349451 | PAGE, MERCEDES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4468659 | PAGE, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4853197 | PAINT CITI LLC | PO BOX 170370 | | | OZONE PARK | NY | 11417 | |
| 4154759 | PALACE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4391094 | PALENCIA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4290444 | PALETI, MOHITH SUNDAR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4820765 | PALISADE BUILDERS 2000 DELAWARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4820768 | PALISADE BUILDERS AMALFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4820771 | PALISADE BUILDERS STANFORD FACULTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4820766 | PALISADE BUILDERS TASMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5793045 | PALISADE BUILDERS, INC. | 900 E HAMILTON AVE STE 140 | STE. 2400 | | CAMPBELL | CA | 95008 | |
| 4429075 | PALLESCHI, MAXWELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5733046 | PALMER TANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4549106 | PALMER, AMY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4584132 | PALMER, BEVERLEE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4325462 | PALMER, KIMBERLY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4577937 | PALMER, NICOLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4196960 | PALMERIN, JESSICA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4460815 | PALMERTON, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4560234 | PALMORE, CAITLYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4407393 | PALMS, DAWAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4302848 | PALOMO, MANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4810173 | PAM BLOUNT PLUMBING & SUPPLIES | 2810 MARINA CIR | | | LIGHTHOUSE PT | FL | 33984-9300 | |
| 5733416 | PAMELA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5733426 | PAMELA WILLIAMS-QUEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5733446 | PAMN TRIPLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4421954 | PANCHOO, AMBERLIANA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223125 | PANIAGUA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4282180 | PANJETA, AMISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4579939 | PANNELL, JAPRESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569863 | PANTOJA, JOANNE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4470796 | PANTOJAS, BREANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5733560 | PAOLA MALATESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4413640 | PAPA, RYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4195815 | PAPAZYAN, SARKES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4327492 | PAPUSHA, RUTHANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4335347 | PARADA, KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4599948 | PARCHMENT, SHARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216716 | PAREDES, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4571530 | PAREDES, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4362259 | PARENT, CHRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4549356 | PARIS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4463146 | PARKER, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489405 | PARKER, AHNERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405374 | PARKER, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525784 | PARKER, CHESLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4705838 | PARKER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4230800 | PARKER, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4324955 | PARKERSON, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4402156 | PARKER-TENNANT, TATIONAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5734114 | PARKS, BRITTANY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4174468 | PARKS, DORIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4708929 | PARKS, GRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4327781 | PARKS, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4267243 | PARKS, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361175 | PARKS, RONSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4841165 | PARLO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520994 | PARMAN, REBECCA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4668522 | PARMENTER, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213093 | PARR, BENJAMIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4411492 | PARRA, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4594746 | PARRECO, ANJI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4439741 | PARRILLA, LISEYDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4258297 | PARRIS, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4767511 | PARRISH, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4264638 | PARRISH, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307910 | PARRISH, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4357222 | PARRISH, LEVI F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4852160 | PARRISH, MICHAEL DEWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308682 | PARSHALL, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316477 | PARSLEY, JERRICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4317000 | PARSLEY, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4589832 | PARSON, OPAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4738359 | PARSONS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5734451 | PARVEZ FAISAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647086 | PASCOAL ORTIZ, CATARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236225 | PASCUAL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5734539 | PASTER, DANNITTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 122 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4568644 | PASTYRSKYY, YURIY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5734567 | PAT AITKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5734597 | PAT LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5734654 | PATE CYTHNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4567035 | PATE, TAMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4401432 | PATE, TANIJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5734826 | PATRICE STEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5734827 | PATRICE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5734860 | PATRICIA ALIELOUAHED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5734956 | PATRICIA COGBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735024 | PATRICIA FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735096 | PATRICIA JENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735109 | PATRICIA KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735212 | PATRICIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5735230 | PATRICIA PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4174622 | PATRICK, DALTON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4357731 | PATRICK, DENNIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4441864 | PATTEN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4280976 | PATTERSON, AARON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4665750 | PATTERSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4461350 | PATTERSON, DEIDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4766180 | PATTERSON, DOUGLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557316 | PATTERSON, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4373955 | PATTERSON, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4338602 | PATTERSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4740396 | PATTERSON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4252913 | PATTERSON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5735779 | PATTI CHANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5735876 | PATTY BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5736056 | PAUL KESSIMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4410726 | PAUL, SHERONAVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5736263 | PAULA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158331 | PAYNE, AMBER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4587338 | PAYNE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4604885 | PAYNE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5736667 | PAYNTER GENEVIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5736736 | PCT BRANDS LLC | PO BOX 1720 | | | BIRMINGHAM | MI | 48012-1720 | |
| 4362706 | PEACHEY, NICHOLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 123 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4847838 | PEARL CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4866447 | PEARL WORLD INC | 37 W 57TH STREET STE 701 | | | NEW YORK | NY | 10019-3441 | |
| 4321622 | PEARSON, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4660884 | PECH, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4595486 | PECK, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4721960 | PEKKAIN, JIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226578 | PELLEGRINO, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4228719 | PELLETIER, JEREMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4727510 | PELZER, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5737535 | PENDERGRASS LEEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4316244 | PENSE, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5738364 | PEREZ SHENIQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5738415 | PEREZ YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250781 | PEREZ, BROOKLYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398036 | PEREZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406844 | PEREZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4163536 | PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4432610 | PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5738682 | PERRY ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5738689 | PERRY BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5738730 | PERRY DONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5738806 | PERRY NIKITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608828 | PERRY, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4579469 | PERRY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4605779 | PERRY, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4508689 | PERRY, SHANTONAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406189 | PERSAUD, DANISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4236096 | PERSON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4559275 | PERSON, ALLEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295445 | PERUMAL, MANIMARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4222613 | PETANO, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5527339 | PETERSON, ALESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4440523 | PETERSON, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349131 | PETERSON, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4249283 | PETRUCCI, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4678616 | PETTET, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4357934 | PETTS, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216224 | PETTY, ETHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4682680 | PHELPS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4758131 | PHILLIPS, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4787668 | PHILLIPS, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522688 | PHILLIPS, CHELSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4690044 | PHILLIPS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4484539 | PHILLIPS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4237376 | PHILLIPS, TIFFANI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4534458 | PHILLIPS, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4538065 | PHOK, REBEKAH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273381 | PICKEL, SAMANTHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4429438 | PIERCE, NADJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4239020 | PIERRE, CARL BENZY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525624 | PIERRE, DEMARREO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220795 | PIIL, MCKENNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4526792 | PILAND, KEVIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442221 | PILOTTI, ALEX C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4196330 | PINEDO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421957 | PINTO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4154613 | PLAINE, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4251214 | PLETCHER, TIFFANY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4310444 | PLOUGHE, AMANDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4161031 | PLUNKETT, TIERA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4402764 | POBUTKIEWICZ, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4469389 | POE, TIARA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4152561 | POMAYBO, BRANDON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4362713 | POOL, AEREONNA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4841599 | POOZ, IRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4522183 | POSEY, KIMBERLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4351375 | POST, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4651711 | POUGH, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4276756 | POULIN, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273686 | POULIN, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5742427 | POWELL JOLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4273532 | POWELL, KELSEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349794 | POWELL-BARNES, AMAYA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358707 | PRECHODKO, GABRIELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4863739 | PRECISION GLASS & DOOR LLC | 3101 POST RD | | | STEVENS POINT | WI | 54481-6410 | |
| 4230852 | PREFER, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 125 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4719331 | PRESLEY, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4356703 | PRESNALL, TIARRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4377468 | PRESTON, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4279572 | PRICE JR, ALAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4662082 | PRICE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4545415 | PRICE, HEATHER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4849650 | PRIME BUILDING SERVICE INC | 370 ELWOOD AVE STE 202 | | | HAWTHORNE | NY | 10532-1258 | |
| 5743333 | PRINCE BETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339477 | PRINCE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5743518 | PRISVIN TAPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4237915 | PROCTOR, CHRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451721 | PRUCHINSKY, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4449436 | PRUETT, TAYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4529169 | PUCCALA, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4490079 | PUGH, ALEXUS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4754066 | PURDY, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5744106 | PURNELL CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5744112 | PURNELL LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5744118 | PURNELL ROSLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4297630 | QAMRUDDIN, SUNITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4642145 | QUARANTO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4209462 | QUEZADA, ASHLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4498745 | QUINONES RODRIGUEZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4421419 | QUINONES, AKILAH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4429963 | QUINONES, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4461654 | QUTEIFAN, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5745049 | RABY SHARON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756867 | RACE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507082 | RACZELOWSKI, JILL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5745533 | RAFAEL TORRES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423702 | RAGHUBIR, KUMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4750318 | RAGO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4216462 | RALLS, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4524201 | RALSTON, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4290482 | RALSTON, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220893 | RAMIREZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4618679 | RAMIREZ, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244020 | RAMIREZ, MAILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4160583 | RAMIREZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557605 | RAMIREZ, ZARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5746570 | RAMOS ERICA M | 5507 BIG RED CT UNIT 103 | | | LAS VEGAS | NV | 89122 | |
| 4297703 | RAMOS, BROANICA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4279718 | RAMSLAND, SCOTT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4796710 | RAMY COSMETICS LLC | 330 E 33RD ST APT 5N | | | NEW YORK | NY | 10016-9430 | |
| 4584982 | RANDALL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244075 | RANKIN, JOHNATHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4490174 | RAPER, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428548 | RAST, MARYAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4296681 | RATTERMAN-WARNECKE, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4302784 | RAUT, POONAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4232574 | RAWLS, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462012 | RAY, JACITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4245829 | REA, VANCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4284571 | RECKLES, JONATHON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4409973 | RECTOR, KORA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4509043 | REED, CHARMAINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4320393 | REED, JENNY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399530 | REED, SHAHADAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4402476 | REGINA, MELISSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5749756 | REIMERTSHOFER JACKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4227526 | REISACK, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4886505 | RENEE R PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4341982 | RENNIE, JUDITH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4206419 | RENTERIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4449395 | RESPRESS, DAYSHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542642 | REVELES, CINDY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5750536 | REVIS YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4247177 | REYES COLON, GALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5624518 | REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4305270 | REYEZ-HOMAN, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521463 | REYNOLDS, CAROL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4536254 | REYNOLDS, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229867 | REYNOLDS, ORENZIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4281250 | REYNOSO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363302 | RHOADS, SHIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 127 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4572250 | RHYNER, SOPHIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5751487 | RICARDO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4484289 | RICE, CARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4620751 | RICE, GEORGIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4241433 | RICE, JORDAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246966 | RICHARDS, ELLISTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4275607 | RICHARDS, HAYLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4408178 | RICHARDSON JR, ROSCOE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540212 | RICHARDSON, DESTINEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4398806 | RICHARDSON, SAMIYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4403594 | RICHMAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235294 | RICHTER, JANICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4673579 | RICO, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360295 | RIDDLE, LAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4578128 | RIGGINS, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4360280 | RIGGS, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316658 | RIGGS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4691015 | RIGIA, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273194 | RILEY, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352502 | RILEY, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349867 | RILLEMA, CODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4597599 | RIMER, HOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247414 | RIOS, JANNETZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349185 | RITTER, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472661 | RIVERA, ARNULFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4711473 | RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4165093 | RIVERA, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4221931 | RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4223522 | RIVERA, KIARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277556 | RIVERA, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4387726 | RIVERA, SAMANTHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4160543 | RIVERARUBIO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4483729 | ROBB, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4354183 | ROBERSON, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5755082 | ROBERT KIMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6018073 | ROBERTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277791 | ROBERTS, FAITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4510300 | ROBERTS, TINEA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4448681 | ROBERTSON, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4613160 | ROBERTSON, TAWANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4633072 | ROBERTSON, VICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5755888 | ROBIN COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751803 | ROBINSON, AJIBOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 6017979 | ROBINSON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4323827 | ROBINSON, ASHLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4542752 | ROBINSON, EGYPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4225567 | ROBINSON, LAKEENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4510130 | ROBINSON, MAKAI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355380 | ROBINSON, TERRENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539763 | ROBLES, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406995 | ROCHE, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406996 | ROCHE, JACINTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295008 | ROCK JR, JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4698266 | RODGERS-, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5757898 | RODRIGUEZ LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547924 | RODRIGUEZ, ALISON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4404041 | RODRIGUEZ, ASHLEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465043 | RODRIGUEZ, DAMARIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358249 | RODRIGUEZ, DAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4533692 | RODRIGUEZ, DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4232351 | RODRIGUEZ, GRACE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4284533 | RODRIGUEZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540589 | RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224600 | RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4285122 | RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443075 | RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4655498 | RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4821836 | RODRIGUEZ, PIERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525408 | RODRIGUEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4276095 | ROEDER, TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4761220 | ROETHLER, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4600002 | ROGER, GENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539147 | ROGERS, AUSTIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4362402 | ROGERS, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442019 | ROGERS, DONNIE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4322536 | ROGERS, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4214012 | ROGERS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4202993 | ROJAS, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358674 | ROKUSKI, DOMINIQUE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4582530 | ROLLINS, JAYLEIGH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445848 | ROLLISON, MARLENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4536532 | ROMANCELLY, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4487048 | ROMBERGER, EVAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5759165 | ROMERO ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5759239 | ROMERO LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887244 | RONALD HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4582781 | RONDEAU, BRIANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5759639 | RONJANAE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5759723 | RONY POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161022 | ROSA, ASHLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478866 | ROSADO, SUZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5760300 | ROSALES BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217600 | ROSAUER, CHRISTIAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5760721 | ROSCOE PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5760764 | ROSE BUNTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5760820 | ROSE GEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463854 | ROSE, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442071 | ROSE, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4743334 | ROSE, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4164925 | ROSE, GRACIE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4438307 | ROSEBORO, SHAKILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4477765 | ROSENCRANCE, ALAINAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203632 | ROSENQUIST, TYLER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4435858 | ROSPUTNI, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5761399 | ROSS APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357371 | ROSS, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273715 | ROSS, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4582081 | ROUBIDEAUX, ANASTASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4536013 | ROUGEAU, DENISE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472714 | ROUPP, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4153830 | ROWE, ASHLEY KAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4225869 | ROWE, LILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4361727 | ROWLEY, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4150174 | ROWLEY, MAURANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 130 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4541982 | RUBIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4485982 | RUBY, SCOTT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4350809 | RUCKER, JANAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307039 | RUDOLPH, KIMYANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405502 | RUFFIN, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4731002 | RUITER, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4227730 | RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4546039 | RUIZ, GUILLERMO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224263 | RUIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4391048 | RUMNEY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4539892 | RUSH, JIMMIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4871568 | RUSSELL PLUMBING AND SUPPLIES INC | 9018 WINTER GARDENS BLVD | | | LAKESIDE | CA | 92040-4997 | |
| 4436517 | RUSSO, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4426796 | RUSSO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4509035 | RUTHERFORD, LATECIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208905 | RUVALCABA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5763625 | RYAN RAMESRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170350 | SAAKSHIE, TANNU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564228 | SABBANI, SWETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4400156 | SACCO, PAIGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405190 | SACCOMANNO, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4317009 | SACKETT, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5764055 | SADIQA CAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399703 | SADLER, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4219150 | SAENZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4448797 | SAHARA, CHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4829846 | SAINDON,JOE & JEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224030 | SALAFIA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4332481 | SALAS, JONELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4525015 | SALAS, SAN JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4698188 | SALAVARIA SR, IAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166160 | SALAZAR, DANIELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4411425 | SALAZAR, NADIYA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4538648 | SALDANA, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4250968 | SALDANA, REYMOND O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4349745 | SALFATE, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4569847 | SALGADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 131 of 146

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4280092 | SALGADO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378039 | SALINAS, IGNACIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4440531 | SALVERSON, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5765076 | SAMANTHA J JAQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182069 | SAMBOU, KHADY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253871 | SAMPER, GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4192225 | SAMRETH, SOKHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4538947 | SAMUELS, DAWN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224787 | SANABRIA-APONTE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4353894 | SANCHEZ, ALANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4246746 | SANCHEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167750 | SANCHEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4280908 | SANCHEZ, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4240371 | SANCHEZ, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4646370 | SANCHEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4167234 | SANCHEZ, MANUEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4728661 | SANCHEZ, TEODORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4701379 | SANDERS, AMY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213059 | SANDEZ, DANIEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4163895 | SANDHER, HARPREET S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4513446 | SANDIDGE, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4181939 | SANDOVAL, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207978 | SANDOVAL, FRANCIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4412033 | SANDOVAL, JANEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4218938 | SANDOVAL, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507014 | SANDOVAL, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4332558 | SANDOVAL-RODRIGUEZ, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307915 | SANKEY, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4232108 | SANTIAGO, KEANU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229732 | SANTIAGO, VICTORIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4484496 | SANTILLAN, APRIL LAARNI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4184268 | SANTISTEVAN, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4565828 | SANTLER, KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4711223 | SANTOS, GRACE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4469506 | SANTOS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4212773 | SAQI, MANSOOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4191593 | SARIAS, RUBY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4616040 | SARMIENTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5768816 | SAUNDERS STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765910 | SAUNDERS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4221470 | SAUNDERS, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4510240 | SAUTER, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4446127 | SAVAGE, JUSTIN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5768912 | SAVANNAH A HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4508046 | SCALF, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4673524 | SCANLON, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4571234 | SCARROW, TIMOTHY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4405192 | SCHADLE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415658 | SCHAFER, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308195 | SCHALK, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5769264 | SCHARNOW BRIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726462 | SCHENK, ANDREAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4331967 | SCHLUNTZ, ROY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567257 | SCHMENK, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4155412 | SCHNEIDER, AUSTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4318692 | SCHOFFNER, ROZLYNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445919 | SCHORR, ASHLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4489908 | SCHROEDER, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166498 | SCHULZ, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203853 | SCHUSTER, KORAL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4309637 | SCHWINGLE, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4186298 | SCHY, PETRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4618154 | SCOFIELD, TAMMY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5769861 | SCOTT BOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5770058 | SCOTT KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4535569 | SCOTT, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4557016 | SCOTT, ANJEJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507808 | SCOTT, CALEB A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358839 | SCOTT, DANIELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4278369 | SCOTT, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180544 | SCOTT, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4443378 | SCOTT, SHAQWANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4540615 | SCOTT, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4537360 | SECUNDINO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4227578 | SEENEY, TASHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4278293 | SEIBER, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4555136 | SELAN, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4774660 | SEMAKULA, LIVINSTONE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4402048 | SEMERVILLE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4806065 | SENGLED USA INC | 155 BLUEGRASS VALLEY PKWY # 200 | | | ALPHARETTA | GA | 30005-2222 | |
| 4257173 | SEPULVEDA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4568439 | SERBACK, MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5771381 | SERGIO MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4428610 | SERRANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4864844 | SERVCO PACIFIC INC | 80 SAND ISLAND ACCESS RD STE 119 | | | HONOLULU | HI | 96819-4904 | |
| 4412844 | SETTLES, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445502 | SETVIN, CORRINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4471138 | SEVERINO GUZMAN, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5771758 | SEVILLA TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4483463 | SEWELL, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316241 | SEXTON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4434983 | SHABAZZ, MUHAMMAD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4198837 | SHABESTARI, FARSHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4566682 | SHADLE, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363388 | SHAH, JAMAL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4396006 | SHAH, NIKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5772276 | SHAMARA H ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5772299 | SHAMEERA ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5772591 | SHANELL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5772726 | SHANISE PHILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5772760 | SHANKS CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773120 | SHANTEL ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773446 | SHARLEEN MCNEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773448 | SHARLENA COMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773485 | SHARMANE NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773516 | SHARON ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5773538 | SHARON BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648316 | SHARPE, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4845759 | SHARYN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4495596 | SHATTUCK, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4568104 | SHAUGER, TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478798 | SHAW, DILLON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5774508 | SHAWNA SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774583 | SHAWNTEA WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4509435 | SHEALEY, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4795608 | SHED WINDOWS AND MORE | 9326 HIGHWAY 90 | | | LONGS | SC | 29568 | |
| 4444898 | SHEGOW, SHEGOW M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5774839 | SHEILA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5774981 | SHEILA POSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5775084 | SHELBY BINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4432733 | SHELMIDINE, RAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5775453 | SHELTON KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469890 | SHELTON, KETRON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5775712 | SHEQUIRA BALDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4278052 | SHERMAN, KAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321320 | SHERRILL, JODY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4737720 | SHERROD, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5776286 | SHERRY NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5776500 | SHIELDS KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4209554 | SHIELDS, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4254960 | SHINGLES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4271733 | SHINTANI, MITCHEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5776961 | SHIVANAND PRASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443294 | SHMAIB, YAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520651 | SHOIEB, MOHAMED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4316861 | SHOLAR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5777080 | SHONDEL ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4636939 | SHOULDERS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4459265 | SHUSTER, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5777458 | SHYKEYLA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4205774 | SIAOPO, FANUAEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4213729 | SIAOPO, MOANALUA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4386262 | SIFFORD, SHARON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4277752 | SILVAS, CHANTEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4768017 | SILVERMAN, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4628757 | SILVEY, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4602403 | SIM, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456765 | SIMEN, NATALIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4517211 | SIMMONS, AMANDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4169649 | SIMMONS, EVELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4262125 | SIMMONS, KRISTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4414150 | SIMMS, SHERROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 6017901 | SIMON, HANNAH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4187784 | SIMON, KIERAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4410017 | SIMPLICIO, AARON N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4321660 | SIMPSON, HUNTER K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5778749 | SIMS JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170208 | SINGH, GURPAVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4567173 | SINGH, JUGRAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415816 | SINGLETARY, CHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4352851 | SIPRESS, BETHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4415916 | SIQUE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180771 | SKEEN, STEPHANIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4447903 | SKEENS, SHAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4427132 | SKINNER, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527758 | SLATINSKY, ERNEST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4278528 | SMITH, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4491029 | SMITH, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4771376 | SMITH, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399744 | SMITH, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4311842 | SMITH, HOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229986 | SMITH, JALISA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4356667 | SMITH, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4427481 | SMITH, JEROME J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4388737 | SMITH, JOYCE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226021 | SMITH, LETRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4735694 | SMITH, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5781240 | SNEED SHONTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336319 | SOLIMANDO, JODI E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4243628 | SOLOOK, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4195834 | SOLORZANO, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5781771 | SOLYNEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5782166 | SOPHIA MCCLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4507293 | SOUSA, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4632565 | SPEARMAN, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4527063 | SPENCE, DOMINIQUE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5783076 | SPENCER CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4460947 | SPROUSE, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4460829 | SQUIRES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4224160 | ST. DENIS, KERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4353882 | STAFFORD, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4334553 | STAIANO, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4487395 | STANFORD, MARZENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4660933 | STAPLES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5784477 | STARR CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784787 | STEIN LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5784868 | STEMBRIDGE QUSHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5785215 | STEPHANIE PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4445820 | STEPHENS, SAMANTHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4156822 | STEPHENSON, SHELBIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384738 | STEPHENS-SMITH, DESTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5785973 | STEVEN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5786024 | STEVEN VANICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4445389 | STEVENS, MADONNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5786205 | STEVENSON PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4375925 | STEVENSON, BENAIAH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4304607 | STIDMAN, HEATHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5786670 | STIRBL MARC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5475439 | STOCKTON GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4565691 | STOLZENBURG, ADRIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428563 | STONE, AMANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235430 | STORM, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4710485 | STOVER, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4490641 | STRAVARACE, ANDREA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5787181 | STRAYHORN RENISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217774 | STRICKLAND JR, EWALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4511053 | STROUD, BRIANA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4507724 | STROUD, KHALIYAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4207282 | STRUTT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4843636 | STUART WIITAMAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551276 | STUBBLEFIELD, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4263487 | STUTSON, SHANIQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5485037 | STUTTS CHANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4575692 | SUAREZ, HERMINIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5485151 | SUBER ROSLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4214210 | SUBLETT, TASWEEKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247950 | SUCHAK, RAJOO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5485464 | SULLIVAN SHANTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 137 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 5485658 | SUMROW MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5486246 | SUSIE WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798819 | SWAN HAT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4477568 | SWARTZ, CHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5486676 | SWEARINGEN MARSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4449409 | SWEGARD, KASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4681440 | SWIFT, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4843794 | SWINARSKI, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4494988 | SWISHER, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4453066 | SYBERT, ASHLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5487394 | TABITHA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5487494 | TADREISHA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241550 | TAGLIATERRA, SHIRLEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4856411 | TAGNIPEZ, KATY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5487764 | TALESHA GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5487774 | TALIA GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797358 | TANNER BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429955 | TANNIS, PETAGAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5489083 | TANYA BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5489768 | TASIA BARGANIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384243 | TATE, PRINCESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4613329 | TATE, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5490142 | TAYLOR AMESHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4816753 | TEJADA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5491361 | TERESA BOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4482073 | TERRY, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5531444 | THOMAS, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4313110 | THRUSH, TENNESSEE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4302507 | TILLMAN, ROMELL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5495599 | TIMOTHY HUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5495752 | TINA GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763191 | TOLIVER, CLIFTON EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5496813 | TOMLINS SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5498782 | TRACY LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4285919 | TREAT, ALEXANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4899039 | TWYNE, TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4469371 | UHLPARCHETA, LORI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4641038 | UTENDAHL, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4760656 | VALENCIA, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4495482 | VANHELDORF, LISA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5649148 | VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5528720 | VILLINES, ALISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4647439 | WATTS, LYNNETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4824268 | WAVERLEY RESIDENTIAL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319792 | WEASE, TAIRYN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5511535 | WEBB SASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5511605 | WEBSITE BRANDS INC | 3300 BARHAM BLVD # 102 | | | LOS ANGELES | CA | 90068-1404 | |
| 4580225 | WEBSTER, MEAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4253008 | WEED, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4391835 | WEINMASTER, JEREMIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4623559 | WEINSTEIN, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4208585 | WEISS, CAITLIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4648399 | WELCH, MUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5511939 | WELFARE EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4543118 | WELLS, JOVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4423037 | WERNER, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4336803 | WERNER, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5512438 | WESLEY QUINICIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4225770 | WESLEY, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4273632 | WESSEL, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5512477 | WEST BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5512478 | WEST BILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720501 | WEST JR, BERNARD L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4472700 | WEST, ALYSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4572782 | WEST, CHELSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520584 | WEST, DAQUANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4521982 | WEST, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4707969 | WEST, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4414962 | WEST, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4268044 | WEST, SHIDAVIEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4210240 | WESTERHOUSE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4424084 | WHALEN, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5512843 | WHEAT THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5512845 | WHEATERSPOON NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4473981 | WHEELAND, JESSIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4607921 | WHEELER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 139 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4569533 | WHEELOCK, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4652339 | WHELAN, ERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4482434 | WHIPPLE, CARLENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5513044 | WHITAKER SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4524726 | WHITBY, ELFRIEDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5513061 | WHITD PATRICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5513080 | WHITE ANESHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5513486 | WHITE SHALEIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517922 | WHITE, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4149210 | WHITE, CHRISTOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5513179 | WHITE, DANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4547889 | WHITE, DESMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4380372 | WHITE, ELIZABETH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4188269 | WHITE, RAYMOND S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4511718 | WHITE, SHAQUESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476565 | WHITEHEAD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4717583 | WHITELEY, GEORGIA L. L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4322731 | WHITFIELD, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4287497 | WHITFIELD, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5513801 | WHITLEY SHANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4287115 | WHITLEY, TAMIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363192 | WHITNEY, LUCAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4799699 | WHYNTER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604700 | WICKERSHAM, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4573548 | WIEDERHOLT, WHITNI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4303083 | WIESEHAN, KARLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4844878 | WIESNER, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229943 | WIGFALL, TAQUILLYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274895 | WIKSTROM, ABIGAIL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4180632 | WILBUR, NICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4338864 | WILCOX, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4451989 | WILEY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4518779 | WILKERSON, STAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4358642 | WILKINS, NAKKIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4248149 | WILKINSON, AUDENE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4675497 | WILLCUT, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4845247 | WILLIAM MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4846611 | WILLIAM PICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 140 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5515209 | WILLIAM WALTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5515244 | WILLIAMS ADRIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5515529 | WILLIAMS CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5515725 | WILLIAMS GINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5515817 | WILLIAMS JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4372413 | WILLIAMS JR., JAIRUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5516028 | WILLIAMS LATASHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5516292 | WILLIAMS RALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5516403 | WILLIAMS SHAKERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5516420 | WILLIAMS SHANDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5516452 | WILLIAMS SHATIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267042 | WILLIAMS, AIREONA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4286267 | WILLIAMS, AJA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308022 | WILLIAMS, ALLYSON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4331920 | WILLIAMS, ANGELA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4259453 | WILLIAMS, ANTEERICA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4762257 | WILLIAMS, BERTHA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229650 | WILLIAMS, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4322604 | WILLIAMS, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4147143 | WILLIAMS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4355835 | WILLIAMS, DICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4162182 | WILLIAMS, JALYSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4151212 | WILLIAMS, JASMINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4761856 | WILLIAMS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4157416 | WILLIAMS, JOSHUA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4509282 | WILLIAMS, JULLIETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4384685 | WILLIAMS, KAMI R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4856298 | WILLIAMS, KENDRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4773794 | WILLIAMS, LEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4650312 | WILLIAMS, LEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4637961 | WILLIAMS, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4609150 | WILLIAMS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4524422 | WILLIAMS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4319219 | WILLIAMS, PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4491950 | WILLIAMS, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4627002 | WILLIAMS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4462901 | WILLIAMS, STEVEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4406021 | WILLIAMS, STOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 4153646 | WILLIAMS, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4598524 | WILLIAMS, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4285830 | WILLIAMS, TIAJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4444514 | WILLIAMS, TIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4264822 | WILLIAMS, TIMOTHY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4323763 | WILLIAMS, TYRONEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4733555 | WILLIAMS, WAYNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4658565 | WILLIAMSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4307371 | WILLIAMSON, COLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4516138 | WILLIAMS-SOTO, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4247140 | WILLIS, ADRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4177640 | WILLIS, GERVAISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4309590 | WILLIS, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5517411 | WILSON GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5517417 | WILSON GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5517473 | WILSON JOHNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4473563 | WILSON, ALEZIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4431827 | WILSON, BRITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4728525 | WILSON, DEITRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4417691 | WILSON, DEMETRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4385941 | WILSON, DESTINY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4437910 | WILSON, DUVAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4151824 | WILSON, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458999 | WILSON, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4265140 | WILSON, JAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4445207 | WILSON, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4244662 | WILSON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4195798 | WILSON, JUSTIN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4363435 | WILSON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4655991 | WILSON, MARY THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4476398 | WILSON, NELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4203610 | WILSON, PRINCESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4315646 | WILSON, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4541397 | WILSON, WALLACE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4378668 | WILSON, WILLIAMTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4399340 | WILSONKEMP, JUSTIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4225371 | WIMBUSH, EUNIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465656 | WIMER, BRANDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 142 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4667555 | WIMPY, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4725044 | WINBUSH, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217461 | WINCHESTER, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4191952 | WIND, FRANCESCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5517892 | WINDHAM MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5517984 | WINGARD LESHANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4844967 | WINICK, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4770992 | WINSLOW, MICHAEL NORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4755036 | WINT, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4672327 | WINTE, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4356849 | WINTER, CASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5518189 | WINTERS SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4369234 | WIRGES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4798868 | WISE INNOVATIONS INC | 500 E 4TH ST # 463 | | | AUSTIN | TX | 78701-3720 | |
| 4602866 | WISE, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4249795 | WISE, DONESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4179485 | WISE, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5518289 | WISNOSKI PETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4478561 | WITHERS, DEARRICKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4687836 | WITHERSPOON, GLORIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4306015 | WITT, RONALD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4433933 | WITTER, LATOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5518403 | WOFFORD JAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4352650 | WOLF, CHARESE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478287 | WOLFE, BRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4304088 | WOLFE, CHEROKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458265 | WOLFE, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4239184 | WOLFE, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4446559 | WOMACK, TOSAYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4428507 | WONDEMAGEGEHU, KIDIST E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4144855 | WONG GRAJALES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5518603 | WOOD BRANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4343029 | WOOD, CHENOKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4551081 | WOOD, JEFF W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4243083 | WOOD, KIMBERLY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4151604 | WOOD, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4450512 | WOOD, SHAUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4400944 | WOODARDS, ASHLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4535094 | WOODFIN, CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4401105 | WOODING, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4441080 | WOOD-MADONNA, INGRID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4465160 | WOODRUFF, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4677684 | WOODS, DEIRDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4191039 | WOODS, MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4456598 | WOODY, MIQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5519111 | WOOTEN ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5519112 | WOOTEN ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4516184 | WOOTEN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4435606 | WOOTEN, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4519579 | WORKMAN, VICKIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4714453 | WORTHINGTON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4810140 | WOW FACTOR MARKETING GROUP, INC | 804 S DOUGLAS RD STE 500 | | | CORAL GABLES | FL | 33134-3156 | |
| 4314485 | WRAY, MICHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4847439 | WRIGHT BROTHERS EXTERIORS LLC | 13145 NE GLISAN ST | | | PORTLAND | OR | 97256-2346 | |
| 4537025 | WRIGHT, ALEX R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4754022 | WRIGHT, LYNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4376239 | WRIGHT, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4226315 | WRIGHT, MONAI T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4449747 | WRIGHT, NEZIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5519881 | WYGAL RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4166874 | WYMER, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5520144 | Y ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4288566 | YADAV, UPENDRA SINGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4318206 | YAGER, VIVIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5520304 | YALANDA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5520339 | YAMELIS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4687188 | YANCEY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5520801 | YAZMIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4155148 | YAZZIE, JOVONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4520726 | YEARY, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4648926 | YEBOAH, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4831204 | YIN, SUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4478070 | YOHN, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4284545 | YOKEL, CHAD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5521290 | YOLANDA DUVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 144 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5521371 | YOLANDA MCIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5521420 | YOLANDA SAMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5521483 | YOLONDA BARFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5521487 | YOLONDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467131 | YONKER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4661032 | YORK, SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4468628 | YORUW, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5521687 | YOUNG DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618478 | YOUNG, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4608864 | YOUNG, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4176362 | YOUNG, JAVON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4553641 | YOUNG, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4479103 | YOUNG, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4756836 | YOUNG, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4308869 | YOUNG, JUSTIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4442838 | YOUNG, KAITLYN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4235616 | YOUNG, KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4295993 | YOUNG, LERENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260300 | YOUNG, MIRANDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4341211 | YOUNG, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4198853 | YOUNG, RAVEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4386995 | YOUNG, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4229771 | YOUNG, STACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4546716 | YOUNGBLOOD, REBEKAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4600227 | YUNG, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4318422 | YUSUF, MASUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4831227 | YUSUPOV, OKSANAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5522213 | YVETTE ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5522271 | YVONNE HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5522368 | YYY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4478766 | ZABOSKI, SCOTT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5522419 | ZACHARY C HORVATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4453657 | ZAHNER, STEPHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5522520 | ZAINAB THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371261 | ZAISS, COURTNEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4568433 | ZAKHAROV, MOSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4568223 | ZAKY, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4559362 | ZAMAN, RATIB S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 145 of 146

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMILD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4442622 | ZAMANI, ROOHULLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4577075 | ZAMARRIPA, AMANDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4217679 | ZAMARRON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4824740 | ZAMBRANO, LANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4679788 | ZAMBRANO, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4220518 | ZAMORA, ALEXANDER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4458028 | ZAMORA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4166142 | ZAMORA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4260034 | ZAMORA, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4274259 | ZANDER, ANDREA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4282664 | ZANJAD, AMOL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4785447 | ZANNITTO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5522691 | ZAPF TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386668 | ZAROGOZA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4182051 | ZARUR, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 5522766 | ZAVALA RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4278675 | ZAVALA, ANDREINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4240341 | ZAYAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4231185 | ZDENEK, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4573178 | ZEB, ALIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4678097 | ZEIGER, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4687269 | ZELAYA, MALLORY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4514152 | ZERVIS, MARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4761183 | ZHANG, TIANYANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4181847 | ZIMMERMAN, BERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4792153 | ZIPCAR | 315 W 36TH ST FL 2 | | | NEW YORK | NY | 10018-6643 | |
| 4519997 | ZORTORRES, TRACEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4756619 | ZUBARIK, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4475030 | ZUBECK, BROOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4491559 | ZUCCONI, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4617547 | ZUMWALT JR, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4374107 | ZUMWALT, ALEXANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 4564414 | ZUNO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

**<u>Exhibit B</u>**

SRF 32692

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                                             :
In re                                                        :        **Chapter 11**
                                                             :
**SEARS HOLDINGS CORPORATION,** *et al.,*                    :        **Case No. 18-23538 (RDD)**
                                                             :
        Debtors.[1]                                          :        **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

## NOTICE OF HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

**TO ALL PARTIES IN INTEREST:**

        **PLEASE TAKE NOTICE THAT** Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed the *Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (as may be amended, modified, or supplemented, the "**Plan**") and the *Disclosure Statement for Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (as may be amended, modified, or supplemented, the "**Disclosure Statement**").

        **PLEASE TAKE FURTHER NOTICE THAT:**

        1.      A hearing (the "**Hearing**") will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "**Bankruptcy Court**"), on **May 16, 2019 at 10:00 a.m. (prevailing Eastern Time)**, to consider entry of an order determining, among other things, that the Disclosure Statement contains "adequate information" within the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

meaning ascribed to such term in section 1125 of the Bankruptcy Code and approving the Disclosure Statement.

2.    Any party in interest wishing to obtain a copy of the Disclosure Statement or the Plan should contact Prime Clerk LLC ("**Prime Clerk**"), the Debtors' solicitation agent, in writing at Sears Holdings Corporation Ballot Processing, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232 or by email at searsballots@primeclerk.com with a reference to "Sears Holdings Corporation" in the subject line. Interested parties may also review the Disclosure Statement and the Plan free of charge at https://restructuring.primeclerk.com/sears. In addition, the Disclosure Statement and Plan are on file with the Bankruptcy Court and may be reviewed by accessing the Bankruptcy Court's website: http://www.nysb.uscourts.gov. Note that a PACER password and login are needed to access documents on the Bankruptcy Court's website. A PACER password can be obtained at: www.pacer.psc.uscourts.gov. Copies of the Disclosure Statement and Plan may also be examined by interested parties during normal business hours at the office of the Clerk of the Bankruptcy Court.

3.    Objections, if any, to approval of the Disclosure Statement or any of the other relief sought by the Debtors in connection with the Disclosure Statement must (a) be in writing, (b) state the name and address of the objecting party and the amount and nature of the Claim or Interest of such party, (c) state with particularity the basis and nature of any objection, and provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection, (d) conform to the Bankruptcy Rules and the Local Rules, (e) be filed with the Court together with proof of service by either (i) *Electronic Filing*: the filer must be an attorney in possession of passwords and logins to both PACER and the Bankruptcy Court's Electronic Case Filing System; electronic filing must be in accordance with General Order M-399 (which can be found at http://www.nysb.uscourts.gov), or (ii) *Conventional Filing*: the filer must send the response or objection by mail, courier, or messenger to the Bankruptcy Court's clerk at the following address: United States Bankruptcy Court, One Bowling Green, New York, NY 10004; the hard copy of the response or objection should be accompanied by a CD-ROM containing the response or objection in text-searchable portable document format (PDF); and (iii) *All filers* – those filing electronically as well as those filing conventionally – must provide Bankruptcy Court Chambers with two separate, single-sided hard copies of the response or objection; any proposed order should be accompanied by a CD-ROM containing the response or objection in text searchable portable document format (PDF); and (f) be served upon the following parties in accordance with General Order M-399 so as to be received no later than **May 9, 2019 at 4:00 p.m. (prevailing Eastern Time)**:

| *Counsel to the Debtors* | *Office of the U.S. Trustee* | *Counsel to the Creditors' Committee* |
|---|---|---|
| Weil, Gotshal & Manges LLP | Office of the U.S. Trustee for Region 2 | Akin Gump Strauss Hauer & Feld LLP |
| 767 Fifth Avenue | 201 Varick Street, Room 1006 | One Bryant Park |
| New York, New York 10153 | New York, New York 10014 | New York, New York 10036 |
| Attn: Ray C. Schrock, P.C. | Attn: Paul K. Schwartzberg | Attn: Ira Dizengoff |
| Jacqueline Marcus | | Philip Dublin |
| Garrett A. Fail | | Sara Brauner |
| Sunny Singh | | |

4.    **IF AN OBJECTION TO THE DISCLOSURE STATEMENT OR ANY OF THE OTHER RELIEF SOUGHT BY THE DEBTORS IN CONNECTION WITH THE DISCLOSURE STATEMENT IS NOT FILED AND SERVED AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO THE DISCLOSURE STATEMENT, THE ADEQUACY THEREOF, OR THE OTHER RELIEF SOUGHT BY THE DEBTORS IN CONNECTION WITH THE DISCLOSURE STATEMENT AND MAY NOT BE HEARD AT THE HEARING.**

Dated: April 17, 2019
        New York, New York

/s/ Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

---

NO ACTION IS REQUIRED UPON RECEIPT OF THIS NOTICE.

If you have questions about this notice, please contact Prime Clerk LLC
**Telephone**: (844) 384-4460 (US toll free) or +1 (929) 955-2419 (International),
**Email**: searsinfo@PrimeClerk.com,
**Website**: https://restructuring.primeclerk.com/sears

---

3