**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | § | Case No. 18-23538 (RDD) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**FEE STATEMENT OF HOULIHAN LOKEY CAPITAL, INC.**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Name of Applicant: | Houlihan Lokey Capital, Inc. | |
|---|---|---|
| **Applicant's Role in Case:** | **Investment Banker for the Official Committee of Unsecured Creditors** | |
| **Date of Retention:** | **December 19, 2018,** *nunc pro tunc* **to October 29, 2018** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **3/1/19** | **3/31/19** |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| **Total fees requested in this statement:** | **$200,000.00** **(80% of $250,000.00)** |
| **Total expenses requested in this statement:** | **$579.18** |
| **Total fees and expenses requested in this statement (inclusive of holdback amount):** | **$250,579.18** |
| Summary of Professional Fees Requested: | |
| **Total professional fees requested in this statement:** | **$250,579.18** |

## Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---|
| Airfare | $0.00 |
| Lodging | 0.00 |
| Ground Transportation | 384.06 |
| Travel and Overtime Meals | 174.67 |
| Travel Telephone and Data | 20.45 |
| Delivery | 0.00 |
| **Total** | **$579.18** |

## Summary of Payment Requested

| Fee Period | Current Fee (Net of Holdback) | Holdback | Expenses | Prepayment | Amount |
|---|---|---|---|---|---|
| 3/1-3/31 | $200,000.00 | $50,000.00 | $579.18 | NA | $250,579.18 |
| **Total** | **$200,000.00** | **$50,000.00** | **$579.18** | **NA** | **$250,579.18** |

## Summary of Hours for the Fee Period

| Name of Professional | Position | Amount |
|---|---|---|
| Saul Burian | Managing Director | 41.5 |
| Eric Siegert | Senior Managing Director | 3.0 |
| Brad Geer | Managing Director | 16.5 |
| Surbhi Gupta | Director | 9.0 |
| Greg Rinsky | Director | 0.0 |
| Tom Hedus | Senior Vice President | 71.5 |
| Ross Rosenstein | Associate | 69.5 |
| Ryan Conroy | Associate | 0.0 |
| John Hartigan | Associate | 71.5 |
| Ahmed Mumtaz | Associate | 0.0 |
| Tanya Wong | Associate | 0.0 |
| Jack Foster | Analyst | 78.5 |
| James Lai | Analyst | 78.0 |
| Natalie Weelborg | Analyst | 13.5 |
| Andrew Felman | Analyst | 0.0 |
| Jenner Currier | Analyst | 2.0 |
| Matthew Stadtmauer | Analyst | 0.0 |
| **Total** | | **454.5** |

**Summary of Hours for the Fee Period**

| Task Category | Amount |
|---|---|
| General Case Administration | 92.5 |
| Correspondence with Debtor and Other Stakeholders | 49.0 |
| Correspondence with Official Committee of Unsecured Creditors | 51.5 |
| Analysis, Presentations, and Due Diligence | 236.5 |
| Financing Diligence and Analysis | 0.0 |
| Litigation Diligence and Analysis | 25.0 |
| Real Estate Analysis | 0.0 |
| **Total** | **454.5** |

Respectfully Submitted,

Dated: May 7, 2019

Saul E. Burian, Managing Director
Houlihan Lokey Capital, Inc.
245 Park Ave.
20th Floor
New York, NY 10167

*Investment Banker for the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.*

## Exhibit A



**Invoice #  32845**

**PERSONAL & CONFIDENTIAL**                                        May 3, 2019

The Official Committee (the "Committee") of Unsecured Creditors        Client #  63300
of Sears Holding Corporation                                           Case #  87394
and its affiliated debtors and debtors-in-possession
(the "Debtors")

**Professional Fees**

| | | | |
|---|---|---|---|
| Monthly Fee due on March 28, 2019 | $ | 250,000.00 | |
| Less 20% Holdback | | (50,000.00) | |
| Professional Fees Due | | | $   200,000.00 |

**Out of Pocket Expenses**

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 384.06 | |
| Travel and Overtime Meals | | 174.67 | |
| Travel Telephone and Data | | 20.45 | |
| Out of Pocket Expenses Due | | | $       579.18 |

**TOTAL AMOUNT DUE AND PAYABLE**                          **$   200,579.18**

**PAYMENT DUE UPON RECEIPT**

| Please Send Checks To: | Wire Transfer Instructions: |
|---|---|
| Houlihan Lokey Capital, Inc. | Bank of America |
| Accounts Receivable Department | Wire Transfer ABA #026009593 |
| 10250 Constellation Boulevard, 5th Floor | ACH ABA #121000358 |
| Los Angeles, California 90067-6802 | fbo Houlihan Lokey Capital, Inc. |
| | Account #1453120593 |
| | Swift Code (Int'l Wires Only): BOFAUS3N |
| | Federal ID #95-4024056 |

245 Park Avenue, 20th Floor • New York, New York 10167 • tel.212.497.4100 • fax.212.661.3070 • www.HL.com
Broker-dealer services through Houlihan Lokey Capital, Inc.

**<u>Exhibit B</u>**

**Sears Holdings Corporation**                                                                                   *Privileged and Confidential*
*Houlihan Lokey Work Hours Summary*                                                                              *(Mar 01, 2019 - Mar 31, 2019)*

**Houlihan Lokey - Sears Holdings Corporation Work Hours Summary**
**(Mar 01, 2019 - Mar 31, 2019)**

| Employee | A | B | C | D | E | F | G | Total |
|---|---|---|---|---|---|---|---|---|
| Saul Burian | 9.0 | 3.0 | 5.5 | 18.5 | 0.0 | 5.5 | 0.0 | 41.5 |
| Eric Siegert | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 |
| Brad Geer | 2.0 | 4.0 | 2.0 | 5.5 | 0.0 | 3.0 | 0.0 | 16.5 |
| Surbhi Gupta | 0.0 | 4.0 | 2.0 | 3.0 | 0.0 | 0.0 | 0.0 | 9.0 |
| Greg Rinsky | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tom Hedus | 16.5 | 6.0 | 7.5 | 37.0 | 0.0 | 4.5 | 0.0 | 71.5 |
| Ross Rosenstein | 11.5 | 6.0 | 8.0 | 41.0 | 0.0 | 3.0 | 0.0 | 69.5 |
| Ryan Conroy | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| John Hartigan | 17.0 | 6.0 | 5.5 | 40.0 | 0.0 | 3.0 | 0.0 | 71.5 |
| Ahmed Mumtaz | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tanya Wong | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Jack Foster | 11.0 | 11.0 | 7.5 | 46.0 | 0.0 | 3.0 | 0.0 | 78.5 |
| James Lai | 20.0 | 6.0 | 8.5 | 40.5 | 0.0 | 3.0 | 0.0 | 78.0 |
| Natalie Weelborg | 3.5 | 3.0 | 2.0 | 5.0 | 0.0 | 0.0 | 0.0 | 13.5 |
| Andrew Felman | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Jenner Currier | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 |
| Matthew Stadtmauer | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total** | **92.5** | **49.0** | **51.5** | **236.5** | **0.0** | **25.0** | **0.0** | **454.5** |

**Legend**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | Saul Burian |
| **Total Hours:** | 41.5 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Debtors' Term Sheet |
| Sunday, March 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Plan Term Sheet |
| Monday, March 04, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Monday, March 04, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Wednesday, March 06, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.5 | Internal Review: ESL Issues |
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Thursday, March 07, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review Akin Gump Letter to Weil Re: APA Dispute |
| Friday, March 08, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Update Re: Call with M-III |
| Sunday, March 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Cyrus Term Sheet and Related Issues |
| Tuesday, March 12, 2019 | F | Litigation Diligence and Analysis | 1.0 | Discussion Re: Post-Sale Dispute |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **41.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Akin Gump Joinder to Debtors' Motion to Compel Payment |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan draft from Weil |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL at Weil Re: Dispute Resolution |
| Thursday, March 21, 2019 | A | General Case Administration | 0.5 | Update Re: Court Hearing - Omnibus |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussion Re: Court Hearing |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 25, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **41.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, March 26, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion Re: Deconsolidated Model |
| Thursday, March 28, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Eric Siegert** | |
| **Total Hours:** | **3.0** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, March 04, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Brad Geer** | |
| **Total Hours:** | **16.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Debtors' Term Sheet |
| Tuesday, March 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Tuesday, March 12, 2019 | F | Litigation Diligence and Analysis | 1.0 | Discussion Re: Post-Sale Dispute |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Total Hours:** | **9.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Tuesday, March 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors: APA Discussion |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **0.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **71.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Debtors' Term Sheet |
| Sunday, March 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Plan Term Sheet |
| Monday, March 04, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 04, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Internal Discussion: Deconsolidated Recovery Model |
| Monday, March 04, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Tuesday, March 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Wednesday, March 06, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review FTIs Admin Solvency Sensitivity Analysis |
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **71.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |
| Thursday, March 07, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.5 | Review Akin Gump Letter to Weil Re: APA Dispute |
| Friday, March 08, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Friday, March 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion with Akin Re: Cyrus Term Sheet |
| Sunday, March 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Cyrus Term Sheet and Related Issues |
| Monday, March 11, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Tuesday, March 12, 2019 | F | Litigation Diligence and Analysis | 1.0 | Discussion Re: Post-Sale Dispute |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Akin Gump Joinder to Debtors' Motion to Compel Payment |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | Hours for: | Tom Hedus |
|---|---|---|
| | Total Hours: | 71.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, March 13, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **71.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, March 19, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussion Re: Court Hearing |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 25, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 26, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion Re: Deconsolidated Model |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **71.5** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion Re: Credit Card Tort Claim |
| Thursday, March 28, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **69.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Sunday, March 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Plan Term Sheet |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Internal Discussion: Deconsolidated Recovery Model |
| Monday, March 04, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Tuesday, March 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 07, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review FTI's Admin Solvency Sensitivity Analysis |
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |
| Friday, March 08, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **69.5** | |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Friday, March 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Sunday, March 10, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Cyrus Term Sheet and Related Issues |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 11, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Reconsolidated Waterfall Model Setup |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Akin Gump Joinder to Debtors' Motion to Compel Payment |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Internal Discussion on Deconsolidated Waterfall |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | Hours for: | Ross Rosenstein |
| | Total Hours: | 69.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 19, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors: APA Discussion |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Ross Rosenstein | |
| **Total Hours:** | 69.5 | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussion Re: Court Hearing |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Monday, March 25, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 26, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion Re: Deconsolidated Model |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |
| Thursday, March 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion Re: Credit Card Tort Claim |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Sunday, March 31, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | **Hours for:** | **Ryan Conroy** |
|---|---|---|
|  | **Total Hours:** | **0.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 71.5 | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Debtors' Term Sheet |
| Sunday, March 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Plan Term Sheet |
| Tuesday, March 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 07, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |
| Friday, March 08, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Friday, March 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Sunday, March 10, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Cyrus Term Sheet and Related Issues |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 71.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Tuesday, March 12, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Reconsolidated Waterfall Model Setup |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 13, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan draft from Weil |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 71.5 | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 19, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Deconsolidated Waterfall Analysis |
| Monday, March 25, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** John Hartigan
**Total Hours:** 71.5

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, March 25, 2019 | A | General Case Administration | 3.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 26, 2019 | A | General Case Administration | 5.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion Re: Deconsolidated Model |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |
| Thursday, March 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion Re: Credit Card Tort Claim |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Sunday, March 31, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ahmed Mumtaz** |
| **Total Hours:** | **0.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tanya Wong** |
| **Total Hours:** | **0.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Jack Foster
**Total Hours:** 78.5

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Sunday, March 03, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 04, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion: Deconsolidated Recovery Model |
| Monday, March 04, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Tuesday, March 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 07, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review FTI's Admin Solvency Sensitivity Analysis |
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | Jack Foster |
| **Total Hours:** | 78.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 08, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Friday, March 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Monday, March 11, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Reconsolidated Waterfall Model Setup |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **78.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 19, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 5.0 | Meeting with ESL at Weil Re: Dispute Resolution |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors: APA Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**  Jack Foster
**Total Hours:**  78.5

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | D | Analysis, Presentations, and Due Diligence | 7.0 | Deconsolidated Waterfall Analysis |
| Monday, March 25, 2019 | A | General Case Administration | 1.5 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 26, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, March 26, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |
| Thursday, March 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion Re: Credit Card Tort Claim |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Sunday, March 31, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **78.0** |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Sunday, March 03, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 04, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 04, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion: Deconsolidated Recovery Model |
| Monday, March 04, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Tuesday, March 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Wednesday, March 06, 2019 | A | General Case Administration | 1.5 | Fee Statement and Fee Application Review |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 07, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTIs Admin Solvency Sensitivity Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** James Lai
**Total Hours:** 78.0

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Thursday, March 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |
| Thursday, March 07, 2019 | A | General Case Administration | 1.5 | Fee Statement and Fee Application Review |
| Friday, March 08, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 08, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Friday, March 08, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Friday, March 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Monday, March 11, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 11, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Tuesday, March 12, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Reconsolidated Waterfall Model Setup |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI Re: Deconsolidated Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 78.0 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, March 13, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Estate Tracker |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Friday, March 15, 2019 | A | General Case Administration | 2.0 | Fee Statement and Fee Application Review |
| Saturday, March 16, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | | |
|---|---|---|---|---|
| **Hours for:** | James Lai | | | |
| **Total Hours:** | 78.0 | | | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Deconsolidated Waterfall Analysis |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors: APA Discussion |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussion Re: Court Hearing |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Deconsolidated Waterfall Analysis |
| Monday, March 25, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 25, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Estate Tracker |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Deconsolidated Waterfall Analysis |
| Tuesday, March 26, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **James Lai** | |
| **Total Hours:** | **78.0** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |
| Thursday, March 28, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Sunday, March 31, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Natalie Weelborg |
|---|---|
| Total Hours: | 13.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 01, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 01, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Sunday, March 03, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 04, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Monday, March 11, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 13, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prep for Meeting Re: ESL Issues |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | **Andrew Felman** |
|---|---|---|
|  | **Total Hours:** | **0.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Jenner Currier** | |
| **Total Hours:** | **2.0** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, March 03, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 11, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Wednesday, March 13, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, March 26, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | **Hours for:** | **Matthew Stadtmauer** |
|---|---|---|
|  | **Total Hours:** | **0.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|